# ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: Ieggleston DC
Vendor Name: WINSTEAD, SECHREST & MINICK, PC
Invoice No.: 11174252-LIT

Batch Control #: BATCH002221
Vendor #: 02630
Invoice Date: 02/07/2007

| Loan Number | Property Number | Remit By | Expense Category | Sub Fund | Servicing Product Code | GL/Account Number / Account Plus Sub Control | Deal Name | AMOUNT (Use Comma and Decimal) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $1,959.93 |
| | | | | | | | | $1,959.93 |

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix
(See Attached)

Manager's Approval: BMaher

Add'l Approval: MMaher                          Date: 3/1/07

Add'l Approval: JJacku                          Date:

Add'l Approval:

Add'l Approval:

Add'l Approval:

WFB-MK639331

WINSTEAD SECHREST & MINICK P.C.
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
BRITTANY GLASSIE

INVOICE #:          1174252
INVOICE DATE: FEBRUARY 7, 2007
CLIENT #:            23633
MATTER #:               45
BILLING ATTORNEY:    JLJ

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2007

FEES:

DATE     ATTY HOURS  DESCRIPTION OF SERVICES

1/05/07  AJS  1.00   Team conference call regarding upcoming deadlines
                     and strategy; conference with Jeff Joyce
                     regarding discovery follow-up; call with Erick
                     Sandler regarding the motion to modify scheduling
                     order and the Texas litigation documents; email
                     conference with Tonya Moore and the team
                     regarding ██████████████████████████

1/05/07  JLJ   .30   Telephone conference with Jay Nolan and email
                     rescheduling team  conference call to discuss
                     case strategy.

1/05/07  JLJ   .50   Conference call involving Jeff Joyce, Andrew
                     Schumacher, Jay Nolan, Erick Sandler, Greg May,
                     Amy Howell and Brittany Glassie to discuss status
                     of case and strategy for further action.

1/08/07  AJS   .30   Email conference with Erick Sandler regarding the
                     Motion to Modify the Scheduling Order; review
                     Motion to Modify Scheduling Order; review
                     recently filed Konover motion related to the
                     Confidentiality Agreement.

1/08/07  JLJ   .30   Review reply brief with respect to
                     confidentiality issues submitted by Konover
                     parties.

1/08/07  JLJ   .30   Review draft of motion to modify scheduling.

WFB-MK639332

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/08/07 | JLJ | .30 | Telephone conference with Erick Sandler to provide editing comments on motion to amend scheduling order. |
| 1/09/07 | JLJ | .40 | Review motion to amend scheduling order and communications with Erick Sandler regarding same. |
| 1/10/07 | JLJ | .20 | Telephone conference with Greg May ▮▮▮▮▮ |
| 1/16/07 | JLJ | .30 | Email communication with Erick Sandler and team with respect to reply from Konover parties regarding case scheduling. |
| 1/17/07 | JLJ | .30 | Telephone conference with Erick Sandler regarding scheduling issues. |
| 1/26/07 | AJS | .10 | Reviewing email correspondence sent by Meg McKee |

FEE AMOUNT:                                              $ 1,895.00


TIME SUMMARY

| NAME | | HOURS | RATE | TOTALS |
|------|---|-------|------|--------|
| Jeffrey L. Joyce | | 2.90 | 540.00 | 1,566.00 |
| Andrew J. Schumacher | | 1.40 | 235.00 | 329.00 |
| | SUMMARY TOTALS: | 4.30 | | $ 1,895.00 |


EXPENSES:

| | |
|---|---|
| Reproduction Costs | .18 |
| Long Distance Charges | 64.75 |

TOTAL EXPENSES:                                          $ 64.93


TOTAL AMOUNT DUE:                                        $ 1,959.93

INVOICE APPROVED BY: _____
DATE: 3/2/07
EXPENSE TYPE: Legal-lit
SERVICING: LOAN   REO   (DEF)
REIMB BY: B  T  (B/T)  NONREIMB
LOAN NO.: a-0006285
POOL NAME: BALSOOG7

WFB-MK639333

hhfax

12:17:10
WFB-MK639334.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: teggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1181589-LIT

Batch Control #: BATCH002221

Vendor #: 02630

Invoice Date: 03/06/2007

| Loan Number | Property Number | Fund Type | Expense Category | Service Not Specific | Service Specific | GL ACCOUNT NUMBER Account Legal Exp. Sav. Contract | | | Deal Name | AMOUNT (US Dollars and Cents) |
|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | | $ | Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $2,500.36 |
| | | | | | | | | | | $2,500.36 |



SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix.

See Attached

Manager's Approval:

Add'l Approval: Date: 7/18/07

Add'l Approval: Date:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Page 1 of 1

WFB-MK639334

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
BRITTANY GLASSIE

INVOICE #:         1181589
INVOICE DATE: MARCH 6, 2007
CLIENT #:           23633
MATTER #:              45
BILLING ATTORNEY:    JLJ

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2007

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 2/14/07 | AJS | .20 | Conference with Paul Savoy regarding discovery issues and expected document production (.20) |
| 2/15/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Erick Sandler regarding status of case and next actions. |
| 2/21/07 | AJS | .90 | Team conference call discussing case status (.40); Strategy and planning session with Jeff Joyce and Paul Savoy (.30);  Reviewing email correspondences related to the Texas litigation (.20) |
| 2/21/07 | JLJ | .30 | Telephone conference with Jay Nolan regarding status of case. |
| 2/21/07 | JLJ | .50 | Team conference call involving counsel and ORIX representatives to discuss ▮▮▮▮▮▮▮▮▮ |
| 2/21/07 | PS Z | .50 | Conference with J. Joyce and others regarding case status issues. |
| 2/22/07 | AJS | .60 | Researching amendments to federal rules regarding electronic discovery (.60) |
| 2/22/07 | PS Z | .50 | Receive and review a diagram of a client server architecture to be used when considering where |

WFB-MK639335

DATE    ATTY HOURS DESCRIPTION OF SERVICES

and how to request electronic media from Konover
and forward same to several team members.

2/26/07 JLJ     .30 Telephone conference with Jay Nolan regarding
follow up with Special Master.

2/28/07 AJS     .10 Reviewing e-discovery research in preparation for
meeting with Jeff Joyce

2/28/07 AJS     .10 Reviewing email update from Jeff Joyce on the
status of the discovery motions with the special
master

2/28/07 JLJ     .40 Telephone conference with Jay Nolan regarding
communications with discovery master.

2/28/07 JLJ     .30 Email follow up with ORIX Team regarding ████████
████████████████████████████████

2/28/07 PS Z   2.50 Research the internet for information showing
that the Steve Abney identified as CFO of
American Realty Investors, Inc. is the Steve
Abney former office of the Konover entities and
report findings to Jeff Joyce.

FEE AMOUNT:                                                    $ 2,194.50

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|---|---|---|---|
| Jeffrey L. Joyce | 2.20 | 540.00 | 1,188.00 |
| Andrew J. Schumacher | 1.90 | 235.00 | 446.50 |
| Paul Savoy | 3.50 | 160.00 | 560.00 |
| SUMMARY TOTALS: | 7.60 | | $ 2,194.50 |

WFB-MK639336

EXPENSES:

| | | |
|---|---|---:|
| 2/05/07 | Advance for Travel-Lodging (Joyce to Hartford 11/30-12/1/06) | 212.41 |
| 2/05/07 | Advance for Travel-Taxi (Joyce to Hartford 11/30-12/1/06) | 40.00 |
| 2/05/07 | Advance for Travel-Parking (Joyce to Hartford 11/30-12/1/06) | 30.00 |
| | Long Distance Charges | 23.45 |

TOTAL EXPENSES:                                          $ 305.86

INVOICE APPROVED BY: _____
DATE: 3/12/07
EXPENSE TYPE: Legal-lit
SERVICING:   LOAN    REO   DEED
REIMB BY:  B  T  BID  NONREIMB
LOAN NO.: 10-000086
POOL NAME: _____

TOTAL AMOUNT DUE:                                        $ 2,500.36
                        DUE UPON RECEIPT

WFB-MK639337

# hhfax

12:17:11
WFB-MK639338.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

| | | |
|---|---|---|
| Requestor: | tegglestion | Batch Control #: BATCH002221 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | Vendor #: 02630 |
| Invoice No.: | 1208021-LIT | Invoice Date: 08/05/2007 |

| Loan Number | Investor Number | Recovery/ Non-Recov By | Expense Category | Svc Ind | Servicing | Deficiency 13059 | G/L ACCOUNT NUMBER CRG20 - 00176 XXXXX | Desk Name: SALOMON 2000-C2 | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $16,152.65 |

$16,152.65

Duc PY

## SPECIAL INSTRUCTIONS

**AUTHORIZATION:**
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Managers Approval: | BMaher | See Attached |
| Add'l Approval: | MBakes | |
| Add'l Approval: | Marclu | Date: 8/13/07 |
| Add'l Approval: | Gimaya | Date: |
| Add'l Approval: | E Daake | |
| Add'l Approval: | | |

WFB-MK639353

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC    INVOICE #:    1208021
REAL ESTATE GROUP                INVOICE DATE: JUNE 5, 2007
1717 MAIN STREET                  CLIENT #:       23633
SUITE 900                         MATTER #:        45
DALLAS, TX 75201                  BILLING ATTORNEY:   JLJ
BRITTANY GLASSIE

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2007

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/12/07 | AJS | .20 | Strategy and planning session with Jeff Joyce regarding Konover's summary judgment filings (.20) |
| 3/12/07 | AJS | .10 | Reviewing email correspondences from local counsel related to Konover's recent summary judgment filings. |
| 3/12/07 | AJS | .40 | Reviewing recently filed summary judgment motions by Konover Defendants. |
| 3/13/07 | AJS | .20 | Conference call with Jeff Joyce and Erick Sandler regarding Konover's summary judgment filings. |
| 3/13/07 | AJS | .10 | Call with Brittany Glassie updating her ▓▓ |
| 3/13/07 | AJS | .20 | Call with Meg McKee regarding Maryland res judicata research. |
| 3/13/07 | AJS | .20 | Reviewing emails from Meg McKee on the res judicata research. |
| 3/13/07 | AJS | .10 | Calendering team conference call to discuss summary judgment responses. |
| 3/13/07 | AJS | .10 | Email update to the team regarding research update. |

WFB-MK639354

DATE     ATTY  HOURS  DESCRIPTION OF SERVICES

3/13/07  JLJ   .30    Telephone conference with Erick Sandler to
                      arrange team call on Monday, March 19th, to
                      outline summary judgment issues.

3/14/07  AJS   .20    Coordinating with Judy Jackson to conduct search
                      for res judicata research.

3/14/07  AJS   .20    Email conference with the team regarding res
                      judicata research.

3/14/07  AJS   .20    Compiling emails regarding res judicata research
                      uncovered to date and forwarding to the team for
                      review.

3/14/07  AJS   .20    Reviewing summary judgment requirements under
                      Connecticut local rules.

3/14/07  AJS   .30    Call with Erick Sandler regarding Maryland
                      research issues and summary judgments.

3/17/07  JLJ   .90    Review motion for summary judgment of Michael
                      Konover and note areas for response.

3/19/07  AJS   .10    Reviewing email correspondence from local counsel
                      regarding special master hearing.

3/19/07  AJS  1.50    Researching case law regarding res judicata and
                      alter ego claims

3/19/07  AJS   .10    Setting up conference call with the team to
                      discuss Konover's summary judgment motions.

3/19/07  AJS   .40    Reviewing filings and cases in preparation for
                      conference call.

3/19/07  AJS   .50    Conference call with the team regarding summary
                      judgment issues and upcoming discovery hearing.

3/19/07  AJS   .30    Call with Erick Sandler discussing strategy
                      related to response to summary judgment motions.

3/19/07  AJS   .10    Left message for Meg McKee regarding research for
                      response to summary judgment motion.

3/19/07  AJS  1.10    Analyzing summary judgment motions in preparation
                      for drafting legal argument outline for response
                      brief.

WFB-MK639355

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 3/19/07 | JLJ | .60 | Conference call among ORIX and counsel team to discuss overall status of case and ██████████ ████████████████████████ |
| 3/20/07 | AJS | .30 | Coordinating with team to provide local counsel with deposition transcripts necessary for 56(a) statement. |
| 3/20/07 | AJS | .90 | Reviewing cases cited in Konover's summary judgment motion. |
| 3/20/07 | AJS | .30 | Call with Erick Sandler regarding outline for the brief and 56(a) statement. |
| 3/20/07 | AJS | .10 | Call with Meg McKee setting up call to discuss summary judgment issues. |
| 3/20/07 | PS Z | .60 | Received and review an e-mail from A. Schumacher regarding deposition testimony needed in connection with the Diamond Point case, locate copies of same and forward to Erick Sandler. |
| 3/21/07 | AJS | .10 | Email to Jeff Joyce updating on the status of the briefing. |
| 3/21/07 | AJS | .10 | Conference with Jeff Joyce related to discovery hearing. |
| 3/21/07 | AJS | .40 | Call with Meg McKee discussing issues related summary judgment motions. |
| 3/21/07 | AJS | .10 | Call with Erick Sandler regarding deposition extracts being sent from Maryland. |
| 3/21/07 | AJS | 3.00 | Participating in discovery hearing via conference call. |
| 3/21/07 | AJS | .30 | Call with Erick Sandler regarding hearing and response to summary judgment issues. |
| 3/21/07 | AJS | .10 | Email conference with Jeff Joyce regarding the hearing. |
| 3/21/07 | AJS | .40 | Reviewing memo and case law forwarded by Meg McKee related to res judicata and collateral estoppel. |
| 3/21/07 | AJS | 1.20 | Drafting outline for response to Konover Summary |

WFB-MK639356

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Judgment motions. |
| 3/21/07 | PS Z | .50 | Conference with A. Schumacher regarding the deadline to add parties, research the file for the most recent docket control order that addresses adding parties and forward same to A. Schumacher. |
| 3/22/07 | AJS | .10 | Reviewing email correspondences from Greg May and Jeff Joyce ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 3/22/07 | AJS | .60 | Drafting portions of legal argument of response to Konovers' motion for summary judgment. |
| 3/23/07 | AJS | .30 | Call with Erick Sandler regarding the response brief to Konover's motion for summary judgment. |
| 3/23/07 | AJS | .30 | Conference call with Jeff Joyce and Greg May regarding ▮▮▮▮▮▮▮▮▮. |
| 3/23/07 | AJS | 2.50 | Drafting law arguments for response to Konover's summary judgment motion. |
| 3/23/07 | AJS | .10 | Forwarding draft of law arguments to Erick Sandler. |
| 3/23/07 | JLJ | .30 | Telephone conference with Greg May regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 3/26/07 | AJS | .30 | Researching venue statutes for bankruptcy. |
| 3/26/07 | AJS | .30 | Reviewing current response draft in preparation for conference call with the team. |
| 3/26/07 | AJS | .50 | Conference call with Jeff Joyce and Erick Sandler regarding response to summary judgment motions. |
| 3/26/07 | AJS | 2.80 | Researching Maryland case law regarding res judicata cases. |
| 3/26/07 | AJS | 2.00 | Revising response to summary judgment motions with authority from additional research. |
| 3/26/07 | JLJ | .20 | Emails regarding briefing deadline. |
| 3/26/07 | JLJ | .70 | Conference call between Jeff Joyce, Andrew Schumacher and Erick Sandler to discuss status of briefing and timing of same. |

WFB-MK639357

DATE    ATTY HOURS DESCRIPTION OF SERVICES

3/27/07 AJS   .20 Coordinating with Paul Savoy to pull relevant
                  Maryland discovery motions.

3/27/07 AJS  5.40 Drafting response to motions for summary
                  judgment.

3/27/07 AJS  1.20 Conference with Jeff Joyce regarding changes to
                  response to motions for summary judgment.

3/27/07 AJS   .10 Left message for Erick Sandler regarding
                  coordination on response brief.

3/27/07 AJS   .50 Call with Erick Sandler regarding coordination on
                  the response to the summary judgment motions.

3/27/07 AJS   .30 Call with Jeff Joyce and Erick Sandler regarding
                  response to summary judgment motion and
                  confidentiality order.

3/27/07 AJS  3.00 Revising response to motions for summary judgment
                  with changes by Jeff Joyce.

3/27/07 JLJ  1.00 Office conference between Jeff Joyce and Andrew
                  Schumacher and review of draft of summary
                  judgment brief materials.

3/27/07 JLJ   .60 Telephone conference involving Jeff Joyce, Andrew
                  Schumacher and Erick Sandler regarding current
                  status of briefing and comments on response to
                  summary judgment fact statement.

3/27/07 PS Z 1.50 Conference with A. Schumacher regarding documents
                  requested by E. Sandler, research the file for
                  same and scan an e-mail to E. Sandler.

3/28/07 AJS  3.70 Revising response with changes by Jeff Joyce.

3/28/07 AJS  1.30 Conference call with Jeff Joyce and Erick Sandler
                  regarding strategy and changes to the response
                  brief.

3/28/07 AJS   .10 Call with Erick Sandler coordinating the drafting
                  of the brief.

3/28/07 AJS  2.30 Revising response with changes by Jeff Joyce.

3/28/07 AJS   .10 Conference with Jeff Joyce regarding an extension

WFB-MK639358

DATE    ATTY HOURS DESCRIPTION OF SERVICES

            to respond to summary judgment motions.

3/28/07 AJS   .10 Forwarding draft of response to summary judgment
                  motions to Erick Sandler.

3/28/07 JLJ  2.00 Review draft of briefing materials relating to
                  summary judgment motion and extended telephone
                  conference among Jeff Joyce, Andrew Schumacher
                  and Erick Sandler regarding same.

3/28/07 JLJ   .40 Telephone conference between Jeff Joyce and Greg
                  May regarding ███████████████████████████
                  ████████████████████████████████.

3/29/07 JLJ   .30 Telephone conference involving Jeff Joyce, Andrew
                  Schumacher and Erick Sandler to discuss
                  scheduling issues.

3/29/07 JLJ   .20 Telephone conference between Jeff  Joyce and Greg
                  May to discuss ████████.

3/30/07 AJS   .30 Reviewing draft of Erick's Sandler's section of
                  the response to summary judgment motions.

3/30/07 AJS   .40 Conference call with Jeff Joyce and Erick Sandler
                  regarding additions and changes to response
                  brief.

3/30/07 AJS   .30 Strategy and planning session with Jeff Joyce
                  regarding research for brief.

3/30/07 JLJ   .50 Review draft of additional new portions of brief
                  dealing with accrual of cause of action and
                  impact on res judicata arguments of defendants.

3/30/07 JLJ   .70 Office conference between Jeff Joyce and Andrew
                  Schumacher and telephone conference with Erick
                  Sandler to review draft of brief materials and
                  note areas for additional research.

FEE AMOUNT:                                    $ 15,266.00

WFB-MK639359

WINSTEAD PC
INVOICE DATE: JUNE 5, 2007
INVOICE # :          1208021
PAGE #                  7

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 8.70 | 540.00 | 4,698.00 |
| Andrew J. Schumacher | 43.20 | 235.00 | 10,152.00 |
| Paul Savoy | 2.60 | 160.00 | 416.00 |
| SUMMARY TOTALS: | 54.50 | | $ 15,266.00 |

EXPENSES:

| | | |
|---|---|---|
| 3/01/07 | Advance for Reproduction re: Peerless documents and index (Invoice 0038034-IN) | 92.04 |
| 3/01/07 | Advance for reproduction re: Post Judgment (from related DP trial) Production (Invoice 0040159-IN) | 706.06 |
| | Reproduction Costs | 1.44 |
| | Long Distance Charges | 87.11 |

TOTAL EXPENSES:                                          $ 886.65

TOTAL AMOUNT DUE:
                        DUE UPON RECEIPT                 $ 16,152.65



INVOICE APPROVED BY:
DATE: 8/10/07
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEF
REIMB BY:  B  T  B/P   NONREIMB
LOAN NO.: 19-0000295
POOL NAME:

WFB-MK639360

hhfax

12:17:14
WFB-MK639353.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: Eggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1200664-LIT

Batch Control #: BATCH002221
Vendor #: 02630
Invoice Date: 05/14/2007

| Deal Number | Property Number | Remit To | Expense Category | Srs Servicing Ind Srs Code | G/L Account Number Account Entity Sub Contract | Deal Name | Amount (use Comma and Decimal) |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 - XXXXX | SALOMON 2000-C2 | $42,994.52 |
| | | | | | | | $42,994.52 |

Dra PH

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Approval Matrix

See Attached

| | | |
|---|---|---|
| Manager's Approval: | B Maker | Date: |
| Add'l Approval: | M Banos | |
| Add'l Approval: | G Menckir | Date: 5-31-07 |
| Add'l Approval: | E Drean | 6/6/07 |
| Add'l Approval: | | 6/8/07 |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK639338

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691


ORIX REAL ESTATE CAPITAL MARKETS, LLC      INVOICE #:        1200664
REAL ESTATE GROUP                          INVOICE DATE: MAY 14, 2007
1717 MAIN STREET                           CLIENT #:          23633
SUITE 900                                  MATTER #:             45
DALLAS, TX  75201                          BILLING ATTORNEY:    JLJ
BRITTANY GLASSIE

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2007

FEES:

DATE     ATTY HOURS DESCRIPTION OF SERVICES

4/02/07  AJS  3.80 Researching case law for authority to use in
                   response to summary judgment motions

4/02/07  AJS   .40 Call with Erick Sandler regarding response
                   research issues and confidentiality agreement.

4/02/07  AJS   .10 Updating Jeff Joyce on the status of response
                   brief research

4/02/07  AJS   .20 Reviewing email correspondences from local
                   counsel and ORIX Team related to ▮▮▮▮▮▮▮▮

4/02/07  JLJ   .30 Review changes to confidentiality order.

4/02/07  JLJ   .40 Telephone conference with wit Erick Sandler
                   regarding status of confidentiality order,
                   summary judgment briefing and case schedule.

4/03/07  AJS   .10 Strategy and planning session with Jeff Joyce
                   regarding the brief and bankruptcy issues

4/03/07  AJS   .20 Researching Bankruptcy venue rule

4/03/07  AJS   .70 Call with Erick Sandler regarding changes and
                   additions to response to response to summary
                   judgment motions

4/03/07  AJS   .10 Updating Jeff Joyce on status of the response

WFB-MK639339

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

brief

| 4/03/07 | AJS | 1.00 | Researching Maryland and Connecticut Indemnity law |
| 4/03/07 | AJS | 2.80 | Drafting claim accrual section of response to summary judgment motions |
| 4/03/07 | JLJ | .70 | Telephone conference involving Jeff Joyce and Erick Sandler regarding summary judgment briefing points. |
| 4/03/07 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding results of portions of brief points to be included in summary judgment papers. |
| 4/04/07 | AJS | .50 | Researching case law regarding indemnity |
| 4/04/07 | AJS | 1.70 | Drafting additional sections to response brief |
| 4/04/07 | AJS | .30 | Conference with Demetra Liggins regarding bankruptcy research |
| 4/05/07 | AJS | .20 | Conference with Paul Savoy regarding status of discovery issues |
| 4/05/07 | AJS | .40 | Conference with Demetra Liggins regarding planning and strategy regarding bankruptcy issues. |
| 4/05/07 | AJS | .10 | Conference with Jeff Joyce to address bankruptcy issues. |
| 4/05/07 | AJS | .10 | Telephone conference with Erick Sandler regarding the brief and Konover's document production. |
| 4/05/07 | AJS | .10 | Email communication to Jeff Joyce to provide update on brief and Konover production. |
| 4/05/07 | AJS | 2.00 | Office conference with Jeff Joyce regarding response brief; coordinate conference call with Erick Sandler to discuss response brief; review and edit response brief in preparation for conference call; telephone conference call among Jeff Joyce, Andrew Schumacher and Erick Sandler to discuss response brief, additions and edits to same. |

WFB-MK639340

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/05/07 | AJS | .10 | Telephone conference with Erick Sandler and coordinate with Paul Savoy to locate original Ainsworth deposition for use in response brief. |
| 4/05/07 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding briefing details. |
| 4/05/07 | JLJ | .30 | Email note to Jay Nolan and Erick Sandler regarding Konover insurance program and impact on case. |
| 4/05/07 | JLJ | 1.00 | Review draft summary judgment brief prepared by Erick Sandler and note areas for additions. |
| 4/05/07 | JLJ | .70 | Telephone conference call among Jeff Joyce, Andrew Schumacher and Erick Sandler to review comments on summary judgment briefing. |
| 4/06/07 | AJS | .20 | Coordinating the pulling of the Ainsworth deposition for use in the response to the motions for summary judgment |
| 4/09/07 | AJS | .60 | Coordinating with Paul Savoy regarding documentation of transfers to include in response to summary judgment motions |
| 4/09/07 | AJS | .20 | Call with Erick Sandler regarding Maryland documents evidencing transfers |
| 4/09/07 | JLJ | .30 | Telephone conference between Jeff Joyce and Erick Sandler regarding briefing issues raised by Brittany Glassie. |
| 4/09/07 | JLJ | .50 | Telephone conference call among Jeff Joyce, Brittany Glassie and Erick Sandler regarding ████████████████████████████████ |
| 4/09/07 | JLJ | .40 | Office conference between Jeff Joyce and Paul Savoy and review documents gathered by Paul Savoy relating to summary judgment briefing. |
| 4/09/07 | PS Z | 2.70 | Conference with J. Joyce regarding documents needed in support of our response to motion for summary judgment, review documents produced by Peerless and flag the necessary documents(1.5); scan and e-mail the requested documents to Erick Sandler(.5); conference with M. McKee and A. |

WFB-MK639341

DATE    ATTY HOURS DESCRIPTION OF SERVICES

Schumacher regarding the existence of an order or other instrument that might preclude us from using certain documents, research the file regarding same and report findings to J. Joyce and E. Sandler(.7).

4/10/07  AJS   .20 Conference with Jeff Joyce regarding the Maryland Protective Order

4/10/07  AJS   .60 Coordinating with Paul Savoy regarding the production of transfer documents in Maryland

4/10/07  AJS   .20 Call with Kim Goldberg regarding Maryland document production

4/10/07  AJS  1.20 Reviewing draft of response to summary judgment motions

4/10/07  AJS   .10 Conference with Erick Sandler regarding changes to the brief

4/10/07  AJS   .10 Email conference with Jeff Joyce, Erick Sandler and Jay Nolan regarding the response brief

4/10/07  JLJ   .40 Attention to retrieval of documents to be included in summary judgment briefing materials and forwarding same to Erick Sandler.

4/10/07  PS Z 1.50 Search production documents for corporate papers showing a transfer of interest in a Peerless company to another company after trial in order to support our response to motion for summary judgment.

4/10/07  PS Z  .50 Conference with J. Joyce regarding testimony of M. Konover, research the deposition of M. Konover and e-mail excerpts from same to E. Sandler.

4/10/07  PS Z 2.50 Research our file and conference with Meg McKee's office in an effort to determine whether or not a confidentiality agreement or protective order was entered that would preclude the use of certain documents in response to Konover's motion for summary judgment.

4/10/07  PS Z 2.00 Review all corporate documents produced by Peerless for all transfer of interest papers showing Peerless transfer to companies other than

WFB-MK639342

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    Blackbord in support of our response to Konover's
                    motion for summary judgment.

4/11/07  AJS    .20 Call with Erick Sandler regarding the affidavit
                    for the response brief

4/11/07  JLJ   1.50 Review current draft of summary judgment response
                    brief and note areas for changes.

4/11/07  JLJ    .80 Extended telephone conference with Erick Sandler
                    regarding comments for changes to brief.

4/12/07  AJS    .80 Reviewing final draft of response to motions for
                    summary judgment (.50); Emailing comments for
                    response brief to Erick Sandler (.10);  Reviewing
                    email correspondences from local counsel and
                    client regarding ███████████████████████
                    (.20)

4/12/07  JLJ    .40 Telephone conference with Erick Sandler regarding
                    final comments on summary judgment briefing.

4/13/07  AJS    .60 Reviewing rulings from the special master

4/15/07  JLJ    .50 Review discovery master's opinion regarding
                    outstanding discovery motions.

4/16/07  JLJ    .20 Telephone conference with Erick Sandler regarding
                    follow up on document production in light of
                    magistrate ruling.

4/16/07  JLJ    .60 Extended telephone conference between Jeff Joyce,
                    Jay Nolan and Erick Sandler to review Master's
                    opinions and discuss strategy for going forward.

4/16/07  JLJ    .70 Telephone conferences  with Greg May and Brittany
                    Glassie regarding ████████████████████
                    ██████████████████████████

4/16/07  JLJ    .20 Telephone conferences with Meg McKee regarding
                    attendance at Hartford meeting.

4/16/07  JLJ    .70 Prepared agenda for conference call with
                    Defendants' counsel regarding discovery issues
                    and email same to team.

4/17/07  AJS    .40 Review correspondence regarding the Texas
                    Litigation documents in preparation for

WFB-MK639343

DATE     ATTY HOURS DESCRIPTION OF SERVICES

                   conference call with Jeff Joyce and Erick
                   Sandler.

4/17/07  AJS    .10  Email conference with Jeff Joyce and Erick
                     Sandler regarding designation of individuals
                     pursuant to confidentiality agreement .

4/17/07  AJS    .10  Conference with Jeff Joyce regarding document
                     production.

4/17/07  AJS    .40  Conference with Jeff Joyce and Paul Savoy
                     regarding discovery and document production.

4/17/07  AJS    .10  Email conference with Tonya Moore setting up
                     conference call to discuss ███████████████
                     ███████████.

4/17/07  AJS    .30  Email to Erick Sandler outlining discovery issues
                     to discuss in upcoming conference call.

4/17/07  AJS    .20  Conference call with Tonya Moore and Paul Savoy
                     regarding ████████████.

4/17/07  AJS   1.20  Coordinating with Paul Savoy regarding previous
                     Texas Litigation document production.

4/17/07  AJS    .30  Pull discovery responses in preparation for
                     afternoon conference call.

4/17/07  AJS    .10  Call with Jeff Joyce regarding electronic
                     discovery issues.

4/17/07  AJS    .20  Reviewing electronic discovery in preparation for
                     discovery conference with Jeff Joyce and Erick
                     Sandler.

4/17/07  AJS    .40  Drafting memo outlining Konover's specific
                     objections.

4/17/07  AJS    .20  Reviewing correspondences regarding Longobardi
                     summary .

4/17/07  AJS    .60  Conference call with Jeff Joyce, Paul Savoy and
                     Erick Sandler regarding discovery.

4/17/07  AJS    .10  Email conference with Paul Savoy regarding the
                     privilege log.

WFB-MK639344

DATE    ATTY HOURS DESCRIPTION OF SERVICES

4/17/07  AJS   .30   Calls with Erick Sandler regarding production
                     of Texas Litigation documents.

4/17/07  AJS  1.00   Drafting letter to opposing counsel regarding
                     production of Texas Litigation documents.

4/17/07  AJS   .20   Conference with Jeff Joyce and Erick Sandler
                     regarding changes to the letter.

4/17/07  AJS   .30   Call with Tonya Moore regarding ███████

4/17/07  JLJ   .30   Telephone conference between Jeff Joyce and Erick
                     Sandler regarding follow up on discovery items.

4/17/07  JLJ   .50   Conference call involving Jeff Joyce, Andrew
                     Schumacher, Paul Savoy and Erick Sandler to
                     prepare for discovery issues in Hartford, CT
                     strategy meeting on April 24.

4/17/07  JLJ   .30   Email to ORIX team regarding Tuesday meeting,
                     scheduling and agenda items.

4/17/07  JLJ   .70   Additional conference call involving Jeff Joyce,
                     Erick Sandler and Andrew Schumacher to review
                     discovery issues to be addressed with defendants'
                     counsel.

4/17/07  JLJ   .60   Attention to finalizing agenda items for April 24
                     meeting and emails confirming same.

4/17/07  JLJ   .40   Review file materials for preparation of trial
                     book.

4/17/07  PS Z 1.00   Conference with J. Joyce and A. Schumacher and E.
                     Sandler regarding discovery issues and projects
                     to be completed in preparation of an upcoming
                     meeting in Connecticut to discuss strategy.

4/17/07  PS Z  .80   Conference with Meg McKee regarding Peerless
                     production documents, research the files for an
                     index of same and forward to Meg McKee.

4/17/07  PS Z  .50   Prepare for and attend a telephone conference
                     with A. Schumacher and Tonya Moore regarding
                     ███████████████████████████████

WFB-MK639345

DATE     ATTY HOURS DESCRIPTION OF SERVICES

4/17/07 PS Z  2.70 Conference with A. Schumacher and Suzanne
                   Micklich regarding documents produced by Orix,
                   research our files and production documents for
                   same, update the production log and forward to J.
                   Joyce.

4/18/07 AJS    .20 Reviewing proposed correspondences to opposing
                   counsel drafted by Erick Sandler .

4/18/07 AJS    .70 Drafting summary of specific objections for all
                   of the Konover parties.

4/18/07 AJS    .80 Conference call with Jeff Joyce and Erick Sandler
                   regarding upcoming meeting and Konover's specific
                   objections .

4/18/07 AJS    .40 Conference with Paul Savoy regarding production
                   of the Texas Litigation documents .

4/18/07 AJS    .20 Conference with Erick Sandler regarding document
                   production

4/18/07 AJS    .10 Conference with Paul Savoy regarding production
                   of Defendants' documents.

4/18/07 AJS    .10 Email conference with the team regarding format
                   of production of electronic documents.

4/18/07 JLJ    .30 Attention to email communications regarding case
                   preparation plan.

4/18/07 JLJ    .80 Conference call involving Jeff Joyce, Andrew
                   Schumacher and Erick Sandler regarding
                   preparation for team meeting on April 24th in
                   Hartford.

4/18/07 PS Z  6.50 Gather documents, testimony and case law needed
                   for the strategy meeting in Connecticut.

4/19/07 AJS    .30 Conference will Paul Savoy regarding Texas
                   Litigation documents previously sent by ORIX

4/19/07 AJS    .60 Reviewing previous responses to Defendants
                   requests for production

4/19/07 PS Z  4.50 Continue to gather material needed for meeting in
                   Connecticut.

WFB-MK639346

DATE    ATTY HOURS DESCRIPTION OF SERVICES

4/19/07 PS Z  2.00 Conference with M. Schumacher regarding documents
                   produced by Wells Fargo, research several boxes
                   of documents in and effort to determine whether
                   certain documents have been produced.

4/20/07  AJS   .30 Conferences with Paul Savoy regarding production
                   of Texas Litigation documents

4/20/07  AJS   .10 Call with Erick Sandler regarding production of
                   the Texas Litigation documents

4/20/07  AJS   .10 Call with Paul Savoy regarding production history
                   of the case

4/20/07  JLJ   .60 Review of documents assembled for Tuesday meeting
                   in Hartford.

4/20/07 PS Z  2.50 Prepare a case notebook for J. Joyce.

4/20/07 PS Z  2.50 Compare documents received by ORIX to those
                   produced to determine whether or not they are
                   duplicate.

4/20/07 PS Z  1.50 Conference with S. Lichick and Meg McKee
                   regarding documents produced and organize
                   production documents, and prepare a log of
                   documents produced in this case.

4/20/07 PS Z  1.00 Conference with J. Joyce regarding our response
                   to motion for summary judgment, make copies of
                   cases cited in same and organize in notebook for
                   use at strategy meeting in Connecticut.

4/20/07 PS Z  1.00 Prepare notebook containing several depositions
                   and copy the electronic version of same to CD for
                   J. Joyce.

4/21/07 PS Z  2.50 Organize boxes of trial material from Diamond
                   Point and continue to orgznise production
                   documents in order to get a better appreciation
                   of what has been produced.

4/23/07  AJS   .10 Email conference with Erick Sandler regarding
                   conference call on Tuesday

4/23/07  AJS   .10 Conference with Paul Savoy regarding discovery
                   issues and Tuesday's phone conference

WFB-MK639347

DATE    ATTY HOURS DESCRIPTION OF SERVICES

4/23/07 JLJ  8.00 Detail review of case background, discovery
                  materials and depositions in preparation for team
                  meeting in Hartford.

4/24/07 AJS   .40 Conference with Paul Savoy in preparation for
                  team conference call

4/24/07 AJS  4.80 Conference call with the team discussing case
                  strategy

4/24/07 AJS   .10 Calendering deadlines from Hartford meeting

4/24/07 AJS  1.00 Drafting Discovery/Case Plan from items discussed
                  at Hartford meeting

4/24/07 AJS   .10 Forwarding Discovery/Case Plan to the team

4/24/07 AJS   .60 Researching pleading standard in veil piercing
                  claims

4/24/07 JLJ  8.00 Team meeting in Hartford, Connecticut to outline
                  case status and strategy for going forward.

4/24/07 PS Z 6.00 Prepare for and attend a conference call with
                  several team members regarding strategy
                  discussions relating to discovery and other
                  issues.

4/25/07 AJS   .10 Reviewing Motion for Clarification

4/25/07 AJS   .20 Email conference with Erick Sandler regarding
                  Motion for Clarification

4/25/07 AJS  1.00 Continued research on pleading standard for alter
                  ego claims

4/25/07 AJS   .60 Drafting section for Motion for Clarification

4/25/07 AJS   .60 Revising section with changes by Jeff Joyce

4/25/07 AJS   .20 Reviewing final drafts of letter to Belt and
                  Motion for Clarification

4/25/07 AJS  2.30 Researching case law regarding damage model under
                  instrumentality claims

4/25/07 AJS   .20 Conference with Jeff Joyce regarding items from
                  Discovery/Case plan

WFB-MK639348

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/25/07 | AJS | .10 | Conference with Jeff Joyce regarding changes to section |
| 4/25/07 | JLJ | .60 | Review draft of motion for clarification and provide comments to Erick Sandler. |
| 4/25/07 | JLJ | .30 | E-mail to ~~Doug Goldrich and Brittany Glassier regarding~~ ████ |
| 4/25/07 | JLJ | .20 | Office conference between Jeff Joyce and Paul Savoy regarding retrieval of information relating to 2005 communications with Michael Konover. |
| 4/25/07 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher to outline research projects. |
| 4/25/07 | PS Z | .50 | Research the trial exhibits for general ledgers to be reviewed by J. Joyce in preparation of upcoming events and forward copies of same to J. Joyce. |
| 4/25/07 | PS Z | 1.50 | Receive and review several CDs containing production documents, conference with S. Micklich regarding same and begin organizing in Binder. |
| 4/25/07 | PS Z | 1.00 | Conference with J. Joyce and A. Schumacher regarding the upcoming appeal argument and review file for documents requested by J. Joyce in preparation of same. |
| 4/26/07 | AJS | .10 | Call with Erick Sandler regarding document production and discovery issues |
| 4/26/07 | AJS | .10 | Email conference with Jeff Joyce regarding document review |
| 4/26/07 | AJS | .20 | Coordinating with Paul Savoy regarding production of the Texas Litigation documents |
| 4/26/07 | AJS | 1.40 | Continued researching case law regarding damage model under instrumentality claims |
| 4/26/07 | AJS | .10 | Left message for Erick Sandler regarding production of Texas Litigation documents |
| 4/26/07 | AJS | .10 | Reviewing Special Master's response to our Motion |

DATE     ATTY  HOURS  DESCRIPTION OF SERVICES

for Clarification

4/26/07  AJS   .10   Email conference with the team regarding the
                     Special Master's ruling

4/26/07  AJS   .10   Left message for Brittany Glassie regarding ▮▮

4/26/07  AJS   .20   Coordinating with Erick Sandler regarding
                     production of the Texas Litigation documents.

4/26/07  AJS   2.90  Analyzing entity list for additional plaintiffs

4/26/07  AJS   .10   Conference with Jeff Joyce regarding preliminary
                     results of entity list review

4/26/07  JLJ   .40   Review discovery master Belt's opinion regarding
                     motion to clarify.

4/26/07  JLJ   .30   Email to ORIX team regarding ▮▮▮▮▮▮▮▮.

4/26/07  PS Z  6.50  Conference with J. Joyce regarding up coming
                     appeals argument, gather material needed in
                     preparation of same and prepare a notebook
                     containing the requested material.

4/26/07  PS Z  2.50  Conference with J. Joyce regarding events
                     surrounding the settlement conference with M.
                     Konover and research time entries and other
                     avenues to determine same.

4/27/07  AJS   .20   Conference with Paul Savoy regarding entity
                     search

4/27/07  AJS   .20   Conference with Paul Savoy regarding results of
                     entity search

4/27/07  AJS   .40   Reviewing entity list and entity chart

4/27/07  AJS   .20   Conference with Paul Savoy regarding changes to
                     the entity list

4/27/07  AJS   .10   Left message for Brittany Maher regarding ▮▮

4/27/07  AJS   .20   Call with Brittany Maher regarding the ▮▮▮

WFB-MK639350

DATE    ATTY  HOURS  DESCRIPTION OF SERVICES

4/27/07  AJS   .40  Conference call with the team regarding appeal of
                    Belt's ruling

4/27/07  AJS   .10  Conference with Paul Savoy regarding SOS searches

4/27/07  JLJ   .50  Conference call among ORIX team regarding ███████
                    ████████████████████████████████████

4/30/07  AJS   .30  Review secretary of state entity searches.

4/30/07  AJS   .10  Conference with Jeff Joyce regarding KMC
                    deposition topics.

4/30/07  AJS   .20  Conference call with Brittany Glassie and Paul
                    Savoy regarding ██████████████████████
                    ████████████

4/30/07  AJS   .10   Call with Erick Sandler regarding document
                    review .

4/30/07  AJS  1.00  Drafting amended 30(b)(6) notice of deposition to
                    Peerless .

4/30/07  AJS   .30  Call with Paul Savoy regarding secretary of state
                    searches and revise entity sheet with changes by
                    Paul Savoy.

4/30/07  AJS   .10  Email conference with Erick Sandler and Paul
                    Savoy regarding production of the Texas
                    Litigation documents.

4/30/07  AJS   .10  Conference with Jeff Joyce regarding changes to
                    the 30(b)(6) notice.

4/30/07  AJS   .60  Revising 30(b)(6) notice with changes by Jeff
                    Joyce.

4/30/07  JLJ  1.00  Telephone conference between Jeff Joyce and Erick
                    Sandler and telephone calls to opposing counsel
                    to inquire about various discovery matters. draft
                    email summarizing status for team.

4/30/07  JLJ   .40  Review draft deposition notices for KMC
                    deposition and provide comments to Andrew
                    Schumacher.

4/30/07  JLJ   .70  Review brief for appeal and modification of

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    discovery master discovery ruling and note
                    comments .

4/30/07 PS Z  9.50 Conference with A. Schumacher and B. Maher
                    regarding ███████████

FEE AMOUNT:                                        $ 42,576.00

### TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|---|---|---|---|
| Jeffrey L. Joyce | 36.40 | 540.00 | 19,656.00 |
| Andrew J. Schumacher | 52.80 | 235.00 | 12,408.00 |
| Paul Savoy | 65.70 | 160.00 | 10,512.00 |
| SUMMARY TOTALS: | 154.90 | | $ 42,576.00 |

EXPENSES:

| | |
|---|---|
| Federal Express | 28.91 |
| Reproduction Costs | 317.16 |
| Long Distance Charges | 72.45 |

TOTAL EXPENSES:                                    $ 418.52

TOTAL AMOUNT DUE:
            DUE UPON RECEIPT                     $ 42,994.52

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEP
REIMB BY:  B T  BT  NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639352

hhfax

12:17:16
WFB-MK639361.PDF

# Replacement Invoice

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:        1209507
INVOICE DATE: JUNE 7, 2007
CLIENT #:          23633
MATTER #:             45
BILLING ATTORNEY:    AJS

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2007
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/01/07 | AJS | .20 | Reviewing draft of Motion to Modify the Special Master's Ruling. |
| 5/01/07 | AJS | .10 | Conference with Jeff Joyce regarding changes to 30(b)(6) notice. |
| 5/01/07 | AJS | .30 | Revising the 30(b)(6) notice with changes by Jeff Joyce. |
| 5/01/07 | AJS | .10 | Forwarding revised 30(b)(6) notice to Erick Sandler for review. |
| 5/01/07 | AJS | .50 | Continued researching case law regarding damage model under instrumentality claims. |
| 5/01/07 | AJS | .20 | Reviewing revised draft of Motion to Modify the Special Master's Ruling. |
| 5/01/07 | JLJ | .40 | Office conference between Jeff Joyce and Andrew Schumacher regarding case follow up issues. |
| 5/01/07 | JLJ | .30 | Telephone conference call between Jeff Joyce and Erick Sandler to provide comments on brief in support of appeal of discovery master's order. |
| 5/01/07 | JLJ | .30 | Review and revision of deposition notice for KMC deposition and attention to forwarding same to defendants' counsel. |
| 5/01/07 | PS | .50 | Prepare a copy of the CD containing production documents and forward same to |

WFB-MK641522

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | S. Micklich with Day Pitney. |
| 5/01/07 | PS | 5.50 | Continue to review reports from various governmental reporting agencies for transfer of interest between Konover, Peerless and Blackboard entities. |
| 5/02/07 | AJS | .30 | Email conference with Erick Sandler regarding document review and review email correspondences from counsel regarding discovery issues. |
| 5/02/07 | AJS | .30 | Team email conference with opposing counsel regarding KMC deposition and conference call with Jeff Joyce and Erick Sandler regarding KMC deposition notice . |
| 5/02/07 | AJS | .20 | Conference with Jeff Joyce regarding 30(b)(6) notice regarding pledge of collateral referenced in Ainsworth deposition. |
| 5/02/07 | AJS | .10 | Call with Erick Sandler regarding subpoena's to financial institutions . |
| 5/02/07 | AJS | 1.50 | Drafting 30(b)(6) notice to Bank of America. |
| 5/02/07 | JLJ | 1.00 | Extended telephone conference call with Cheryl Rice to discuss discovery objections and document production by Konover. |
| 5/02/07 | JLJ | .50 | Attention to scheduling and noticing deposition of Konover Management Corporation. |
| 5/02/07 | PS | 6.00 | Continue to research public records from several states for transfer of property or interest between Konover entities and the existence of new Konover entities in connection with upcoming depositions and appeals argument. |
| 5/03/07 | AJS | .90 | Document review of Peerless corporate records produced at Ainsworth deposition . |
| 5/03/07 | AJS | .30 | Phone conference with Erick Sandler |

WFB-MK641523

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | regarding discovery. |
| 5/03/07 | AJS | .30 | Reviewing draft of letter to Konover counsel regarding specific objections and email conference with Jeff Joyce regarding alternative theories of recovery. |
| 5/03/07 | AJS | .80 | Conference with Jeff Joyce regarding changes to the Bank of America subpoena and other discovery issues and revising Bank of America Subpoena with changes by Jeff Joyce . |
| 5/03/07 | AJS | .10 | Conference with Paul Savoy regarding document review. |
| 5/03/07 | AJS | .20 | Updating Discovery/Case Management Plan with additional research items. |
| 5/03/07 | AJS | .70 | Conference with Jeff Joyce regarding additional changes to Bank of America subpoena, call with Erick Sandler regarding the Bank of American subpoena; revise Bank of America Subpoena with changes by Jeff and Erick. |
| 5/03/07 | AJS | 1.50 | Researching case law regarding fiduciary duties when in the "Zone of Insolvency". |
| 5/03/07 | JLJ | .50 | Review draft letter from Erick Sandler to Cheryl Rice regarding specific document objection issues and provide comments to Erick Sandler. |
| 5/03/07 | JLJ | .40 | Review terms of KMC guaranty agreement and provide email note to ORIX team to discuss ████████ |
| 5/03/07 | JLJ | .30 | Review and revise deposition notice for Fleet Bank deposition. |
| 5/03/07 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding follow up on depositions and research. |
| 5/03/07 | JLJ | .50 | Review general ledger informaiton from Maryland post-judgment activities and issues to be reviewed by Frank Longobardi |

**WFB-MK641524**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | and confirm with Brittany Glassie Maher that ███████████████████████ |
| 5/03/07 | JLJ | .30 | Telephone call with Frank Longobardi regarding review of KMC ledgers. |
| 5/03/07 | PS | .50 | Conference with J. Joyce regarding loan documents needed for his review and research file for copies of same. |
| 5/03/07 | PS | .70 | Conference with A. Schumacher regarding documents to be reviewed by J. Joyce, prepare copies of same a create a folder containing hot documents for future reference. |
| 5/03/07 | PS | 1.80 | Conference with J. Joyce, B. Maher and our expert regarding ████████████████ |
| 5/03/07 | PS | 2.30 | Research historical e-mails in an effort to recreate events leading up to the settlement conference with Konover and his attorneys and conference with J. Joyce regarding same. |
| 5/03/07 | PS | 1.00 | Conference with M. McKee and J. Joyce regarding a case chronology , research the file for documents and information in support of same and forward to M. McKee. |
| 5/03/07 | PS | .70 | Conference with A. Schumacher regarding UCC filings by Peerless research the Connecticut secretary of State web site and contact their office in an effort to obtain copies of all filings. |
| 5/03/07 | EM | .30 | Research on UCC Direct regarding Peerless Corp for P. Savoy |
| 5/04/07 | AJS | 1.70 | Reviewing causes of action under successor liability theory. |

WFB-MK641525

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/04/07 | AJS | .10 | Conference with Paul Savoy regarding the Peerless general ledgers. |
| 5/04/07 | AJS | .60 | Call with Erick Sandler regarding depositions and discovery issues and reviewing drafts of proposed filings related to discovery . |
| 5/04/07 | AJS | .80 | Conference call with Jeff Joyce, Erick Sandler and Jay Nolan regarding Case Management/Discovery Plan. |
| 5/04/07 | AJS | .20 | Reviewing outstanding KMC subpoena for requests related to general ledgers |
| 5/04/07 | AJS | .20 | Reviewing and forwarding UCC financing statement to the team for review . |
| 5/04/07 | AJS | .70 | Pulling and forwarding Peerless corporate resolution documents related to KMC asset pledges to Erick Sandler Reviewing research conducted regarding use of prior depositions in new cause of action. |
| 5/04/07 | AJS | .50 | Conference with Jeff Joyce regarding research issues. |
| 5/04/07 | AJS | 1.30 | Researching burden of proof in actions for breach of fiduciary duty . |
| 5/04/07 | JLJ | .80 | Telephone conference call between Jeff Joyce, Erick Sandler and Jay Nolan to outline deposition list priorities. |
| 5/04/07 | JLJ | .50 | Office conference between Jeff Joyce and Andrew Schumacher regarding results of research on various topics and preparation of memo to team. |
| 5/04/07 | PS | 3.00 | Gather, review and organizes all production CDs in order to create a binder and index of same. |
| 5/04/07 | PS | .20 | Prepare letter ████████████ to B. Maher. |
| 5/04/07 | PS | .50 | Receive and review documents from E. Sander regarding Konover Construction Corp |

WFB-MK641526

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | and update the hot docs folder with same. |
| 5/06/07 | AJS | 2.10 | Researching cause of action for breach of subordination agreement. |
| 5/06/07 | AJS | 2.90 | Drafting memos related to successor liability, fiduciary duties to creditors and uses of prior depositions. |
| 5/07/07 | AJS | 1.10 | Continued research regarding damages under the instrumentality . |
| 5/07/07 | AJS | 1.00 | Continued research regarding successor liability . |
| 5/07/07 | AJS | .20 | Strategy and planning session with Jeff Joyce regarding research issues and memos. |
| 5/07/07 | AJS | .10 | Phone conference with Jeff Joyce regarding KMC financing statement involving K&A . |
| 5/07/07 | AJS | 2.60 | Continued drafting of memos on successor liability and fiduciary duties to creditors. |
| 5/07/07 | AJS | 4.60 | Drafting memos on damages under the instrumentality rule, limited liability clauses and statutory liability for shareholder distributions. |
| 5/07/07 | JLJ | .30 | Review memo from Brittany Glassie Maher regarding ███████████ |
| 5/07/07 | JLJ | .50 | Email communications to ORIX team regarding ██████████████████ |
| 5/07/07 | JLJ | .60 | Email to ORIX team regarding ████████ |
| 5/07/07 | JLJ | .60 | Extensive email letter to defense counsel regarding request for deposition scheduling. |
| 5/07/07 | JLJ | .70 | Email communications regarding deposition strategy. |
| 5/07/07 | PS | 3.00 | Organize all CDs containing production |

WFB-MK641527

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents from both sides and prepare a notebook containing same. |
| 5/08/07 | AJS | 2.60 | Finalizing and preparing for distribution research memos from Case Management/Discovery plan. |
| 5/08/07 | AJS | .50 | Coordinating with Paul Savoy regarding case chronology and other discovery issues. |
| 5/08/07 | AJS | .30 | Forwarding research memos to the team. |
| 5/08/07 | AJS | .30 | Reviewing Defendants' summary judgment reply. |
| 5/08/07 | AJS | 2.00 | Researching case law regarding subordination claim. |
| 5/08/07 | AJS | .10 | Phone conference with Jeff Joyce regarding chronology . |
| 5/08/07 | AJS | .10 | Email conference with Jeff Joyce and Erick Sandler regarding Defendants' summary judgment reply brief. |
| 5/08/07 | JLJ | .80 | Telephone conference involving Jeff Joyce, Brittany Glassie Maher and Frank Longobardi to discuss ██████████ |
| 5/08/07 | JLJ | .30 | Review draft chronology information and note ares for additions. |
| 5/08/07 | JLJ | .60 | Review brief filed by Konover corporate defendants in response to summary judgment reply. |
| 5/08/07 | JLJ | .20 | Email note to team regarding extension of discovery deadline. |
| 5/08/07 | PS | 4.00 | Continue working on the production cd notebook and finalize same. |
| 5/08/07 | PS | .40 | Update the appeal argument notebook with recently received briefs. |
| 5/08/07 | PS | .50 | Conference with M McKee regarding |

**WFB-MK641528**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents needed to support the chronology being created for this case. |
| 5/08/07 | PS | 1.50 | Conference with J. Joyce regarding Konover discovery responses, create a notebook containing the responses and all production documents referenced in same. |
| 5/09/07 | AJS | .40 | Conference with Paul Savoy regarding the chronology. |
| 5/09/07 | AJS | .50 | Conference call with Jeff Joyce and Erick Sandler regarding discovery/case strategy. |
| 5/09/07 | AJS | .20 | Call with Erick Sandler regarding depositions notices for K&A and KMC. |
| 5/09/07 | AJS | .10 | Email conference regarding conference call regarding document review. |
| 5/09/07 | AJS | 1.30 | Continued research regarding subordination clause in guaranty . |
| 5/09/07 | AJS | .10 | Reviewing email correspondence from Brittany Maher regarding ███████ |
| 5/09/07 | AJS | 2.00 | Drafting deposition notices for KCC, KDC, KFLP and Ripple . |
| 5/09/07 | AJS | .20 | Reviewing corporate record search on Ripple. |
| 5/09/07 | AJS | .40 | Reviewing complaint in preparation for drafting an Amended Complaint . |
| 5/09/07 | AJS | .20 | Drafting amended complaint. |
| 5/09/07 | JLJ | .40 | Team conference all involving Jeff Joyce, Erick Sandler and Andrew Schumacher to outline various tasks .to be accomplished on discovery points. |
| 5/09/07 | PS | 1.00 | Conference with A. Schumacher regarding his review of documents produced by Konover Construction, work with vendor to print all documents produced, review printed documents and organizes for ease |

WFB-MK641529

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | of review. |
| 5/09/07 | PS | 3.50 | Conference with A. Schumacher regarding the key issues in this case, review affidavit of Doug Goldrick and the petition in order to piece together information and events constituting improper conduct by Konover entities and begin preparing a chronology of such events to include supporting documentation. |
| 5/10/07 | AJS | .40 | Coordinating with Paul Savoy regarding the chronology. |
| 5/10/07 | AJS | .20 | Coordinating with Paul Savoy regarding discovery issues. |
| 5/10/07 | AJS | .10 | Reviewing draft of amended deposition notice for Peerless. |
| 5/10/07 | AJS | .30 | Reviewing appellate court opinion on the foreclosure in Maryland. |
| 5/10/07 | AJS | .20 | Conference with Jeff Joyce and Paul Savoy regarding creation of bank account chart for Konover Entities. |
| 5/10/07 | AJS | .30 | Conference with Jeff Joyce regarding changes to the Konover entity deposition notices. |
| 5/10/07 | AJS | 3.40 | Drafting the amended complaint. |
| 5/10/07 | JLJ | .30 | Review amended document request to KMC and provide comments to Erick Sandler. |
| 5/10/07 | JLJ | .30 | Email to Connecticut litigation team regarding Maryland court opinion affirming foreclosure sale and forwarding same. |
| 5/10/07 | JLJ | .30 | Review Brittany Maher email regarding ███ |
| 5/10/07 | JLJ | .30 | Email communication among ORIX counsel team regarding deposition scheduling. |
| 5/10/07 | JLJ | .30 | Telephone conference with Ted Tucci's |

**WFB-MK641530**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | office regarding deposition scheduling. |
| 5/10/07 | JLJ | .30 | Telephone conference between Jeff Joyce and Jay Nolan regarding need to coordinate availability for coverage of depositions in June when scheduled. |
| 5/10/07 | JLJ | .20 | Telephone conference between Jeff Joyce and Brittany Maher regarding ▓▓▓▓▓ |
| 5/10/07 | JLJ | .20 | Telephone conference with Brittany Maher regarding ▓▓▓▓▓ |
| 5/10/07 | JLJ | .40 | Office conference involving Jeff Joyce, Andrew Schumacher and Paul Savoy regarding bank account follow up. |
| 5/10/07 | JLJ | .70 | Attention to preparing schedule for June depositions and confirming availability among ORIX team and emailing to Defendants' counsel regarding same. |
| 5/10/07 | JLJ | .40 | Review draft deposition notices for corporate representative depositions and provide comments to Andrew Schumacher. |
| 5/10/07 | PS | 7.50 | Create chronology of misconduct by Michael Konover by review of deposition testimony, public records, corporate documents other production documents. |
| 5/11/07 | AJS | 1.60 | Revising deposition notices for KDC, KCC, Ripple and KFLP. |
| 5/11/07 | AJS | .20 | Reviewing Michael Konover's summary judgment reply brief. |
| 5/11/07 | AJS | .10 | Reviewing draft of proposed interrogatories to defendants. |
| 5/11/07 | AJS | 1.30 | Conducting document review. |
| 5/11/07 | JLJ | .50 | Telephone conference call with Frank Longobardi to discuss status of document and ledger review. |

WFB-MK641531

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/11/07 | JLJ | .40 | Review brief of Michael Konover relating to summary judgment issues. |
| 5/11/07 | JLJ | .40 | Telephone conference with Brittany Maher regarding ███████ |
| 5/11/07 | PS | 1.50 | Assist A. Schumacher with loading production documents into Summation in order to review the documents. |
| 5/11/07 | PS | .50 | Review file and conference with K. Goldberg regarding deposition designations in prior case in order to prepare for designations in this case. |
| 5/14/07 | AJS | 5.50 | Reviewing documents produced by KDC. |
| 5/14/07 | AJS | .20 | Coordinating with Paul Savoy regarding electronic document review. |
| 5/14/07 | AJS | .30 | Conference with Jeff Joyce regarding revisions to the Complaint. |
| 5/14/07 | AJS | .20 | Call with Erick Sandler regarding Konover entity information. |
| 5/14/07 | AJS | 3.60 | Revising amended complaint with changes by Jeff Joyce. |
| 5/14/07 | AJS | .30 | Conference call with Jeff Joyce, Jay Nolan and Erick Sandler regarding deposition scheduling. |
| 5/14/07 | AJS | .60 | Revising deposition notices for KDC, KCC, KFLP and Ripple with changes by Jeff Joyce. |
| 5/14/07 | AJS | .20 | Conference with Jeff Joyce regarding changes to the chronology. |
| 5/14/07 | JLJ | .30 | Review draft interrogatories and provide comments to Erick Sandler. |
| 5/14/07 | JLJ | .40 | Reviewed draft amended complaint and provide comments to Andrew Schumacher. |
| 5/14/07 | JLJ | .30 | Review chronology and note areas for |

WFB-MK641532

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | additions. |
| 5/14/07 | JLJ | .20 | Email follow up with Erick Sandler regarding interrogatory answers. |
| 5/14/07 | JLJ | 1.00 | Conference call among Jeff Joyce, Jay Nolan, Erick Sandler and Andrew Schumacher concerning deposition scheduling and responsibility for same and attention to forwarding email communication to opposing counsel regarding deposition calendar. |
| 5/14/07 | JLJ | .60 | Review and revise deposition notice and provide comments to Andrew Schumacher. |
| 5/14/07 | JLJ | .40 | Attention to firming up calendar for depositions. |
| 5/14/07 | PS | 5.00 | Conference with A. Schumacher regarding the review of bank account documents, review same for bank account details and log beginning/ending dates of accounts and any change of name in accounts. |
| 5/15/07 | AJS | 4.50 | Continued review of documents produced by KDC. |
| 5/15/07 | AJS | .20 | Conference with Paul Savoy regarding changes to the chronology. |
| 5/15/07 | AJS | .20 | Email conference with Erick Sandler regarding changes to the deposition notices. |
| 5/15/07 | AJS | .70 | Revising deposition notices with changes by Erick Sandler. |
| 5/15/07 | AJS | .70 | Continued revisions to the amended complaint. |
| 5/15/07 | AJS | .20 | Conference with Paul Savoy regarding changes to bank account list . |
| 5/15/07 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding chart with bank account information. |
| 5/15/07 | JLJ | .40 | Review and revise deposition notices and |

WFB-MK641533

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | attention to forwarding same to opposing counsel |
| 5/15/07 | JLJ | .40 | Review bank account listing and provide comments to Paul Savoy. |
| 5/15/07 | PS | 8.00 | Continue to review production documents for Konover bank account information in order to prepare a detailed list of all bank accounts in preparation of upcoming depositions and to assist our accounting experts. |
| 5/16/07 | AJS | .40 | Conference with Jeff Joyce regarding discovery issues and conference with Paul Savoy regarding summary of produced documents and bank account list. |
| 5/16/07 | AJS | 4.20 | Creating document index and summary for KDC's document production. |
| 5/16/07 | AJS | .10 | Left message for Erick Sandler regarding KMC security interests (.10). |
| 5/16/07 | AJS | .20 | Forwarding document summary and index to the team for review. |
| 5/16/07 | AJS | .30 | Reviewing bank account list with Paul Savoy. |
| 5/16/07 | AJS | .80 | Continued revising amended complaint. |
| 5/16/07 | AJS | .20 | Email conference with the team regarding the document review. |
| 5/16/07 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding review of Ripple documents. |
| 5/16/07 | JLJ | .30 | Review revised bank account list and attention to forwarding same to Frank Longobardi. |
| 5/16/07 | PS | 6.00 | Finalize list of known Konover bank accounts to be sent to our expert for review. |
| 5/17/07 | AJS | .20 | Reviewing document summary of K&A |

WFB-MK641534

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents provided by Erick Sandler. |
| 5/17/07 | AJS | .10 | Call with Brittany Maher regarding ███████████ |
| 5/17/07 | AJS | .10 | Left message for Paul Savoy regarding entity information for expert. |
| 5/17/07 | AJS | .10 | Email conference with Brittany Glassie regarding ███ |
| 5/17/07 | AJS | .20 | Reviewing KMC financing filings sent from Sue. |
| 5/17/07 | AJS | .10 | Conference with Paul Savoy regarding entity chart for expert. |
| 5/17/07 | JLJ | .30 | Email regarding deposition scheduling and possible change for KCC. |
| 5/17/07 | PS | 1.30 | Conference with A. Schumacher and J. Joyce regarding entity numbers, compile and prepare a list of entities with associated MRI numbers and forward same to J. Joyce. |
| 5/18/07 | AJS | .20 | Review Brittany Maher's ███████ ████████ for afternoon conference call. |
| 5/18/07 | AJS | .10 | Review UCC security interest filings for Peerless. |
| 5/18/07 | AJS | .10 | Revise amended complaint with additional information provided by Brittany Glassie. |
| 5/18/07 | AJS | 1.20 | Conference call with Brittany Maher, Erick Sandler and Erick Beard regarding ████ |
| 5/18/07 | AJS | .10 | Call with Paul Savoy regarding changes to the entity list . |
| 5/18/07 | AJS | .10 | Email conference with Brittany Maher regarding ██████ |
| 5/18/07 | AJS | .10 | Revise the amended complaint with information provided by Erick Sandler regarding K&A's security interest in KMC assets. |

**WFB-MK641535**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/18/07 | AJS | .30 | Review Defendant's response to our Motion to Modify the Special Master's Ruling. |
| 5/18/07 | AJS | .40 | Reviewing Defendants' motions to quash the Bank of America subpoena. |
| 5/18/07 | PS | 2.50 | Continue to review production documents for entity ids and other account information to be sent to our experts for review. |
| 5/20/07 | JLJ | .40 | Review amended complaint and note areas to be revised. |
| 5/21/07 | AJS | .10 | Email conference with Jeff Joyce regarding the amended complaint. |
| 5/21/07 | AJS | .30 | Update Case Management/Discovery plan in preparation for conference with Jeff Joyce. |
| 5/21/07 | AJS | .10 | Calendering deadlines for discovery motions. |
| 5/21/07 | AJS | .60 | Conference with Jeff Joyce, Paul Savoy and Erick Sandler regarding Case Management/Discovery Plan. |
| 5/21/07 | AJS | .20 | Conference with Paul Savoy regarding entity list and chronology issues. |
| 5/21/07 | AJS | .10 | Reviewing email correspondence from Brittany Maher regarding ▮▮▮▮▮ |
| 5/21/07 | AJS | .10 | Email conference with the team regarding conference call to discuss motions to quash. |
| 5/21/07 | AJS | .10 | Email conference with Paul Savoy regarding chronology information. |
| 5/21/07 | AJS | .20 | Call with Frank Longobardi's office regarding entity list and email issues. |
| 5/21/07 | AJS | .10 | Call with Erick Sandler regarding confidentiality agreements. |

**WFB-MK641536**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/21/07 | AJS | .10 | Left message for Brittany Maher regarding ███████ |
| 5/21/07 | AJS | .10 | Updating Jeff Joyce via email on the status of the confidentiality agreements. |
| 5/21/07 | AJS | .10 | Forwarding new entity list to Frank Longobardi . |
| 5/21/07 | AJS | .60 | Revising KDC document index to create list by Bates Range. |
| 5/21/07 | JLJ | .60 | Review brief filed by Konover related parties relating to discovery issues. |
| 5/21/07 | JLJ | .50 | Conference among Jeff Joyce, Andrew Schumacher and Paul Savoy to review status of case preparation issues and progress on follow up list. |
| 5/21/07 | JLJ | .30 | Email to opposing counsel regarding outstanding issues including use of depositions and provision of insurance materials. |
| 5/21/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Brittany Maher regarding ███████ |
| 5/21/07 | JLJ | .40 | Review Longobardi information and note areas for follow up. |
| 5/21/07 | PS | .50 | Prepare for and attend meeting with J. Joyce and A. Schumacher regarding upcoming depositions and other issues. |
| 5/21/07 | PS | 7.50 | Receive and review documents produced Ripple LLC and Blackboard, organize in folders by entity and prepare a summary of documents by bates range. |
| 5/21/07 | PS | 2.00 | Prepare a notebook containing all document review summaries. |
| 5/22/07 | KP | .20 | Analyze information on Steve Abney for |

WFB-MK641537

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | purposes of issuance of subpoena. |
| 5/22/07 | AJS | .10 | Email conference with Jeff Joyce and Erick Sandler regarding depositions. |
| 5/22/07 | AJS | .10 | Conference with Paul Savoy regarding additional transfers to add to the amended complaint. |
| 5/22/07 | AJS | .20 | Conference with Jeff Joyce regarding deposition of Steve Abney and other discovery issues. |
| 5/22/07 | AJS | .10 | Conference with Jeff Joyce regarding additions to the complaint and the chronology. |
| 5/22/07 | AJS | .20 | Conference with Paul Savoy regarding the chronology. |
| 5/22/07 | AJS | .10 | Call with Erick Sandler regarding discovery issues. |
| 5/22/07 | AJS | .10 | Email conference with Brittany Maher regarding deposition scheduling. |
| 5/22/07 | AJS | .10 | Reviewing emails from Erick Sandler regarding Kostin Ruffkess documents and other discovery issues. |
| 5/22/07 | AJS | .30 | Email conference with the team regarding missing entity information and general ledgers produced in Konover's production. |
| 5/22/07 | AJS | .40 | Reviewing indexes and drafting email related to gaps in the KDC and K&A productions. |
| 5/22/07 | AJS | .60 | Researching Federal law related to the deposition subpoena of Steven Abney. |
| 5/22/07 | AJS | .10 | Email conference with Erick Sandler regarding additional deposition notices. |
| 5/22/07 | AJS | .10 | Call with Kent Pearson regarding contact information for Steve Abney. |
| 5/22/07 | AJS | .50 | Drafting deposition notice and subpoena |

WFB-MK641538

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | for Steve Abney. |
| 5/22/07 | AJS | .10 | Drafting deposition notice and subpoena for Steve Abney . |
| 5/22/07 | JLJ | .90 | Review briefing in preparation for oral argument. |
| 5/22/07 | JLJ | .60 | Telephone conference between Jeff Joyce, Jay Nolan and Erick Sandler regarding responses to briefs filed by Konover. |
| 5/22/07 | JLJ | .90 | Telephone conference among Jeff Joyce, Brittany Maher and Frank Longobardi to discuss ████████████ |
| 5/22/07 | JLJ | .70 | Attention to organizing team conference call on Friday, May 25th. |
| 5/22/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Mark Shipman reagrding discovery issues and scheduling. |
| 5/22/07 | JLJ | .30 | Telephone conference between Jeff Joyce and Erick Sandler regarding consideration of noticing deposition of KCM in Maryland action. |
| 5/22/07 | JLJ | .50 | Prepare agenda for May 25th conference call. |
| 5/22/07 | PS | .40 | Conference with J. Joyce regarding case status and appeal argument material. |
| 5/22/07 | PS | 2.50 | Update the chronology with additional transfers and distribute same to several team members. |
| 5/22/07 | PS | 1.00 | Compare the draft amended complaint with the entities that have transferred interest and prepare a list of entities that need to be included in the complaint. |
| 5/22/07 | PS | .50 | Receive and review an e-mail from E. Sandler regarding bank account information needed from Konver, review the account information received and conference with |

WFB-MK641539

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | A. Schumacher regarding same. |
| 5/22/07 | PS | 3.00 | Conduct a detailed review of documents produced by Blackboard and Ripple and prepare a list of entity transfers including transfer value, date and parties. |
| 5/22/07 | PS | 1.50 | Update the inventory of documents produced by Blackboard and Ripple with same. |
| 5/23/07 | AJS | .10 | Conference with Paul Savoy regarding transfer documents. |
| 5/23/07 | AJS | .40 | Revising amended complaint with additional transfers. |
| 5/23/07 | AJS | 1.40 | Reviewing produced documents in preparation for KMC deposition. |
| 5/23/07 | AJS | .10 | Left message for Brittany Maher regarding ███████ |
| 5/23/07 | AJS | .10 | Call to the Northern District of Texas office regarding proper procedure for subpoenas. |
| 5/23/07 | AJS | .10 | Reviewing public record search for Steve Abney. |
| 5/23/07 | AJS | .20 | Revising Abney's subpoena in preparation for service. |
| 5/23/07 | AJS | .20 | Email conference with Jeff Joyce and Erick Sandler regarding the Abney subpoena. |
| 5/23/07 | AJS | .20 | Conference with Paul Savoy regarding the chronology. |
| 5/23/07 | AJS | .10 | Conference with Brittany Maher regarding ███████ |
| 5/23/07 | AJS | 1.40 | Call with Brittany Maher regarding ███████ |
| 5/23/07 | AJS | .30 | Call with Brittany Maher regarding ███ |

WFB-MK641540

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/23/07 | AJS | .30 | Finalizing and serving Abney subpoena and deposition notice. |
| 5/23/07 | AJS | .40 | Email conference with the team regarding production gaps. |
| 5/23/07 | AJS | .10 | Email conference with Paul Savoy regarding the chronology. |
| 5/23/07 | AJS | .20 | Reviewing letter from opposing counsel regarding Konover's specific objections. |
| 5/23/07 | AJS | .10 | Conference with Paul Savoy regarding documentation for the chronology. |
| 5/23/07 | JLJ | 2.00 | Review and revise amended complaint. |
| 5/23/07 | PS | 2.00 | Update the appeal argument notebook with addition documents, get case cites from Westlaw and organize in folder in anticipation of upcoming argument. |
| 5/23/07 | PS | 5.00 | Continue to update the chronology and locate and organize documents supporting the chronology. |
| 5/23/07 | RMC | .50 | Receive and review Notice of Deposition and Subpoena. |
| 5/23/07 | RMC | .20 | Research local court rules regarding requirements for same. |
| 5/23/07 | RMC | .30 | Research mileage requirements for witness; request witness tender fee and mileage. |
| 5/23/07 | RMC | .30 | Memoranda regarding same. |
| 5/23/07 | EM | .20 | Research on Accurint regarding Steven Abney for A. Schumacher |
| 5/24/07 | AJS | 4.20 | Drafting law points and evidence summary. |
| 5/24/07 | AJS | .20 | Pulling Konover Connecticut cases. |
| 5/24/07 | AJS | .10 | Conference with Jeff Joyce regarding additional Konover Connecticut cases. |
| 5/24/07 | AJS | 1.10 | Revising amended complaint. |

WFB-MK641541

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/24/07 | AJS | .10 | Email conference with process server regarding Abney subpoena. |
| 5/24/07 | AJS | .10 | Email conference with Brittany Maher and Paul Savoy regarding ▮▮▮▮▮ |
| 5/24/07 | AJS | 1.10 | Reviewing email correspondences regarding document review issues in preparation for drafting list of review issues. |
| 5/24/07 | JLJ | .50 | Finalize and email agenda to team for May 25th conference call. |
| 5/24/07 | PS | 8.00 | Continue to update the chronology and review all document productions for documents supporting the chronology entries. |
| 5/24/07 | RMC | 1.00 | Prepare Notice of Deposition and Subpoena for service of process. |
| 5/24/07 | RMC | .20 | Multiple telephone conferences with process service regarding status of service. |
| 5/24/07 | RMC | .20 | Memoranda regarding same. |
| 5/25/07 | AJS | .70 | Reviewing amended complaint and exhibit A to the complaint |
| 5/25/07 | AJS | .10 | Reviewing memorandum on statutory cause of action for wrongful shareholder distributions in preparation for conference call |
| 5/25/07 | AJS | .20 | Reviewing draft of reply brief on our motion to amend the special master's ruling |
| 5/25/07 | AJS | .10 | Conference with Paul Savoy regarding additional items for the chronology |
| 5/25/07 | AJS | .90 | Drafting discovery issue list |
| 5/25/07 | AJS | .40 | Conference with Jeff Joyce and Paul Savoy regarding deposition prep for KMC |

WFB-MK641542

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/25/07 | AJS | 1.10 | Team conference call updating status of case management/discovery issues |
| 5/25/07 | AJS | .20 | Conference with Jeff Joyce regarding changes for the amended complaint |
| 5/25/07 | AJS | .10 | Conference call with Jeff Joyce, Jay Nolan and Mark Shipman regarding depositions of KMC and Abney |
| 5/25/07 | AJS | .10 | Left message for Erick Sandler regarding research for amended complaint |
| 5/25/07 | AJS | .10 | Office conference with Jeff Joyce regarding deposition scheduling issues. |
| 5/25/07 | AJS | .30 | Call with Erick Sandler regarding research issues for amended complaint |
| 5/25/07 | AJS | .10 | Email conference with the team regarding the Konover entity list |
| 5/25/07 | AJS | .60 | Call with Brittany Maher regarding ███ ████ |
| 5/25/07 | AJS | 1.70 | Revising amended complaint |
| 5/25/07 | AJS | .40 | Continued drafting of memorandum of law point elements and evidence |
| 5/25/07 | JLJ | .30 | Office conference between Jeff Joyce, Andrew Schumacher and Paul Savoy to prepare for deposition file materials for KMC. |
| 5/25/07 | JLJ | .30 | Review brief prepared by Erick Sandler and note areas for changes. |
| 5/25/07 | JLJ | .30 | Telephone conference with Erick Sandler regarding comments on brief in reply to briefing on appeal of Bell discovery ruling. |
| 5/25/07 | JLJ | 1.30 | Team conference call involving Jeff Joyce, Andrew Schumacher, Paul Savoy, Jay Nolan, Erick Sandler, Greg May and Brittany Glassie Maher to discuss status of case |

WFB-MK641543

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | and further actions. |
| 5/25/07 | PS | 1.00 | Prepare for and attend conference call with Orix team regarding case status. |
| 5/25/07 | PS | 1.00 | Conference with J. Joyce and A. Schumacher regarding upcoming depositions and other related issues. |
| 5/25/07 | PS | 6.50 | Continue gathering documents for the chronology and organize same in connection with the upcoming deposition of the KMC corporate representative. |
| 5/25/07 | RMC | .30 | Telephone conferences with process service regarding status of service. |
| 5/25/07 | RMC | .30 | Memorandum regarding same. |
| 5/25/07 | RMC | .10 | Receive and review process server's return. |
| 5/25/07 | RMC | .10 | Forward same. |
| 5/28/07 | AJS | 1.60 | Revising amended complaint |
| 5/28/07 | AJS | .10 | Email conference with the team regarding adding KMC's other director's to the cause of action |
| 5/28/07 | AJS | .30 | Reviewing latest draft of the reply Reif in support of our motion to amend Belt's ruling and emailing my comments to Erick Sandler |
| 5/28/07 | JLJ | .30 | Email communication with Mark Shipman regarding proceeding with deposition of KMC. |
| 5/28/07 | PS | 6.00 | Continue gathering documents for the chronology and organize same in connection with the upcoming deposition of the KMC corporate representative. |
| 5/29/07 | AJS | 2.10 | Revising summary of law points and evidence supporting law points |
| 5/29/07 | AJS | 1.20 | Reviewing produced documents regarding |

WFB-MK641544

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | directors of the defendant entities |
| 5/29/07 | AJS | .20 | Reviewing KMC's 2004 corporate resolutions regarding references to business transfer to KDC |
| 5/29/07 | AJS | .50 | Conference with Jeff Joyce and Paul Savoy regarding KMC deposition prep |
| 5/29/07 | AJS | .40 | Conference with Jeff Joyce regarding changes to the amended complaint |
| 5/29/07 | AJS | .20 | Conference with Paul Savoy regarding corporate resolutions documents for KMC deposition |
| 5/29/07 | AJS | .20 | Reviewing recent Delaware opinion regarding fiduciary duties to creditors |
| 5/29/07 | AJS | .40 | Preparing documents for Jeff Joyce in preparation for KMC deposition |
| 5/29/07 | AJS | .50 | Call with Brittany Maher regarding ███████ |
| 5/29/07 | AJS | 2.20 | Revising Amended Complaint with changes by Jeff Joyce |
| 5/29/07 | AJS | .20 | Conference with Jeff Joyce regarding recently produced insurance documents |
| 5/29/07 | JLJ | .20 | Review Victoria Konover transfer materials. |
| 5/29/07 | JLJ | .20 | Telephone conference with Brittany Maher ████████████ |
| 5/29/07 | JLJ | .70 | Prepare for deposition of KMC corporate representative. |
| 5/29/07 | JLJ | .60 | Office conference between Jeff Joyce and Andrew Schumacher regarding amended complaint. |
| 5/29/07 | JLJ | .70 | Additional preparation for KMC corporate representative deposition. |

**WFB-MK641545**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/29/07 | JLJ | .70 | Emails to counsel regarding scheduling issues relating to KMC corporate representative deposition. |
| 5/29/07 | PS | 9.00 | Continue to gather and organize material for the deposition of Ainsworth and the chronology. Package material to be shipped to Connecticut. |
| 5/30/07 | AJS | .10 | Pulling and forwarding to Jeff Joyce the text of Fed. R. Evid 408 |
| 5/30/07 | AJS | .10 | Conference with Paul Savoy regarding KMC deposition documents |
| 5/30/07 | AJS | .80 | Revising Exhibit A to amended complaint with entities from Ainsworth's deposition exhibits |
| 5/30/07 | AJS | .20 | Conference with Paul Savoy regarding documents for Abney deposition |
| 5/30/07 | AJS | .10 | Phone conference with Jeff Joyce regarding Rule 408 statements research |
| 5/30/07 | AJS | .20 | Finalizing and forwarding Exhibit A of the Amended Complaint to the team for review |
| 5/30/07 | AJS | .10 | Conference with Paul Savoy regarding documents for the Abney deposition |
| 5/30/07 | AJS | .80 | Research regarding timing of transfers of Diamond Point Phase II interests to Blackboard and Michael Konover and emails to Jeff Joyce regarding the results of the research |
| 5/30/07 | AJS | 1.80 | Research regarding Fed. R. Evid 408 and its application to comments made by Michael Konver during settlement discussions and email to Jeff Joyce with results of the research |
| 5/30/07 | AJS | .10 | Sending clean version of amended complaint to Erick Sandler for review |
| 5/30/07 | AJS | .10 | Call with Erick Sandler regarding changes to the entity list and the amended |

WFB-MK641546

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | complaint |
| 5/30/07 | JLJ | 7.00 | Preparation for KMC corporate representative deposition. |
| 5/30/07 | JLJ | 3.00 | Meeting with Frank Longobardi regarding expert witness review work and follow up. |
| 5/30/07 | PS | 8.00 | Continue to gather and organize documents to support the chronology and begin gathering material for the deposition of S. Abney. |
| 5/31/07 | AJS | 1.80 | Revising amended complaint with changes by Erick Sandler and forwarding revisions to the team for review |
| 5/31/07 | AJS | .10 | Conference with Paul Savoy regarding review of Peerless document production |
| 5/31/07 | AJS | .40 | Revising KDC production to include additional dates |
| 5/31/07 | AJS | .20 | Conference call with Jeff Joyce regarding the amended complaint and results of KMC deposition |
| 5/31/07 | AJS | .30 | Conference call with Erick Sandler regarding the amended complaint and research related to the complaint |
| 5/31/07 | AJS | .10 | Forwarding amended complaint to Bill Fay |
| 5/31/07 | AJS | .10 | Forwarding amended complaint to the team for review |
| 5/31/07 | AJS | .20 | Reviewing research memo prepared by Erick Beard regarding veil piercing claims |
| 5/31/07 | JLJ | 7.00 | Deposition of KMC corporate representative in Hartford. |
| 5/31/07 | PS | 2.00 | Receive and review an e-mail from J. Joyce regarding the Wal-Mart Appeal, review WFB's Reply brief and collect and organize all cases cited in same. |
| 5/31/07 | PS | 1.00 | Locate organize and forward copies of |

WFB-MK641547

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Ainsworth deposition exhibits to J. Joyce for review by our expert |
| 5/31/07 | PS | 3.50 | Conference with A. Schumacher regarding the deposition of S. Abney, review his prior deposition and exhibits and prepare a summary of same for J. Joyce and A. Schumacher. |
| 5/31/07 | PS | 3.50 | Receive and review an e-mail from E. Sandler regarding a research project and conference with S. Micklich regarding same. Review the Peerless production CDs and hard copies and work with vendor to repair corrupt images and create summation load file in order to review documents in summation. |
| 5/31/07 | EM | .30 | Research on web sites regarding radius clauses for P. Savoy |

FEE AMOUNT:                                          $ 80,483.50

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Elisa McCutchen | .80 | 125.00 | 100.00 |
| Jeffrey L. Joyce | 53.20 | 540.00 | 28,728.00 |
| Kent Pearson | .20 | 300.00 | 60.00 |
| Andrew J. Schumacher | 119.00 | 235.00 | 27,965.00 |
| Paul Savoy | 144.30 | 160.00 | 23,088.00 |
| Rhonda M. Cook | 3.50 | 155.00 | 542.50 |
| SUMMARY TOTALS: | 321.00 | | $ 80,483.50 |

WFB-MK641548

EXPENSE DETAIL:

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/07 | Advance for Copy Service (Invoice 31025) | 69.63 |
| 5/01/07 | Advance for CD duplication (Invoice 31027) | 21.65 |
| 5/03/07 | Advance for Copy Service (Invoice 31067) | 12.02 |
| 5/04/07 | Advance for Copy Service (Invoice 31099) | 92.28 |
| 5/09/07 | Advance for Copy Service (Invoice 31220) | 110.50 |
| 5/10/07 | Advance for Copy Service (Invoice 31259) | 63.16 |
| 5/10/07 | Advance for Copy Service (Invoice 31259) | 54.61 |
|  | LexisNexis | .00 |
| 5/18/07 | Advance for Copy Service (Invoice 31430) | 85.19 |
| 5/23/07 | Advance for Mileage Expense for deposition of Steven Abney, 6/6/07 | 14.55 |
| 5/23/07 | Advance for Expert Witness Expense for deposition of Steven Abney, 6/6/07 | 40.00 |
| 5/24/07 | Advance for Copy Service (Invoice 31570) | 87.95 |
|  | Westlaw Research | .00 |
| 5/28/07 | Advance for Copy Service (Invoice 31628) | 266.35 |
| 5/28/07 | Advance for Copy Service (Invoice 31634) | 115.45 |
| 5/28/07 | Advance for Copy Service (Invoice 31639) | 36.86 |
| 5/28/07 | Advance for Copy Service (Invoice 31646) | 80.97 |
|  | Federal Express | 86.68 |
| 5/30/07 | Advance for Copy Service (Invoice 31664) | 143.76 |
| 5/31/07 | Advance for Copy Service (Invoice 31683) | 102.11 |
|  | Reproduction Costs | 304.56 |
|  | Long Distance Charges | 119.43 |

TOTAL EXPENSE:                                    $ 1,907.71

TOTAL AMOUNT DUE:                                 $ 82,391.21
                    DUE UPON RECEIPT

WFB-MK641549



# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | Teggleston JC |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC |
| Invoice No.: | 1209507-LIT |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 02630 |
| Invoice Date: | 06/07/2007 |

| Loan Number | Property Number | Reimb By | Expense Category | Issue Sending Ind | GL ACCOUNT NUMBER Sub Code - Account / Bus Seg - Contract XXXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $82,391.21 |
| | | | | | | | $82,391.21 |

Dra Ot

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION:**
This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | B. Maher See Attached | | |
| Add'l Approval: | Mabes | | |
| Add'l Approval: | Handler | Date: | 8/13/07 |
| Add'l Approval: | C. Mark Espmere | | |
| Add'l Approval: | E. Dacus Espmere | Date: | |
| Add'l Approval: | Mondrus | | |

WFB-MK639361

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

JUL 2 6 2007

| | |
|---|---|
| ORIX REAL ESTATE CAPITAL MARKETS, LLC | INVOICE #: 1209507 |
| REAL ESTATE GROUP | INVOICE DATE: JUNE 7, 2007 |
| 1717 MAIN STREET | CLIENT #: 23633 |
| SUITE 900 | MATTER #: 45 |
| DALLAS, TX 75201 | BILLING ATTORNEY: JLJ |
| BRITTANY GLASSIE | |

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2007

FEES:

DATE     ATTY HOURS DESCRIPTION OF SERVICES

5/01/07  AJS    .20 Reviewing draft of Motion to Modify the Special
                     Master's Ruling.

5/01/07  AJS    .10 Conference with Jeff Joyce regarding changes to
                     30(b)(6) notice.

5/01/07  AJS    .30 Revising the 30(b)(6) notice with changes by Jeff
                     Joyce.

5/01/07  AJS    .10 Forwarding revised 30(b)(6) notice to Erick
                     Sandler for review.

5/01/07  AJS    .50 Continued researching case law regarding damage
                     model under instrumentality claims.

5/01/07  AJS    .20 Reviewing revised draft of Motion to Modify the
                     Special Master's Ruling.

5/01/07  JLJ    .40 Office conference between Jeff Joyce and Andrew
                     Schumacher regarding case follow up issues.

5/01/07  JLJ    .30 Telephone conference call between Jeff Joyce and
                     Erick Sandler to provide comments on brief in
                     support of appeal of discovery master's order.

5/01/07  JLJ    .30 Review and revision of deposition notice for KMC
                     deposition and attention to forwarding same to
                     defendants' counsel.

WFB-MK639362

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/01/07 | PS Z | .50 | Prepare a copy of the CD containing production documents and forward same to S. Micklich with Day Pitney. |
| 5/01/07 | PS Z | 5.50 | Continue to review reports from various governmental reporting agencies for transfer of interest between Konover, Peerless and Blackboard entities. |
| 5/02/07 | AJS | .30 | Email conference with Erick Sandler regarding document review and review email correspondences from counsel regarding discovery issues. |
| 5/02/07 | AJS | .30 | Team email conference with opposing counsel regarding KMC deposition and conference call with Jeff Joyce and Erick Sandler regarding KMC deposition notice . |
| 5/02/07 | AJS | .20 | Conference with Jeff Joyce regarding 30(b)(6) notice regarding pledge of collateral referenced in Ainsworth deposition. |
| 5/02/07 | AJS | .10 | Call with Erick Sandler regarding subpoena's to financial institutions . |
| 5/02/07 | AJS | 1.50 | Drafting 30(b)(6) notice to Bank of America. |
| 5/02/07 | JLJ | 1.00 | Extended telephone conference call with Cheryl Rice to discuss discovery objections and document production by Konover. |
| 5/02/07 | JLJ | .50 | Attention to scheduling and noticing deposition of Konover Management Corporation. |
| 5/02/07 | PS Z | 6.00 | Continue to research public records from several states for transfer of property or interest between Konover entities and the existence of new Konover entities in connection with upcoming depositions and appeals argument. |
| 5/03/07 | AJS | .90 | Document review of Peerless corporate records produced at Ainsworth deposition . |
| 5/03/07 | AJS | .30 | Phone conference with Erick Sandler regarding discovery. |
| 5/03/07 | AJS | .30 | Reviewing draft of letter to Konover counsel regarding specific objections and email |

WFB-MK639363

DATE    ATTY HOURS DESCRIPTION OF SERVICES

conference with Jeff Joyce regarding alternative theories of recovery.

5/03/07  AJS  .80 Conference with Jeff Joyce regarding changes to the Bank of America subpoena and other discovery issues and revising Bank of America Subpoena with changes by Jeff Joyce .

5/03/07  AJS  .10 Conference with Paul Savoy regarding document review.

5/03/07  AJS  .20 Updating Discovery/Case Management Plan with additional research items.

5/03/07  AJS  .70 Conference with Jeff Joyce regarding additional changes to Bank of America subpoena, call with Erick Sandler regarding the Bank of American subpoena; revise Bank of America Subpoena with changes by Jeff and Erick.

5/03/07  AJS  1.50 Researching case law regarding fiduciary duties when in the "Zone of Insolvency".

5/03/07  JLJ  .50 Review draft letter from Erick Sandler to Cheryl Rice regarding specific document objection issues and provide comments to Erick Sandler.

5/03/07  JLJ  .40 Review terms of KMC guaranty agreement and provide email note to ORIX team to discuss ▓▓▓▓▓▓▓▓

5/03/07  JLJ  .30 Review and revise deposition notice for Fleet Bank deposition.

5/03/07  JLJ  .20 Office conference between Jeff Joyce and Andrew Schumacher regarding follow up on depositions and research.

5/03/07  JLJ  .50 Review general ledger informaiton from Maryland post-judgment activities and issues to be reviewed by Frank Longobardi and confirm with Brittany Glassie Maher that ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

5/03/07  JLJ  .30 Telephone call with Frank Longobardi regarding review of KMC ledgers.

WFB-MK639364

DATE    ATTY HOURS DESCRIPTION OF SERVICES

5/03/07 PS Z    .50 Conference with J. Joyce regarding loan documents
                    needed for his review and research file for
                    copies of same.

5/03/07 PS Z    .70 Conference with A. Schumacher regarding documents
                    to be reviewed by J. Joyce, prepare copies of
                    same a create a folder containing hot documents
                    for future reference.

5/03/07 PS Z   1.80 Conference with J. Joyce, B. Maher and our expert
                    regarding ████████████████████████████████████

5/03/07 PS Z   2.30 Research historical e-mails in an effort to
                    recreate events leading up to the settlement
                    conference with Konover and his attorneys and
                    conference with J. Joyce regarding same.

5/03/07 PS Z   1.00 Conference with M. McKee and J. Joyce regarding a
                    case chronology , research the file for documents
                    and information in support of same and forward to
                    M. McKee.

5/03/07 PS Z    .70 Conference with A. Schumacher regarding UCC
                    filings by Peerless research the Connecticut
                    secretary of State web site and contact their
                    office in an effort to obtain copies of all
                    filings.

5/03/07 EM      .30 Research on UCC Direct regarding Peerless Corp
                    for P. Savoy

5/04/07 AJS    1.70 Reviewing causes of action under successor
                    liability theory.

5/04/07 AJS     .10 Conference with Paul Savoy regarding the Peerless
                    general ledgers.

5/04/07 AJS     .60 Call with Erick Sandler regarding depositions and
                    discovery issues and reviewing drafts of proposed
                    filings related to discovery .

5/04/07 AJS     .80 Conference call with Jeff Joyce, Erick Sandler
                    and Jay Nolan regarding Case Management/Discovery
                    Plan.

WFB-MK639365

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/04/07 | AJS | .20 | Reviewing outstanding KMC subpoena for requests related to general ledgers |
| 5/04/07 | AJS | .20 | Reviewing and forwarding UCC financing statement to the team for review . |
| 5/04/07 | AJS | .70 | Pulling and forwarding Peerless corporate resolution documents related to KMC asset pledges to Erick Sandler Reviewing research conducted regarding use of prior depositions in new cause of action. |
| 5/04/07 | AJS | .50 | Conference with Jeff Joyce regarding research issues. |
| 5/04/07 | AJS | 1.30 | Researching burden of proof in actions for breach of fiduciary duty . |
| 5/04/07 | JLJ | .80 | Telephone conference call between Jeff Joyce, Erick Sandler and Jay Nolan to outline deposition list priorities. |
| 5/04/07 | JLJ | .50 | Office conference between Jeff Joyce and Andrew Schumacher regarding results of research on various topics and preparation of memo to team. |
| 5/04/07 | PS Z | 3.00 | Gather, review and organizes all production CDs in order to create a binder and index of same. |
| 5/04/07 | PS Z | .20 | Prepare letter ██████████████ to B. Maher. |
| 5/04/07 | PS Z | .50 | Receive and review documents from E. Sander regarding Konover Construction Corp and update the hot docs folder with same. |
| 5/06/07 | AJS | 2.10 | Researching cause of action for breach of subordination agreement. |
| 5/06/07 | AJS | 2.90 | Drafting memos related to successor liability, fiduciary duties to creditors and uses of prior depositions. |
| 5/07/07 | AJS | 1.10 | Continued research regarding damages under the instrumentality . |
| 5/07/07 | AJS | 1.00 | Continued research regarding successor liability |

WFB-MK639366

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/07/07 | AJS | .20 | Strategy and planning session with Jeff Joyce regarding research issues and memos. |
| 5/07/07 | AJS | .10 | Phone conference with Jeff Joyce regarding KMC financing statement involving K&A . |
| 5/07/07 | AJS | 2.60 | Continued drafting of memos on successor liability and fiduciary duties to creditors. |
| 5/07/07 | AJS | 4.60 | Drafting memos on damages under the instrumentality rule, limited liability clauses and statutory liability for shareholder distributions. |
| 5/07/07 | JLJ | .30 | Review memo from Brittany Glassie Maher regarding ███████. |
| 5/07/07 | JLJ | .50 | Email communications to ORIX team regarding ████████ ███████. |
| 5/07/07 | JLJ | .60 | Email to ORIX team regarding ████████ |
| 5/07/07 | JLJ | .60 | Extensive email letter to defense counsel regarding request for deposition scheduling. |
| 5/07/07 | JLJ | .70 | Email communications regarding deposition strategy. |
| 5/07/07 | PS Z | 3.00 | Organize all CDs containing production documents from both sides and prepare a notebook containing same. |
| 5/08/07 | AJS | 2.60 | Finalizing and preparing for distribution research memos from Case Management/Discovery plan. |
| 5/08/07 | AJS | .50 | Coordinating with Paul Savoy regarding case chronology and other discovery issues. |
| 5/08/07 | AJS | .30 | Forwarding research memos to the team. |
| 5/08/07 | AJS | .30 | Reviewing Defendants' summary judgment reply. |
| 5/08/07 | AJS | 2.00 | Researching case law regarding subordination claim. |

WFB-MK639367

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/08/07 | AJS | .10 | Phone conference with Jeff Joyce regarding chronology . |
| 5/08/07 | AJS | .10 | Email conference with Jeff Joyce and Erick Sandler regarding Defendants' summary judgment reply brief. |
| 5/08/07 | JLJ | .80 | Telephone conference involving Jeff Joyce, Brittany Glassie Maher and Frank Longobardi to discuss ███████████████████████████████ ██████████ |
| 5/08/07 | JLJ | .30 | Review draft chronology information and note ares for additions. |
| 5/08/07 | JLJ | .60 | Review brief filed by Konover corporate defendants in response to summary judgment reply. |
| 5/08/07 | JLJ | .20 | Email note to team regarding extension of discovery deadline. |
| 5/08/07 | PS Z | 4.00 | Continue working on the production cd notebook and finalize same. |
| 5/08/07 | PS Z | .40 | Update the appeal argument notebook with recently received briefs. |
| 5/08/07 | PS Z | .50 | Conference with M McKee regarding documents needed to support the chronology being created for this case. |
| 5/08/07 | PS Z | 1.50 | Conference with J. Joyce regarding Konover discovery responses, create a notebook containing the responses and all production documents referenced in same. |
| 5/09/07 | AJS | .40 | Conference with Paul Savoy regarding the chronology. |
| 5/09/07 | AJS | .50 | Conference call with Jeff Joyce and Erick Sandler regarding discovery/case strategy. |
| 5/09/07 | AJS | .20 | Call with Erick Sandler regarding depositions notices for K&A and KMC. |
| 5/09/07 | AJS | .10 | Email conference regarding conference call regarding document review. |

WFB-MK639368

DATE    ATTY HOURS DESCRIPTION OF SERVICES

5/09/07  AJS   1.30  Continued research regarding subordination
                     clause in guaranty .

5/09/07  AJS    .10  Reviewing email correspondence from Brittany
                     Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮.

5/09/07  AJS   2.00  Drafting deposition notices for KCC, KDC, KFLP
                     and Ripple .

5/09/07  AJS    .20  Reviewing corporate record search on Ripple.

5/09/07  AJS    .40  Reviewing complaint in preparation for drafting
                     an Amended Complaint .

5/09/07  AJS    .20  Drafting amended complaint.

5/09/07  JLJ    .40  Team conference all involving Jeff Joyce, Erick
                     Sandler and Andrew Schumacher to outline various
                     tasks to be accomplished on discovery points.

5/09/07  PS Z  1.00  Conference with A. Schumacher regarding his
                     review of documents produced by Konover
                     Construction, work with vendor to print all
                     documents produced, review printed documents and
                     organizes for ease of review.

5/09/07  PS Z  3.50  Conference with A. Schumacher regarding the key
                     issues in this case, review affidavit of Doug
                     Goldrick and the petition in order to piece
                     together information and events constituting
                     improper conduct by Konover entities and begin
                     preparing a chronology of such events to include
                     supporting documentation.

5/10/07  AJS    .40  Coordinating with Paul Savoy regarding the
                     chronology.

5/10/07  AJS    .20  Coordinating with Paul Savoy regarding discovery
                     issues.

5/10/07  AJS    .10  Reviewing draft of amended deposition notice for
                     Peerless.

5/10/07  AJS    .30  Reviewing appellate court opinion on the
                     foreclosure in Maryland.

5/10/07  AJS    .20  Conference with Jeff Joyce and Paul Savoy

WFB-MK639369

DATE    ATTY HOURS DESCRIPTION OF SERVICES

regarding creation of bank account chart for
Konover Entities.

5/10/07 AJS   .30 Conference with Jeff Joyce regarding changes to
the Konover entity deposition notices.

5/10/07 AJS  3.40 Drafting the amended complaint.

5/10/07 JLJ   .30 Review amended document request to KMC and
provide comments to Erick Sandler.

5/10/07 JLJ   .30 Email to Connecticut litigation team regarding
Maryland court opinion affirming foreclosure sale
and forwarding same.

5/10/07 JLJ   .30 Review Brittany Maher email regarding ▓▓▓

5/10/07 JLJ   .30 Email communication among ORIX counsel team
regarding deposition scheduling.

5/10/07 JLJ   .30 Telephone conference with Ted Tucci's office
regarding deposition scheduling.

5/10/07 JLJ   .30 Telephone conference between Jeff Joyce and Jay
Nolan regarding need to coordinate availability
for coverage of depositions in June when
scheduled.

5/10/07 JLJ   .20 Telephone conference between Jeff Joyce and
Brittany Maher regarding ▓▓▓▓▓▓▓▓▓▓▓▓

5/10/07 JLJ   .20 Telephone conference with Brittany Maher
regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

5/10/07 JLJ   .40 Office conference involving Jeff Joyce, Andrew
Schumacher and Paul Savoy regarding bank account
follow up.

5/10/07 JLJ   .70 Attention to preparing schedule for June
depositions and confirming availability among
ORIX team and emailing to Defendants' counsel
regarding same.

5/10/07 JLJ   .40 Review draft deposition notices for corporate
representative depositions and provide comments

WFB-MK639370

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    to· Andrew Schumacher.

5/10/07 PS Z  7.50  Create chronology of misconduct by Michael
                    Konover by review of deposition testimony, public
                    records, corporate documents other production
                    documents.

5/11/07 AJS   1.60  Revising deposition notices for KDC, KCC, Ripple
                    and KFLP.

5/11/07 AJS    .20  Reviewing Michael Konover's summary judgment
                    reply brief.

5/11/07 AJS    .10  Reviewing draft of proposed interrogatories to
                    defendants.

5/11/07 AJS   1.30  Conducting document review.

5/11/07 JLJ    .50  Telephone conference call with Frank Longobardi
                    to discuss status of document and ledger review.

5/11/07 JLJ    .40  Review brief of Michael Konover relating to
                    summary judgment issues.

5/11/07 JLJ    .40  Telephone conference with Brittany Maher
                    regarding ███████████████████████████████████.

5/11/07 PS Z  1.50  Assist A. Schumacher with loading production
                    documents into Summation in order to review the
                    documents.

5/11/07 PS Z   .50  Review file and conference with K. Goldberg ·
                    regarding deposition designations in prior case
                    in order to prepare for designations in this
                    case.

5/14/07 AJS   5.50  Reviewing documents produced ·by KDC.

5/14/07 AJS    .20   Coordinating with Paul Savoy regarding
                    electronic document review.

5/14/07 AJS    .30  Conference with Jeff Joyce regarding revisions to
                    the Complaint.

5/14/07 AJS    .20  Call with Erick Sandler regarding Konover entity
                    information.

5/14/07 AJS   3.60  Revising amended complaint with changes by Jeff

WFB-MK639371

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

Joyce.

| 5/14/07 | AJS | .30 | Conference call with Jeff Joyce, Jay Nolan and Erick Sandler regarding deposition scheduling. |

| 5/14/07 | AJS | .60 | Revising deposition notices for KDC, KCC, KFLP and Ripple with changes by Jeff Joyce. |

| 5/14/07 | AJS | .20 | Conference with Jeff Joyce regarding changes to the chronology. |

| 5/14/07 | JLJ | .30 | Review draft interrogatories and provide comments to Erick Sandler. |

| 5/14/07 | JLJ | .40 | Reviewed draft amended complaint and provide comments to Andrew Schumacher. |

| 5/14/07 | JLJ | .30 | Review chronology and note areas for additions. |

| 5/14/07 | JLJ | .20 | Email follow up with Erick Sandler regarding interrogatory answers. |

| 5/14/07 | JLJ | 1.00 | Conference call among Jeff Joyce, Jay Nolan, Erick Sandler and Andrew Schumacher concerning deposition scheduling and responsibility for same and attention to forwarding email communication to opposing counsel regarding deposition calendar. |

| 5/14/07 | JLJ | .60 | Review and revise deposition notice and provide comments to Andrew Schumacher. |

| 5/14/07 | JLJ | .40 | Attention to firming up calendar for depositions. |

| 5/14/07 | PS Z | 5.00 | Conference with A. Schumacher regarding the review of bank account documents, review same for bank account details and log beginning/ending dates of accounts and any change of name in accounts. |

| 5/15/07 | AJS | 4.50 | Continued review of documents produced by KDC. |

| 5/15/07 | AJS | .20 | Conference with Paul Savoy regarding changes to the chronology. |

| 5/15/07 | AJS | .20 | Email conference with Erick Sandler regarding changes to the deposition notices. |

WFB-MK639372

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 5/15/07 | AJS | .70 | Revising deposition notices with changes by Erick Sandler. |
| 5/15/07 | AJS | .70 | Continued revisions to the amended complaint. |
| 5/15/07 | AJS | .20 | Conference with Paul Savoy regarding changes to bank account list . |
| 5/15/07 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding chart with bank account information. |
| 5/15/07 | JLJ | .40 | Review and revise deposition notices and attention to forwarding same to opposing counsel |
| 5/15/07 | JLJ | .40 | Review bank account listing and provide comments to Paul Savoy. |
| 5/15/07 | PS Z | 8.00 | Continue to review production documents for Konover bank account information in order to prepare a  detailed list of all bank accounts in preparation of upcoming depositions and to assist our accounting experts. |
| 5/16/07 | AJS | .40 | Conference with Jeff Joyce regarding discovery issues and conference with Paul Savoy regarding summary of produced documents and bank account list. |
| 5/16/07 | AJS | 4.20 | Creating document index and summary for KDC's document production. |
| 5/16/07 | AJS | .10 | Left message for Erick Sandler regarding KMC security interests (.10). |
| 5/16/07 | AJS | .20 | Forwarding document summary and index to the team for review. |
| 5/16/07 | AJS | .30 | Reviewing bank account list with Paul Savoy. |
| 5/16/07 | AJS | .80 | Continued revising amended complaint. |
| 5/16/07 | AJS | .20 | Email conference with the team regarding the document review. |
| 5/16/07 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding review of Ripple documents. |

WFB-MK639373

DATE     ATTY HOURS DESCRIPTION OF SERVICES

5/16/07 JLJ    .30 Review revised bank account list and attention to
                   forwarding same to Frank Longobardi.

5/16/07 PS Z  6.00 Finalize list of known Konover bank accounts to
                   be sent to our expert for review.

5/17/07 AJS    .20 Reviewing document summary of K&A documents
                   provided by Erick Sandler.

5/17/07 AJS    .10 Call with Brittany Maher regarding ▆▆▆▆▆▆▆
                   ▆▆▆▆▆

5/17/07 AJS    .10 Left message for Paul Savoy regarding entity
                   information for expert.

5/17/07 AJS    .10 Email conference with Brittany Glassie ▆▆▆▆▆▆
                   ▆▆▆▆▆▆▆▆▆▆

5/17/07 AJS    .20 Reviewing KMC financing filings sent from Sue.

5/17/07 AJS    .10 Conference with Paul Savoy regarding entity chart
                   for expert.

5/17/07 JLJ    .30 Email regarding deposition scheduling and
                   possible change for KCC.

5/17/07 PS Z  1.30 Conference with A. Schumacher and J. Joyce
                   regarding entity numbers, compile and prepare a
                   list of entities with associated MRI numbers and
                   forward same to J. Joyce.

5/18/07 AJS    .20 Review  Brittany Maher's ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆
                   for afternoon conference call.

5/18/07 AJS    .10 Review UCC security interest filings for
                   Peerless.

5/18/07 AJS    .10 Revise amended complaint with additional
                   information provided by Brittany Glassie.

5/18/07 AJS   1.20 Conference call with Brittany Maher, Erick
                   Sandler and Erick Beard regarding ▆▆▆▆▆
                   ▆▆▆▆▆

5/18/07 AJS    .10 Call with Paul Savoy regarding changes to the
                   entity list .

5/18/07 AJS    .10 Email conference with Brittany Maher regarding

WFB-MK639374

DATE    ATTY HOURS DESCRIPTION OF SERVICES

5/18/07 AJS    .10 Revise the amended complaint with information
                   provided by Erick Sandler regarding K&A's
                   security interest in KMC assets.

5/18/07 AJS    .30 Review Defendant's response to our Motion to
                   Modify the Special Master's Ruling.

5/18/07 AJS    .40 Reviewing Defendants' motions to quash the Bank
                   of America subpoena.

5/18/07 PS Z  2.50 Continue to review production documents for
                   entity ids and other account information to be
                   sent to our experts for review.

5/20/07 JLJ    .40 Review amended complaint and note areas to be
                   revised.

5/21/07 AJS    .10 Email conference with Jeff Joyce regarding the
                   amended complaint.

5/21/07 AJS    .30 Update Case Management/Discovery plan in
                   preparation for conference with Jeff Joyce.

5/21/07 AJS    .10 Calendering deadlines for discovery motions.

5/21/07 AJS    .60 Conference with Jeff Joyce, Paul Savoy and Erick
                   Sandler regarding Case Management/Discovery Plan.

5/21/07 AJS    .20 Conference with Paul Savoy regarding entity list
                   and chronology issues.

5/21/07 AJS    .10  Reviewing email correspondence from Brittany
                   Maher regarding ████████████████.

5/21/07 AJS    .10 Email conference with the team regarding
                   conference call to discuss motions to quash.

5/21/07 AJS    .10 Email conference with Paul Savoy regarding
                   chronology information.

5/21/07 AJS    .20 Call with Frank Longobardi's office regarding
                   entity list\and email issues.

5/21/07 AJS    .10  Call with Erick Sandler regarding
                   confidentiality agreements.

WFB-MK639375

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/21/07 | AJS | .10 | Left message for Brittany Maher regarding ███ |
| 5/21/07 | AJS | .10 | Updating Jeff Joyce via email on the status of the confidentiality agreements. |
| 5/21/07 | AJS | .10 | Forwarding new entity list to Frank Longobardi . |
| 5/21/07 | AJS | .60 | Revising KDC document index to create list by Bates Range. |
| 5/21/07 | JLJ | .60 | Review brief filed by Konover related parties relating to discovery issues. |
| 5/21/07 | JLJ | .50 | Conference among Jeff Joyce, Andrew Schumacher and Paul Savoy to review status of case preparation issues and progress on follow up list. |
| 5/21/07 | JLJ | .30 | Email to opposing counsel regarding outstanding issues including use of depositions and provision of insurance materials. |
| 5/21/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Brittany Maher regarding ███ |
| 5/21/07 | JLJ | .40 | Review Longobardi information and note areas for follow up. |
| 5/21/07 | PS Z | .50 | Prepare for and attend meeting with J. Joyce and A. Schumacher regarding upcoming depositions and other issues. |
| 5/21/07 | PS Z | 7.50 | Receive and review documents produced Ripple LLC and Blackboard, organize in folders by entity and prepare a summary of documents by bates range. |
| 5/21/07 | PS Z | 2.00 | Prepare a notebook containing all document review summaries. |
| 5/22/07 | KP | .20 | Analyze information on Steve Abney for purposes of issuance of subpoena. |
| 5/22/07 | AJS | .10 | Email conference with Jeff Joyce and Erick Sandler regarding depositions. |

WFB-MK639376

DATE    ATTY HOURS DESCRIPTION OF SERVICES

5/22/07  AJS    .10  Conference with Paul Savoy regarding additional
                     transfers to add to the amended complaint.

5/22/07  AJS    .20  Conference with Jeff Joyce regarding deposition
                     of Steve Abney and other discovery issues.

5/22/07  AJS    .10  Conference with Jeff Joyce regarding additions to
                     the complaint and the chronology.

5/22/07  AJS    .20  Conference with Paul Savoy regarding the
                     chronology.

5/22/07  AJS    .10  Call with Erick Sandler regarding discovery
                     issues.

5/22/07  AJS    .10  Email conference with Brittany Maher regarding
                     deposition scheduling.

5/22/07  AJS    .10  Reviewing emails from Erick Sandler regarding
                     Kostin Ruffkess documents and other discovery
                     issues.

5/22/07  AJS    .30  Email conference with the team regarding missing
                     entity information and general ledgers produced
                     in Konover's production.

5/22/07  AJS    .40  Reviewing indexes and drafting email related to
                     gaps in the KDC and K&A productions.

5/22/07  AJS    .60  Researching Federal law related to the deposition
                     subpoena of Steven Abney.

5/22/07  AJS    .10  Email conference with Erick Sandler regarding
                     additional deposition notices.

5/22/07  AJS    .10  Call with Kent Pearson regarding contact
                     information for Steve Abney.

5/22/07  AJS    .50  Drafting deposition notice and subpoena for Steve
                     Abney.

5/22/07  AJS    .10  Drafting deposition notice and subpoena for Steve
                     Abney .

5/22/07 JLJ    .90  Review briefing in preparation for oral argument.

5/22/07 JLJ    .60  Telephone conference between Jeff Joyce, Jay
                     Nolan and Erick Sandler regarding responses to

WFB-MK639377

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                      briefs filed by Konover.

5/22/07 JLJ    .90 Telephone conference among Jeff Joyce, Brittany
                   Maher and Frank Longobardi to discuss ███████

5/22/07 JLJ    .70 Attention to organizing team conference call on
                   Friday, May 25th.

5/22/07 JLJ    .40 Telephone conference between Jeff Joyce and Mark
                   Shipman reagrding discovery issues and
                   scheduling.

5/22/07 JLJ    .30 Telephone conference between Jeff Joyce and Erick
                   Sandler regarding consideration of noticing
                   deposition of KCM in Maryland action.

5/22/07 JLJ    .50 Prepare agenda for May 25th conference call.

5/22/07 PS Z   .40 Conference with J. Joyce regarding case status
                   and appeal argument material.

5/22/07 PS Z  2.50 Update the chronology with additional transfers
                   and distribute same to several team members.

5/22/07 PS Z  1.00 Compare the draft amended complaint with the
                   entities that have transferred interest and
                   prepare a list of entities that need to be
                   included in the complaint.

5/22/07 PS Z   .50 Receive and review an e-mail from E. Sandler
                   regarding bank account information needed from
                   Konver, review the account information received
                   and conference with A. Schumacher regarding same.

5/22/07 PS Z  3.00 Conduct a detailed review of documents produced
                   by Blackboard and Ripple and prepare a list of
                   entity transfers including transfer value, date
                   and parties.

5/22/07 PS Z  1.50 Update the inventory of documents produced by
                   Blackboard and Ripple with same.

5/23/07 AJS    .10 Conference with Paul Savoy regarding transfer
                   documents.

5/23/07 AJS    .40 Revising amended complaint with additional
                   transfers.

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/23/07 | AJS | 1.40 | Reviewing produced documents in preparation for KMC deposition. |
| 5/23/07 | AJS | .10 | Left message for Brittany Maher regarding ▮▮ |
| 5/23/07 | AJS | .10 | Call to the Northern District of Texas office regarding proper procedure for subpoenas. |
| 5/23/07 | AJS | .10 | Reviewing public record search for Steve Abney. |
| 5/23/07 | AJS | .20 | Revising Abney's subpoena in preparation for service. |
| 5/23/07 | AJS | .20 | Email conference with Jeff Joyce and Erick Sandler regarding the Abney subpoena. |
| 5/23/07 | AJS | .20 | Conference with Paul Savoy regarding the chronology. |
| 5/23/07 | AJS | .10 | Conference with Brittany Maher regarding ▮▮ |
| 5/23/07 | AJS | 1.40 | Call with Brittany Maher regarding ▮▮ |
| 5/23/07 | AJS | .30 | Call with Brittany Maher regarding ▮▮ |
| 5/23/07 | AJS | .30 | Finalizing and serving Abney subpoena and deposition notice. |
| 5/23/07 | AJS | .40 | Email conference with the team regarding production gaps. |
| 5/23/07 | AJS | .10 | Email conference with Paul Savoy regarding the chronology. |
| 5/23/07 | AJS | .20 | Reviewing letter from opposing counsel regarding Konover's specific objections. |
| 5/23/07 | AJS | .10 | Conference with Paul Savoy regarding documentation for the chronology. |
| 5/23/07 | JLJ | 2.00 | Review and revise amended complaint. |
| 5/23/07 | PS Z | 2.00 | Update the appeal argument notebook with addition |

WFB-MK639379

DATE    ATTY HOURS DESCRIPTION OF SERVICES

documents, get case cites from Westlaw and organize in folder in anticipation of upcoming argument.

5/23/07 PS Z   5.00 Continue to update the chronology and locate and organize documents supporting the chronology.

5/23/07 RMC    .50 Receive and review Notice of Deposition and Subpoena.

5/23/07 RMC    .20 Research local court rules regarding requirements for same.

5/23/07 RMC    .30 Research mileage requirements for witness; request witness tender fee and mileage.

5/23/07 RMC    .30 Memoranda regarding same.

5/23/07 EM     .20 Research on Accurint regarding Steven Abney for A. Schumacher.

5/24/07 AJS   4.20 Drafting law points and evidence summary.

5/24/07 AJS    .20 Pulling Konover Connecticut cases,

5/24/07 AJS    .10 Conference with Jeff Joyce regarding additional Konover Connecticut cases.

5/24/07 AJS   1.10 Revising amended complaint.

5/24/07 AJS    .10  Email conference with process server regarding Abney subpoena.

5/24/07 AJS    .10 Email conference with Brittany Maher and Paul Savoy regarding ██████████.

5/24/07 AJS   1.10 Reviewing email correspondences regarding document review issues in preparation for drafting list of review issues.

5/24/07 JLJ    .50 Finalize and email agenda to team for May 25th conference call.

5/24/07 PS Z   8.00 Continue to update the chronology and review all document productions for documents supporting the chronology entries.

5/24/07 RMC   1.00 Prepare Notice of Deposition and Subpoena for

WFB-MK639380

DATE    ATTY HOURS DESCRIPTION OF SERVICES

service of process.

5/24/07 RMC    .20 Multiple telephone conferences with process
                   service regarding status of service.

5/24/07 RMC    .20 Memoranda regarding same.

5/25/07 AJS    .70 Reviewing amended complaint and exhibit A to the
                   complaint

5/25/07 AJS    .10 Reviewing memorandum on statutory cause of action
                   for wrongful shareholder distributions in
                   preparation for conference call

5/25/07 AJS    .20 Reviewing draft of reply brief on our motion to
                   amend the special master's ruling

5/25/07 AJS    .10 Conference with Paul Savoy regarding additional
                   items for the chronology

5/25/07 AJS    .90 Drafting discovery issue list

5/25/07 AJS    .40 Conference with Jeff Joyce and Paul Savoy
                   regarding deposition prep for KMC

5/25/07 AJS   1.10 Team conference call updating status of case
                   management/discovery issues

5/25/07 AJS    .20 Conference with Jeff Joyce regarding changes for
                   the amended complaint

5/25/07 AJS    .10 Conference call with Jeff Joyce, Jay Nolan and
                   Mark Shipman regarding depositions of KMC and
                   Abney

5/25/07 AJS    .10 Left message for Erick Sandler regarding research
                   for amended complaint

5/25/07 AJS    .10 Office conference with Jeff Joyce regarding
                   deposition scheduling issues.

5/25/07 AJS    .30 Call with Erick Sandler regarding research issues
                   for amended complaint

5/25/07 AJS    .10 Email conference with the team regarding the
                   Konover entity list

5/25/07 AJS    .60 Call with Brittany Maher regarding ▓▓▓▓▓▓▓

WFB-MK639381

DATE    ATTY HOURS DESCRIPTION OF SERVICES

███████████████████████████████████

5/25/07  AJS  1.70 Revising amended complaint

5/25/07  AJS   .40 Continued drafting of memorandum of law point
                   elements and evidence

5/25/07  JLJ   .30 Office conference between Jeff Joyce, Andrew
                   Schumacher and Paul Savoy to prepare for
                   deposition file materials for KMC.

5/25/07  JLJ   .30 Review brief prepared by Erick Sandler and note
                   areas for changes.

5/25/07  JLJ   .30 Telephone conference with Erick Sandler regarding
                   comments on brief in reply to briefing on appeal
                   of Bell discovery ruling.

5/25/07  JLJ  1.30 Team conference call involving Jeff Joyce, Andrew
                   Schumacher, Paul Savoy, Jay Nolan, Erick Sandler,
                   Greg May and Brittany Glassie  Maher to discuss
                   status of case and further actions.

5/25/07  PS Z 1.00 Prepare for and attend conference call with Orix
                   team regarding case status.

5/25/07  PS Z 1.00 Conference with J. Joyce and A. Schumacher
                   regarding upcoming depositions and other related
                   issues.

5/25/07  PS Z 6.50 Continue gathering documents for the chronology
                   and organize same in connection with the upcoming
                   deposition of the KMC corporate representative.

5/25/07  RMC   .30 Telephone conferences with process service
                   regarding status of service.

5/25/07  RMC   .30 Memorandum regarding same.

5/25/07  RMC   .10 Receive and review process server's return.

5/25/07  RMC   .10 Forward same.

5/28/07  AJS  1.60 Revising amended complaint

5/28/07  AJS   .10 Email conference with the team regarding adding
                   KMC's other director's to the cause of action

WFB-MK639382

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/28/07 | AJS | .30 | Reviewing latest draft of the reply Reif in support of our motion to amend Belt's ruling and emailing my comments to Erick Sandler |
| 5/28/07 | JLJ | .30 | Email communication with Mark Shipman regarding proceeding with deposition of KMC. |
| 5/28/07 | PS Z | 6.00 | Continue gathering documents for the chronology and organize same in connection with the upcoming deposition of the KMC corporate representative. |
| 5/29/07 | AJS | 2.10 | Revising summary of law points and evidence supporting law points |
| 5/29/07 | AJS | 1.20 | Reviewing produced documents regarding directors of the defendant entities |
| 5/29/07 | AJS | .20 | Reviewing KMC's 2004 corporate resolutions regarding references to business transfer to KDC |
| 5/29/07 | AJS | .50 | Conference with Jeff Joyce and Paul Savoy regarding KMC deposition prep |
| 5/29/07 | AJS | .40 | Conference with Jeff Joyce regarding changes to the amended complaint |
| 5/29/07 | AJS | .20 | Conference with Paul Savoy regarding corporate resolutions documents for KMC deposition |
| 5/29/07 | AJS | .20 | Reviewing recent Delaware opinion regarding fiduciary duties to creditors |
| 5/29/07 | AJS | .40 | Preparing documents for Jeff Joyce in preparation for KMC deposition |
| 5/29/07 | AJS | .50 | Call with Brittany Maher regarding ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ |
| 5/29/07 | AJS | 2.20 | Revising Amended Complaint with changes by Jeff Joyce |
| 5/29/07 | AJS | .20 | Conference with Jeff Joyce regarding recently produced insurance documents |
| 5/29/07 | JLJ | .20 | Review Victoria Konover transfer materials. |
| 5/29/07 | JLJ | .20 | Telephone conference with Brittany Maher ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. |

WFB-MK639383

EXPENSES:

| Date | Description | Amount |
|---|---|---|
| 5/01/07 | Advance for Copy Service (Invoice 31025) | 69.63 |
| 5/01/07 | Advance for CD duplication (Invoice 31027) | 21.65 |
| 5/03/07 | Advance for Copy Service (Invoice 31067) | 12.02 |
| 5/04/07 | Advance for Copy Service (Invoice 31099) | 92.28 |
| 5/09/07 | Advance for Copy Service (Invoice 31220) | 110.50 |
| 5/10/07 | Advance for Copy Service (Invoice 31259) | 63.16 |
| 5/10/07 | Advance for Copy Service (Invoice 31259) | 54.61 |
| | LexisNexis | .00 |
| 5/18/07 | Advance for Copy Service (Invoice 31430) | 85.19 |
| 5/23/07 | Advance for Mileage Expense for deposition of Steven Abney, 6/6/07 | 14.55 |
| 5/23/07 | Advance for Expert Witness Expense for deposition of Steven Abney, 6/6/07 | 40.00 |
| 5/24/07 | Advance for Copy Service (Invoice 31570) | 87.95 |
| | Westlaw Research | .00 |
| 5/28/07 | Advance for Copy Service (Invoice 31628) | 266.35 |
| 5/28/07 | Advance for Copy Service (Invoice 31634) | 115.45 |
| 5/28/07 | Advance for Copy Service (Invoice 31639) | 36.86 |
| 5/28/07 | Advance for Copy Service (Invoice 31646) | 80.97 |
| | Federal Express | 86.68 |
| 5/30/07 | Advance for Copy Service (Invoice 31664) | 143.76 |
| 5/31/07 | Advance for Copy Service (Invoice 31683) | 102.11 |
| | Reproduction Costs | 304.56 |
| | Long Distance Charges | 119.43 |

TOTAL EXPENSES:                                      $ 1,907.71


TOTAL AMOUNT DUE:                                    $ 82,391.21
                        DUE UPON RECEIPT

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    REO    DEP
REIMB BY:  B  T  B/T    NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639384

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC          INVOICE #:        1209507
REAL ESTATE GROUP                              INVOICE DATE: JUNE 7, 2007
1717 MAIN STREET                               CLIENT #:           23633
SUITE 900                                      MATTER #:              45
DALLAS, TX 75201                               BILLING ATTORNEY:     AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2007
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/01/07 | AJS | .20 | Reviewing draft of Motion to Modify the Special Master's Ruling. |
| 5/01/07 | AJS | .10 | Conference with Jeff Joyce regarding changes to 30(b)(6) notice. |
| 5/01/07 | AJS | .30 | Revising the 30(b)(6) notice with changes by Jeff Joyce. |
| 5/01/07 | AJS | .10 | Forwarding revised 30(b)(6) notice to Erick Sandler for review. |
| 5/01/07 | AJS | .50 | Continued researching case law regarding damage model under instrumentality claims. |
| 5/01/07 | AJS | .20 | Reviewing revised draft of Motion to Modify the Special Master's Ruling. |
| 5/01/07 | JLJ | .40 | Office conference between Jeff Joyce and Andrew Schumacher regarding case follow up issues. |
| 5/01/07 | JLJ | .30 | Telephone conference call between Jeff Joyce and Erick Sandler to provide comments on brief in support of appeal of discovery master's order. |
| 5/01/07 | JLJ | .30 | Review and revision of deposition notice for KMC deposition and attention to forwarding same to defendants' counsel. |
| 5/01/07 | PS | .50 | Prepare a copy of the CD containing production documents and forward same to |

WFB-MK641522

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | S. Micklich with Day Pitney. |
| 5/01/07 | PS | 5.50 | Continue to review reports from various governmental reporting agencies for transfer of interest between Konover, Peerless and Blackboard entities. |
| 5/02/07 | AJS | .30 | Email conference with Erick Sandler regarding document review and review email correspondences from counsel regarding discovery issues. |
| 5/02/07 | AJS | .30 | Team email conference with opposing counsel regarding KMC deposition and conference call with Jeff Joyce and Erick Sandler regarding KMC deposition notice . |
| 5/02/07 | AJS | .20 | Conference with Jeff Joyce regarding 30(b)(6) notice regarding pledge of collateral referenced in Ainsworth deposition. |
| 5/02/07 | AJS | .10 | Call with Erick Sandler regarding subpoena's to financial institutions . |
| 5/02/07 | AJS | 1.50 | Drafting 30(b)(6) notice to Bank of America. |
| 5/02/07 | JLJ | 1.00 | Extended telephone conference call with Cheryl Rice to discuss discovery objections and document production by Konover. |
| 5/02/07 | JLJ | .50 | Attention to scheduling and noticing deposition of Konover Management Corporation. |
| 5/02/07 | PS | 6.00 | Continue to research public records from several states for transfer of property or interest between Konover entities and the existence of new Konover entities in connection with upcoming depositions and appeals argument. |
| 5/03/07 | AJS | .90 | Document review of Peerless corporate records produced at Ainsworth deposition . |
| 5/03/07 | AJS | .30 | Phone conference with Erick Sandler |

WFB-MK641523

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | regarding discovery. |
| 5/03/07 | AJS | .30 | Reviewing draft of letter to Konover counsel regarding specific objections and email conference with Jeff Joyce regarding alternative theories of recovery. |
| 5/03/07 | AJS | .80 | Conference with Jeff Joyce regarding changes to the Bank of America subpoena and other discovery issues and revising Bank of America Subpoena with changes by Jeff Joyce . |
| 5/03/07 | AJS | .10 | Conference with Paul Savoy regarding document review. |
| 5/03/07 | AJS | .20 | Updating Discovery/Case Management Plan with additional research items. |
| 5/03/07 | AJS | .70 | Conference with Jeff Joyce regarding additional changes to Bank of America subpoena, call with Erick Sandler regarding the Bank of American subpoena; revise Bank of America Subpoena with changes by Jeff and Erick. |
| 5/03/07 | AJS | 1.50 | Researching case law regarding fiduciary duties when in the "Zone of Insolvency". |
| 5/03/07 | JLJ | .50 | Review draft letter from Erick Sandler to Cheryl Rice regarding specific document objection issues and provide comments to Erick Sandler. |
| 5/03/07 | JLJ | .40 | Review terms of KMC guaranty agreement and provide email note to ORIX team to discuss |
| 5/03/07 | JLJ | .30 | Review and revise deposition notice for Fleet Bank deposition. |
| 5/03/07 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding follow up on depositions and research. |
| 5/03/07 | JLJ | .50 | Review general ledger informaiton from Maryland post-judgment activities and issues to be reviewed by Frank Longobardi |

WFB-MK641524

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | and confirm with Brittany Glassie Maher that ████████████████████ |
| 5/03/07 | JLJ | .30 | Telephone call with Frank Longobardi regarding review of KMC ledgers. |
| 5/03/07 | PS | .50 | Conference with J. Joyce regarding loan documents needed for his review and research file for copies of same. |
| 5/03/07 | PS | .70 | Conference with A. Schumacher regarding documents to be reviewed by J. Joyce, prepare copies of same a create a folder containing hot documents for future reference. |
| 5/03/07 | PS | 1.80 | Conference with J. Joyce, B. Maher and our expert regarding ████████████████████ |
| 5/03/07 | PS | 2.30 | Research historical e-mails in an effort to recreate events leading up to the settlement conference with Konover and his attorneys and conference with J. Joyce regarding same. |
| 5/03/07 | PS | 1.00 | Conference with M. McKee and J. Joyce regarding a case chronology , research the file for documents and information in support of same and forward to M. McKee. |
| 5/03/07 | PS | .70 | Conference with A. Schumacher regarding UCC filings by Peerless research the Connecticut secretary of State web site and contact their office in an effort to obtain copies of all filings. |
| 5/03/07 | EM | .30 | Research on UCC Direct regarding Peerless Corp for P. Savoy |
| 5/04/07 | AJS | 1.70 | Reviewing causes of action under successor liability theory. |

WFB-MK641525

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/04/07 | AJS | .10 | Conference with Paul Savoy regarding the Peerless general ledgers. |
| 5/04/07 | AJS | .60 | Call with Erick Sandler regarding depositions and discovery issues and reviewing drafts of proposed filings related to discovery . |
| 5/04/07 | AJS | .80 | Conference call with Jeff Joyce, Erick Sandler and Jay Nolan regarding Case Management/Discovery Plan. |
| 5/04/07 | AJS | .20 | Reviewing outstanding KMC subpoena for requests related to general ledgers |
| 5/04/07 | AJS | .20 | Reviewing and forwarding UCC financing statement to the team for review . |
| 5/04/07 | AJS | .70 | Pulling and forwarding Peerless corporate resolution documents related to KMC asset pledges to Erick Sandler Reviewing research conducted regarding use of prior depositions in new cause of action. |
| 5/04/07 | AJS | .50 | Conference with Jeff Joyce regarding research issues. |
| 5/04/07 | AJS | 1.30 | Researching burden of proof in actions for breach of fiduciary duty . |
| 5/04/07 | JLJ | .80 | Telephone conference call between Jeff Joyce, Erick Sandler and Jay Nolan to outline deposition list priorities. |
| 5/04/07 | JLJ | .50 | Office conference between Jeff Joyce and Andrew Schumacher regarding results of research on various topics and preparation of memo to team. |
| 5/04/07 | PS | 3.00 | Gather, review and organizes all production CDs in order to create a binder and index of same. |
| 5/04/07 | PS | .20 | Prepare letter ██████████████ to B. Maher. |
| 5/04/07 | PS | .50 | Receive and review documents from E. Sander regarding Konover Construction Corp |

WFB-MK641526

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | and update the hot docs folder with same. |
| 5/06/07 | AJS | 2.10 | Researching cause of action for breach of subordination agreement. |
| 5/06/07 | AJS | 2.90 | Drafting memos related to successor liability, fiduciary duties to creditors and uses of prior depositions. |
| 5/07/07 | AJS | 1.10 | Continued research regarding damages under the instrumentality . |
| 5/07/07 | AJS | 1.00 | Continued research regarding successor liability . |
| 5/07/07 | AJS | .20 | Strategy and planning session with Jeff Joyce regarding research issues and memos. |
| 5/07/07 | AJS | .10 | Phone conference with Jeff Joyce regarding KMC financing statement involving K&A . |
| 5/07/07 | AJS | 2.60 | Continued drafting of memos on successor liability and fiduciary duties to creditors. |
| 5/07/07 | AJS | 4.60 | Drafting memos on damages under the instrumentality rule, limited liability clauses and statutory liability for shareholder distributions. |
| 5/07/07 | JLJ | .30 | Review memo from Brittany Glassie Maher regarding ███████ |
| 5/07/07 | JLJ | .50 | Email communications to ORIX team regarding ████████████ |
| 5/07/07 | JLJ | .60 | Email to ORIX team regarding ████████ |
| 5/07/07 | JLJ | .60 | Extensive email letter to defense counsel regarding request for deposition scheduling. |
| 5/07/07 | JLJ | .70 | Email communications regarding deposition strategy. |
| 5/07/07 | PS | 3.00 | Organize all CDs containing production |

WFB-MK641527

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents from both sides and prepare a notebook containing same. |
| 5/08/07 | AJS | 2.60 | Finalizing and preparing for distribution research memos from Case Management/Discovery plan. |
| 5/08/07 | AJS | .50 | Coordinating with Paul Savoy regarding case chronology and other discovery issues. |
| 5/08/07 | AJS | .30 | Forwarding research memos to the team. |
| 5/08/07 | AJS | .30 | Reviewing Defendants' summary judgment reply. |
| 5/08/07 | AJS | 2.00 | Researching case law regarding subordination claim. |
| 5/08/07 | AJS | .10 | Phone conference with Jeff Joyce regarding chronology . |
| 5/08/07 | AJS | .10 | Email conference with Jeff Joyce and Erick Sandler regarding Defendants' summary judgment reply brief. |
| 5/08/07 | JLJ | .80 | Telephone conference involving Jeff Joyce, Brittany Glassie Maher and Frank Longobardi to discuss ██████████ |
| 5/08/07 | JLJ | .30 | Review draft chronology information and note area for additions. |
| 5/08/07 | JLJ | .60 | Review brief filed by Konover corporate defendants in response to summary judgment reply. |
| 5/08/07 | JLJ | .20 | Email note to team regarding extension of discovery deadline. |
| 5/08/07 | PS | 4.00 | Continue working on the production cd notebook and finalize same. |
| 5/08/07 | PS | .40 | Update the appeal argument notebook with recently received briefs. |
| 5/08/07 | PS | .50 | Conference with M McKee regarding |

WFB-MK641528

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents needed to support the chronology being created for this case. |
| 5/08/07 | PS | 1.50 | Conference with J. Joyce regarding Konover discovery responses, create a notebook containing the responses and all production documents referenced in same. |
| 5/09/07 | AJS | .40 | Conference with Paul Savoy regarding the chronology. |
| 5/09/07 | AJS | .50 | Conference call with Jeff Joyce and Erick Sandler regarding discovery/case strategy. |
| 5/09/07 | AJS | .20 | Call with Erick Sandler regarding depositions notices for K&A and KMC. |
| 5/09/07 | AJS | .10 | Email conference regarding conference call regarding document review. |
| 5/09/07 | AJS | 1.30 | Continued research regarding subordination clause in guaranty . |
| 5/09/07 | AJS | .10 | Reviewing email correspondence from Brittany Maher regarding ███████ |
| 5/09/07 | AJS | 2.00 | Drafting deposition notices for KCC, KDC, KFLP and Ripple . |
| 5/09/07 | AJS | .20 | Reviewing corporate record search on Ripple. |
| 5/09/07 | AJS | .40 | Reviewing complaint in preparation for drafting an Amended Complaint . |
| 5/09/07 | AJS | .20 | Drafting amended complaint. |
| 5/09/07 | JLJ | .40 | Team conference all involving Jeff Joyce, Erick Sandler and Andrew Schumacher to outline various tasks to be accomplished on discovery points. |
| 5/09/07 | PS | 1.00 | Conference with A. Schumacher regarding his review of documents produced by Konover Construction, work with vendor to print all documents produced, review printed documents and organizes for ease |

WFB-MK641529

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | of review. |
| 5/09/07 | PS | 3.50 | Conference with A. Schumacher regarding the key issues in this case, review affidavit of Doug Goldrick and the petition in order to piece together information and events constituting improper conduct by Konover entities and begin preparing a chronology of such events to include supporting documentation. |
| 5/10/07 | AJS | .40 | Coordinating with Paul Savoy regarding the chronology. |
| 5/10/07 | AJS | .20 | Coordinating with Paul Savoy regarding discovery issues. |
| 5/10/07 | AJS | .10 | Reviewing draft of amended deposition notice for Peerless. |
| 5/10/07 | AJS | .30 | Reviewing appellate court opinion on the foreclosure in Maryland. |
| 5/10/07 | AJS | .20 | Conference with Jeff Joyce and Paul Savoy regarding creation of bank account chart for Konover Entities. |
| 5/10/07 | AJS | .30 | Conference with Jeff Joyce regarding changes to the Konover entity deposition notices. |
| 5/10/07 | AJS | 3.40 | Drafting the amended complaint. |
| 5/10/07 | JLJ | .30 | Review amended document request to KMC and provide comments to Erick Sandler. |
| 5/10/07 | JLJ | .30 | Email to Connecticut litigation team regarding Maryland court opinion affirming foreclosure sale and forwarding same. |
| 5/10/07 | JLJ | .30 | Review Brittany Maher email regarding ███████ ███████████ |
| 5/10/07 | JLJ | .30 | Email communication among ORIX counsel team regarding deposition scheduling. |
| 5/10/07 | JLJ | .30 | Telephone conference with Ted Tucci's |

WFB-MK641530

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | office regarding deposition scheduling. |
| 5/10/07 | JLJ | .30 | Telephone conference between Jeff Joyce and Jay Nolan regarding need to coordinate availability for coverage of depositions in June when scheduled. |
| 5/10/07 | JLJ | .20 | Telephone conference between Jeff Joyce and Brittany Maher regarding ▓▓▓▓▓▓ |
| 5/10/07 | JLJ | .20 | Telephone conference with Brittany Maher regarding ▓▓▓▓▓▓▓▓ |
| 5/10/07 | JLJ | .40 | Office conference involving Jeff Joyce, Andrew Schumacher and Paul Savoy regarding bank account follow up. |
| 5/10/07 | JLJ | .70 | Attention to preparing schedule for June depositions and confirming availability among ORIX team and emailing to Defendants' counsel regarding same. |
| 5/10/07 | JLJ | .40 | Review draft deposition notices for corporate representative depositions and provide comments to Andrew Schumacher. |
| 5/10/07 | PS | 7.50 | Create chronology of misconduct by Michael Konover by review of deposition testimony, public records, corporate documents other production documents. |
| 5/11/07 | AJS | 1.60 | Revising deposition notices for KDC, KCC, Ripple and KFLP. |
| 5/11/07 | AJS | .20 | Reviewing Michael Konover's summary judgment reply brief. |
| 5/11/07 | AJS | .10 | Reviewing draft of proposed interrogatories to defendants. |
| 5/11/07 | AJS | 1.30 | Conducting document review. |
| 5/11/07 | JLJ | .50 | Telephone conference call with Frank Longobardi to discuss status of document and ledger review. |

WFB-MK641531

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/11/07 | JLJ | .40 | Review brief of Michael Konover relating to summary judgment issues. |
| 5/11/07 | JLJ | .40 | Telephone conference with Brittany Maher regarding ███████ |
| 5/11/07 | PS | 1.50 | Assist A. Schumacher with loading production documents into Summation in order to review the documents. |
| 5/11/07 | PS | .50 | Review file and conference with K. Goldberg regarding deposition designations in prior case in order to prepare for designations in this case. |
| 5/14/07 | AJS | 5.50 | Reviewing documents produced by KDC. |
| 5/14/07 | AJS | .20 | Coordinating with Paul Savoy regarding electronic document review. |
| 5/14/07 | AJS | .30 | Conference with Jeff Joyce regarding revisions to the Complaint. |
| 5/14/07 | AJS | .20 | Call with Erick Sandler regarding Konover entity information. |
| 5/14/07 | AJS | 3.60 | Revising amended complaint with changes by Jeff Joyce. |
| 5/14/07 | AJS | .30 | Conference call with Jeff Joyce, Jay Nolan and Erick Sandler regarding deposition scheduling. |
| 5/14/07 | AJS | .60 | Revising deposition notices for KDC, KCC, KFLP and Ripple with changes by Jeff Joyce. |
| 5/14/07 | AJS | .20 | Conference with Jeff Joyce regarding changes to the chronology. |
| 5/14/07 | JLJ | .30 | Review draft interrogatories and provide comments to Erick Sandler. |
| 5/14/07 | JLJ | .40 | Reviewed draft amended complaint and provide comments to Andrew Schumacher. |
| 5/14/07 | JLJ | .30 | Review chronology and note areas for |

WFB-MK641532

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| | | | additions. |
| 5/14/07 | JLJ | .20 | Email follow up with Erick Sandler regarding interrogatory answers. |
| 5/14/07 | JLJ | 1.00 | Conference call among Jeff Joyce, Jay Nolan, Erick Sandler and Andrew Schumacher concerning deposition scheduling and responsibility for same and attention to forwarding email communication to opposing counsel regarding deposition calendar. |
| 5/14/07 | JLJ | .60 | Review and revise deposition notice and provide comments to Andrew Schumacher. |
| 5/14/07 | JLJ | .40 | Attention to firming up calendar for depositions. |
| 5/14/07 | PS | 5.00 | Conference with A. Schumacher regarding the review of bank account documents, review same for bank account details and log beginning/ending dates of accounts and any change of name in accounts. |
| 5/15/07 | AJS | 4.50 | Continued review of documents produced by KDC. |
| 5/15/07 | AJS | .20 | Conference with Paul Savoy regarding changes to the chronology. |
| 5/15/07 | AJS | .20 | Email conference with Erick Sandler regarding changes to the deposition notices. |
| 5/15/07 | AJS | .70 | Revising deposition notices with changes by Erick Sandler. |
| 5/15/07 | AJS | .70 | Continued revisions to the amended complaint. |
| 5/15/07 | AJS | .20 | Conference with Paul Savoy regarding changes to bank account list . |
| 5/15/07 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding chart with bank account information. |
| 5/15/07 | JLJ | .40 | Review and revise deposition notices and |

WFB-MK641533

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | attention to forwarding same to opposing counsel |
| 5/15/07 | JLJ | .40 | Review bank account listing and provide comments to Paul Savoy. |
| 5/15/07 | PS | 8.00 | Continue to review production documents for Konover bank account information in order to prepare a detailed list of all bank accounts in preparation of upcoming depositions and to assist our accounting experts. |
| 5/16/07 | AJS | .40 | Conference with Jeff Joyce regarding discovery issues and conference with Paul Savoy regarding summary of produced documents and bank account list. |
| 5/16/07 | AJS | 4.20 | Creating document index and summary for KDC's document production. |
| 5/16/07 | AJS | .10 | Left message for Erick Sandler regarding KMC security interests (.10). |
| 5/16/07 | AJS | .20 | Forwarding document summary and index to the team for review. |
| 5/16/07 | AJS | .30 | Reviewing bank account list with Paul Savoy. |
| 5/16/07 | AJS | .80 | Continued revising amended complaint. |
| 5/16/07 | AJS | .20 | Email conference with the team regarding the document review. |
| 5/16/07 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding review of Ripple documents. |
| 5/16/07 | JLJ | .30 | Review revised bank account list and attention to forwarding same to Frank Longobardi. |
| 5/16/07 | PS | 6.00 | Finalize list of known Konover bank accounts to be sent to our expert for review. |
| 5/17/07 | AJS | .20 | Reviewing document summary of K&A |

WFB-MK641534

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents provided by Erick Sandler. |
| 5/17/07 | AJS | .10 | Call with Brittany Maher regarding ██████████ |
| 5/17/07 | AJS | .10 | Left message for Paul Savoy regarding entity information for expert. |
| 5/17/07 | AJS | .10 | Email conference with Brittany Glassie regarding ██████ |
| 5/17/07 | AJS | .20 | Reviewing KMC financing filings sent from Sue. |
| 5/17/07 | AJS | .10 | Conference with Paul Savoy regarding entity chart for expert. |
| 5/17/07 | JLJ | .30 | Email regarding deposition scheduling and possible change for KCC. |
| 5/17/07 | PS | 1.30 | Conference with A. Schumacher and J. Joyce regarding entity numbers, compile and prepare a list of entities with associated MRI numbers and forward same to J. Joyce. |
| 5/18/07 | AJS | .20 | Review Brittany Maher's ████████ ██████████ for afternoon conference call. |
| 5/18/07 | AJS | .10 | Review UCC security interest filings for Peerless. |
| 5/18/07 | AJS | .10 | Revise amended complaint with additional information provided by Brittany Glassie. |
| 5/18/07 | AJS | 1.20 | Conference call with Brittany Maher, Erick Sandler and Erick Beard regarding ████████ |
| 5/18/07 | AJS | .10 | Call with Paul Savoy regarding changes to the entity list . |
| 5/18/07 | AJS | .10 | Email conference with Brittany Maher regarding ████████ |
| 5/18/07 | AJS | .10 | Revise the amended complaint with information provided by Erick Sandler regarding K&A's security interest in KMC assets. |

WFB-MK641535

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/18/07 | AJS | .30 | Review Defendant's response to our Motion to Modify the Special Master's Ruling. |
| 5/18/07 | AJS | .40 | Reviewing Defendants' motions to quash the Bank of America subpoena. |
| 5/18/07 | PS | 2.50 | Continue to review production documents for entity ids and other account information to be sent to our experts for review. |
| 5/20/07 | JLJ | .40 | Review amended complaint and note areas to be revised. |
| 5/21/07 | AJS | .10 | Email conference with Jeff Joyce regarding the amended complaint. |
| 5/21/07 | AJS | .30 | Update Case Management/Discovery plan in preparation for conference with Jeff Joyce. |
| 5/21/07 | AJS | .10 | Calendering deadlines for discovery motions. |
| 5/21/07 | AJS | .60 | Conference with Jeff Joyce, Paul Savoy and Erick Sandler regarding Case Management/Discovery Plan. |
| 5/21/07 | AJS | .20 | Conference with Paul Savoy regarding entity list and chronology issues. |
| 5/21/07 | AJS | .10 | Reviewing email correspondence from Brittany Maher regarding ███████ |
| 5/21/07 | AJS | .10 | Email conference with the team regarding conference call to discuss motions to quash. |
| 5/21/07 | AJS | .10 | Email conference with Paul Savoy regarding chronology information. |
| 5/21/07 | AJS | .20 | Call with Frank Longobardi's office regarding entity list and email issues. |
| 5/21/07 | AJS | .10 | Call with Erick Sandler regarding confidentiality agreements. |

WFB-MK641536

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/21/07 | AJS | .10 | Left message for Brittany Maher regarding ███████████ |
| 5/21/07 | AJS | .10 | Updating Jeff Joyce via email on the status of the confidentiality agreements. |
| 5/21/07 | AJS | .10 | Forwarding new entity list to Frank Longobardi . |
| 5/21/07 | AJS | .60 | Revising KDC document index to create list by Bates Range. |
| 5/21/07 | JLJ | .60 | Review brief filed by Konover related parties relating to discovery issues. |
| 5/21/07 | JLJ | .50 | Conference among Jeff Joyce, Andrew Schumacher and Paul Savoy to review status of case preparation issues and progress on follow up list. |
| 5/21/07 | JLJ | .30 | Email to opposing counsel regarding outstanding issues including use of depositions and provision of insurance materials. |
| 5/21/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Brittany Maher regarding ██████████████████ |
| 5/21/07 | JLJ | .40 | Review Longobardi information and note areas for follow up. |
| 5/21/07 | PS | .50 | Prepare for and attend meeting with J. Joyce and A. Schumacher regarding upcoming depositions and other issues. |
| 5/21/07 | PS | 7.50 | Receive and review documents produced Ripple LLC and Blackboard, organize in folders by entity and prepare a summary of documents by bates range. |
| 5/21/07 | PS | 2.00 | Prepare a notebook containing all document review summaries. |
| 5/22/07 | KP | .20 | Analyze information on Steve Abney for |

WFB-MK641537

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | purposes of issuance of subpoena. |
| 5/22/07 | AJS | .10 | Email conference with Jeff Joyce and Erick Sandler regarding depositions. |
| 5/22/07 | AJS | .10 | Conference with Paul Savoy regarding additional transfers to add to the amended complaint. |
| 5/22/07 | AJS | .20 | Conference with Jeff Joyce regarding deposition of Steve Abney and other discovery issues. |
| 5/22/07 | AJS | .10 | Conference with Jeff Joyce regarding additions to the complaint and the chronology. |
| 5/22/07 | AJS | .20 | Conference with Paul Savoy regarding the chronology. |
| 5/22/07 | AJS | .10 | Call with Erick Sandler regarding discovery issues. |
| 5/22/07 | AJS | .10 | Email conference with Brittany Maher regarding deposition scheduling. |
| 5/22/07 | AJS | .10 | Reviewing emails from Erick Sandler regarding Kostin Ruffkess documents and other discovery issues. |
| 5/22/07 | AJS | .30 | Email conference with the team regarding missing entity information and general ledgers produced in Konover's production. |
| 5/22/07 | AJS | .40 | Reviewing indexes and drafting email related to gaps in the KDC and K&A productions. |
| 5/22/07 | AJS | .60 | Researching Federal law related to the deposition subpoena of Steven Abney. |
| 5/22/07 | AJS | .10 | Email conference with Erick Sandler regarding additional deposition notices. |
| 5/22/07 | AJS | .10 | Call with Kent Pearson regarding contact information for Steve Abney. |
| 5/22/07 | AJS | .50 | Drafting deposition notice and subpoena |

WFB-MK641538

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | for Steve Abney. |
| 5/22/07 | AJS | .10 | Drafting deposition notice and subpoena for Steve Abney . |
| 5/22/07 | JLJ | .90 | Review briefing in preparation for oral argument. |
| 5/22/07 | JLJ | .60 | Telephone conference between Jeff Joyce, Jay Nolan and Erick Sandler regarding responses to briefs filed by Konover. |
| 5/22/07 | JLJ | .90 | Telephone conference among Jeff Joyce, Brittany Maher and Frank Longobardi to discuss ███████████████████ |
| 5/22/07 | JLJ | .70 | Attention to organizing team conference call on Friday, May 25th. |
| 5/22/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Mark Shipman reagrding discovery issues and scheduling. |
| 5/22/07 | JLJ | .30 | Telephone conference between Jeff Joyce and Erick Sandler regarding consideration of noticing deposition of KCM in Maryland action. |
| 5/22/07 | JLJ | .50 | Prepare agenda for May 25th conference call. |
| 5/22/07 | PS | .40 | Conference with J. Joyce regarding case status and appeal argument material. |
| 5/22/07 | PS | 2.50 | Update the chronology with additional transfers and distribute same to several team members. |
| 5/22/07 | PS | 1.00 | Compare the draft amended complaint with the entities that have transferred interest and prepare a list of entities that need to be included in the complaint. |
| 5/22/07 | PS | .50 | Receive and review an e-mail from E. Sandler regarding bank account information needed from Konver, review the account information received and conference with |

WFB-MK641539

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | A. Schumacher regarding same. |
| 5/22/07 | PS | 3.00 | Conduct a detailed review of documents produced by Blackboard and Ripple and prepare a list of entity transfers including transfer value, date and parties. |
| 5/22/07 | PS | 1.50 | Update the inventory of documents produced by Blackboard and Ripple with same. |
| 5/23/07 | AJS | .10 | Conference with Paul Savoy regarding transfer documents. |
| 5/23/07 | AJS | .40 | Revising amended complaint with additional transfers. |
| 5/23/07 | AJS | 1.40 | Reviewing produced documents in preparation for KMC deposition. |
| 5/23/07 | AJS | .10 | Left message for Brittany Maher regarding ███████ |
| 5/23/07 | AJS | .10 | Call to the Northern District of Texas office regarding proper procedure for subpoenas. |
| 5/23/07 | AJS | .10 | Reviewing public record search for Steve Abney. |
| 5/23/07 | AJS | .20 | Revising Abney's subpoena in preparation for service. |
| 5/23/07 | AJS | .20 | Email conference with Jeff Joyce and Erick Sandler regarding the Abney subpoena. |
| 5/23/07 | AJS | .20 | Conference with Paul Savoy regarding the chronology. |
| 5/23/07 | AJS | .10 | Conference with Brittany Maher regarding ███████ |
| 5/23/07 | AJS | 1.40 | Call with Brittany Maher regarding ███████ |
| 5/23/07 | AJS | .30 | Call with Brittany Maher regarding ███ |

WFB-MK641540

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 5/23/07 | AJS | .30 | Finalizing and serving Abney subpoena and deposition notice. |
| 5/23/07 | AJS | .40 | Email conference with the team regarding production gaps. |
| 5/23/07 | AJS | .10 | Email conference with Paul Savoy regarding the chronology. |
| 5/23/07 | AJS | .20 | Reviewing letter from opposing counsel regarding Konover's specific objections. |
| 5/23/07 | AJS | .10 | Conference with Paul Savoy regarding documentation for the chronology. |
| 5/23/07 | JLJ | 2.00 | Review and revise amended complaint. |
| 5/23/07 | PS | 2.00 | Update the appeal argument notebook with addition documents, get case cites from Westlaw and organize in folder in anticipation of upcoming argument. |
| 5/23/07 | PS | 5.00 | Continue to update the chronology and locate and organize documents supporting the chronology. |
| 5/23/07 | RMC | .50 | Receive and review Notice of Deposition and Subpoena. |
| 5/23/07 | RMC | .20 | Research local court rules regarding requirements for same. |
| 5/23/07 | RMC | .30 | Research mileage requirements for witness; request witness tender fee and mileage. |
| 5/23/07 | RMC | .30 | Memoranda regarding same. |
| 5/23/07 | EM | .20 | Research on Accurint regarding Steven Abney for A. Schumacher |
| 5/24/07 | AJS | 4.20 | Drafting law points and evidence summary. |
| 5/24/07 | AJS | .20 | Pulling Konover Connecticut cases, |
| 5/24/07 | AJS | .10 | Conference with Jeff Joyce regarding additional Konover Connecticut cases. |
| 5/24/07 | AJS | 1.10 | Revising amended complaint. |

WFB-MK641541

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/24/07 | AJS | .10 | Email conference with process server regarding Abney subpoena. |
| 5/24/07 | AJS | .10 | Email conference with Brittany Maher and Paul Savoy regarding ▮▮▮▮▮▮▮▮ |
| 5/24/07 | AJS | 1.10 | Reviewing email correspondences regarding document review issues in preparation for drafting list of review issues. |
| 5/24/07 | JLJ | .50 | Finalize and email agenda to team for May 25th conference call. |
| 5/24/07 | PS | 8.00 | Continue to update the chronology and review all document productions for documents supporting the chronology entries. |
| 5/24/07 | RMC | 1.00 | Prepare Notice of Deposition and Subpoena for service of process. |
| 5/24/07 | RMC | .20 | Multiple telephone conferences with process service regarding status of service. |
| 5/24/07 | RMC | .20 | Memoranda regarding same. |
| 5/25/07 | AJS | .70 | Reviewing amended complaint and exhibit A to the complaint |
| 5/25/07 | AJS | .10 | Reviewing memorandum on statutory cause of action for wrongful shareholder distributions in preparation for conference call |
| 5/25/07 | AJS | .20 | Reviewing draft of reply brief on our motion to amend the special master's ruling |
| 5/25/07 | AJS | .10 | Conference with Paul Savoy regarding additional items for the chronology |
| 5/25/07 | AJS | .90 | Drafting discovery issue list |
| 5/25/07 | AJS | .40 | Conference with Jeff Joyce and Paul Savoy regarding deposition prep for KMC |

WFB-MK641542

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/25/07 | AJS | 1.10 | Team conference call updating status of case management/discovery issues |
| 5/25/07 | AJS | .20 | Conference with Jeff Joyce regarding changes for the amended complaint |
| 5/25/07 | AJS | .10 | Conference call with Jeff Joyce, Jay Nolan and Mark Shipman regarding depositions of KMC and Abney |
| 5/25/07 | AJS | .10 | Left message for Erick Sandler regarding research for amended complaint |
| 5/25/07 | AJS | .10 | Office conference with Jeff Joyce regarding deposition scheduling issues. |
| 5/25/07 | AJS | .30 | Call with Erick Sandler regarding research issues for amended complaint |
| 5/25/07 | AJS | .10 | Email conference with the team regarding the Konover entity list |
| 5/25/07 | AJS | .60 | Call with Brittany Maher regarding ███ ███ |
| 5/25/07 | AJS | 1.70 | Revising amended complaint |
| 5/25/07 | AJS | .40 | Continued drafting of memorandum of law point elements and evidence |
| 5/25/07 | JLJ | .30 | Office conference between Jeff Joyce, Andrew Schumacher and Paul Savoy to prepare for deposition file materials for KMC. |
| 5/25/07 | JLJ | .30 | Review brief prepared by Erick Sandler and note areas for changes. |
| 5/25/07 | JLJ | .30 | Telephone conference with Erick Sandler regarding comments on brief in reply to briefing on appeal of Bell discovery ruling. |
| 5/25/07 | JLJ | 1.30 | Team conference call involving Jeff Joyce, Andrew Schumacher, Paul Savoy, Jay Nolan, Erick Sandler, Greg May and Brittany Glassie Maher to discuss status of case |

WFB-MK641543

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | and further actions. |
| 5/25/07 | PS | 1.00 | Prepare for and attend conference call with Orix team regarding case status. |
| 5/25/07 | PS | 1.00 | Conference with J. Joyce and A. Schumacher regarding upcoming depositions and other related issues. |
| 5/25/07 | PS | 6.50 | Continue gathering documents for the chronology and organize same in connection with the upcoming deposition of the KMC corporate representative. |
| 5/25/07 | RMC | .30 | Telephone conferences with process service regarding status of service. |
| 5/25/07 | RMC | .30 | Memorandum regarding same. |
| 5/25/07 | RMC | .10 | Receive and review process server's return. |
| 5/25/07 | RMC | .10 | Forward same. |
| 5/28/07 | AJS | 1.60 | Revising amended complaint |
| 5/28/07 | AJS | .10 | Email conference with the team regarding adding KMC's other director's to the cause of action |
| 5/28/07 | AJS | .30 | Reviewing latest draft of the reply Reif in support of our motion to amend Belt's ruling and emailing my comments to Erick Sandler |
| 5/28/07 | JLJ | .30 | Email communication with Mark Shipman regarding proceeding with deposition of KMC. |
| 5/28/07 | PS | 6.00 | Continue gathering documents for the chronology and organize same in connection with the upcoming deposition of the KMC corporate representative. |
| 5/29/07 | AJS | 2.10 | Revising summary of law points and evidence supporting law points |
| 5/29/07 | AJS | 1.20 | Reviewing produced documents regarding |

WFB-MK641544

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | directors of the defendant entities |
| 5/29/07 | AJS | .20 | Reviewing KMC's 2004 corporate resolutions regarding references to business transfer to KDC |
| 5/29/07 | AJS | .50 | Conference with Jeff Joyce and Paul Savoy regarding KMC deposition prep |
| 5/29/07 | AJS | .40 | Conference with Jeff Joyce regarding changes to the amended complaint |
| 5/29/07 | AJS | .20 | Conference with Paul Savoy regarding corporate resolutions documents for KMC deposition |
| 5/29/07 | AJS | .20 | Reviewing recent Delaware opinion regarding fiduciary duties to creditors |
| 5/29/07 | AJS | .40 | Preparing documents for Jeff Joyce in preparation for KMC deposition |
| 5/29/07 | AJS | .50 | Call with Brittany Maher regarding ▮▮▮▮ |
| 5/29/07 | AJS | 2.20 | Revising Amended Complaint with changes by Jeff Joyce |
| 5/29/07 | AJS | .20 | Conference with Jeff Joyce regarding recently produced insurance documents |
| 5/29/07 | JLJ | .20 | Review Victoria Konover transfer materials. |
| 5/29/07 | JLJ | .20 | Telephone conference with Brittany Maher ▮▮▮▮▮▮▮▮ |
| 5/29/07 | JLJ | .70 | Prepare for deposition of KMC corporate representative. |
| 5/29/07 | JLJ | .60 | Office conference between Jeff Joyce and Andrew Schumacher regarding amended complaint. |
| 5/29/07 | JLJ | .70 | Additional preparation for KMC corporate representative deposition. |

WFB-MK641545

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/29/07 | JLJ | .70 | Emails to counsel regarding scheduling issues relating to KMC corporate representative deposition. |
| 5/29/07 | PS | 9.00 | Continue to gather and organize material for the deposition of Ainsworth and the chronology. Package material to be shipped to Connecticut. |
| 5/30/07 | AJS | .10 | Pulling and forwarding to Jeff Joyce the text of Fed. R. Evid 408 |
| 5/30/07 | AJS | .10 | Conference with Paul Savoy regarding KMC deposition documents |
| 5/30/07 | AJS | .80 | Revising Exhibit A to amended complaint with entities from Ainsworth's deposition exhibits |
| 5/30/07 | AJS | .20 | Conference with Paul Savoy regarding documents for Abney deposition |
| 5/30/07 | AJS | .10 | Phone conference with Jeff Joyce regarding Rule 408 statements research |
| 5/30/07 | AJS | .20 | Finalizing and forwarding Exhibit A of the Amended Complaint to the team for review |
| 5/30/07 | AJS | .10 | Conference with Paul Savoy regarding documents for the Abney deposition |
| 5/30/07 | AJS | .80 | Research regarding timing of transfers of Diamond Point Phase II interests to Blackboard and Michael Konover and emails to Jeff Joyce regarding the results of the research |
| 5/30/07 | AJS | 1.80 | Research regarding Fed. R. Evid 408 and its application to comments made by Michael Konver during settlement discussions and email to Jeff Joyce with results of the research |
| 5/30/07 | AJS | .10 | Sending clean version of amended complaint to Erick Sandler for review |
| 5/30/07 | AJS | .10 | Call with Erick Sandler regarding changes to the entity list and the amended |

WFB-MK641546

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | complaint |
| 5/30/07 | JLJ | 7.00 | Preparation for KMC corporate representative deposition. |
| 5/30/07 | JLJ | 3.00 | Meeting with Frank Longobardi regarding expert witness review work and follow up. |
| 5/30/07 | PS | 8.00 | Continue to gather and organize documents to support the chronology and begin gathering material for the deposition of S. Abney. |
| 5/31/07 | AJS | 1.80 | Revising amended complaint with changes by Erick Sandler and forwarding revisions to the team for review |
| 5/31/07 | AJS | .10 | Conference with Paul Savoy regarding review of Peerless document production |
| 5/31/07 | AJS | .40 | Revising KDC production to include additional dates |
| 5/31/07 | AJS | .20 | Conference call with Jeff Joyce regarding the amended complaint and results of KMC deposition |
| 5/31/07 | AJS | .30 | Conference call with Erick Sandler regarding the amended complaint and research related to the complaint |
| 5/31/07 | AJS | .10 | Forwarding amended complaint to Bill Fay |
| 5/31/07 | AJS | .10 | Forwarding amended complaint to the team for review |
| 5/31/07 | AJS | .20 | Reviewing research memo prepared by Erick Beard regarding veil piercing claims |
| 5/31/07 | JLJ | 7.00 | Deposition of KMC corporate representative in Hartford. |
| 5/31/07 | PS | 2.00 | Receive and review an e-mail from J. Joyce regarding the Wal-Mart Appeal, review WFB's Reply brief and collect and organize all cases cited in same. |
| 5/31/07 | PS | 1.00 | Locate organize and forward copies of |

WFB-MK641547

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Ainsworth deposition exhibits to J. Joyce for review by our expert |
| 5/31/07 | PS | 3.50 | Conference with A. Schumacher regarding the deposition of S. Abney, review his prior deposition and exhibits and prepare a summary of same for J. Joyce and A. Schumacher. |
| 5/31/07 | PS | 3.50 | Receive and review an e-mail from E. Sandler regarding a research project and conference with S. Micklich regarding same. Review the Peerless production CDs and hard copies and work with vendor to repair corrupt images and create summation load file in order to review documents in summation. |
| 5/31/07 | EM | .30 | Research on web sites regarding radius clauses for P. Savoy |

FEE AMOUNT:                                          $ 80,483.50


## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Elisa McCutchen | .80 | 125.00 | 100.00 |
| Jeffrey L. Joyce | 53.20 | 540.00 | 28,728.00 |
| Kent Pearson | .20 | 300.00 | 60.00 |
| Andrew J. Schumacher | 119.00 | 235.00 | 27,965.00 |
| Paul Savoy | 144.30 | 160.00 | 23,088.00 |
| Rhonda M. Cook | 3.50 | 155.00 | 542.50 |
| SUMMARY TOTALS: | 321.00 | | $ 80,483.50 |

WFB-MK641548

EXPENSE DETAIL:

| Date | Description | Amount |
|---|---|---|
| 5/01/07 | Advance for Copy Service (Invoice 31025) | 69.63 |
| 5/01/07 | Advance for CD duplication (Invoice 31027) | 21.65 |
| 5/03/07 | Advance for Copy Service (Invoice 31067) | 12.02 |
| 5/04/07 | Advance for Copy Service (Invoice 31099) | 92.28 |
| 5/09/07 | Advance for Copy Service (Invoice 31220) | 110.50 |
| 5/10/07 | Advance for Copy Service (Invoice 31259) | 63.16 |
| 5/10/07 | Advance for Copy Service (Invoice 31259) | 54.61 |
|  | LexisNexis | .00 |
| 5/18/07 | Advance for Copy Service (Invoice 31430) | 85.19 |
| 5/23/07 | Advance for Mileage Expense for deposition of Steven Abney, 6/6/07 | 14.55 |
| 5/23/07 | Advance for Expert Witness Expense for deposition of Steven Abney, 6/6/07 | 40.00 |
| 5/24/07 | Advance for Copy Service (Invoice 31570) | 87.95 |
|  | Westlaw Research | .00 |
| 5/28/07 | Advance for Copy Service (Invoice 31628) | 266.35 |
| 5/28/07 | Advance for Copy Service (Invoice 31634) | 115.45 |
| 5/28/07 | Advance for Copy Service (Invoice 31639) | 36.86 |
| 5/28/07 | Advance for Copy Service (Invoice 31646) | 80.97 |
|  | Federal Express | 86.68 |
| 5/30/07 | Advance for Copy Service (Invoice 31664) | 143.76 |
| 5/31/07 | Advance for Copy Service (Invoice 31683) | 102.11 |
|  | Reproduction Costs | 304.56 |
|  | Long Distance Charges | 119.43 |

TOTAL EXPENSE:                              $ 1,907.71

TOTAL AMOUNT DUE:                           $ 82,391.21

                    DUE UPON RECEIPT

WFB-MK641549

# hhfax

12:17:19
WFB-MK639385.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

$ Change

| Requestor: | eggleston X | | Batch Control #: | BATCH002221 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | | Vendor #: | 02630 |
| Invoice No.: | 1216664-LIT | | Invoice Date: | 07/10/2007 |

| Loan/Property Number | Property Type ID Number | Expense Type | Charge Description | | | CHARGE ACCOUNT NUMBER | | | | | | AMOUNT (Must Equal Invoice Total) |
| | | | | | | Loan Section ID | Trans Sub Code | Account Type | Component | | | |
| 190000295 | 0 | Both | (36) Legal Fees | | S Deficiency | 13059 - CRG20 - 00176 | | | SALOMON 2000-C2 | | | $59,513.47 |
| | | | | | | | | | | | | $59,513.47 |

OutPt

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix.

| Manager's Approval: | B Maher    See Attached |
| Add'l Approval: | M Oakes |
| Add'l Approval: | Marckesano |
| Add'l Approval: | E Dean | Date: 8/1/6 |
| Add'l Approval: | M Cousins | Date: |
| Add'l Approval: | |

Page 1 of 1

WFB-MK639385

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691


ORIX REAL ESTATE CAPITAL MARKETS, LLC        INVOICE #:        1216564
REAL ESTATE GROUP                            INVOICE DATE: JULY 10, 2007
1717 MAIN STREET                             CLIENT #:          23633
SUITE 900                                    MATTER #:             45
DALLAS, TX 75201                             BILLING ATTORNEY:    JLJ
BRITTANY GLASSIE


REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2007

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/01/07 | AJS | .20 | Conference with Paul Savoy regarding documents for the Abney deposition |
| 6/01/07 | AJS | .20 | Reviewing Konover's subpoena of Jeff Joyce and forwarding email to Jeff regarding deficiencies in the subpoena |
| 6/01/07 | AJS | .20 | Conference with Paul Savoy regarding the Abney deposition documents and email inquiry to Jeff Joyce regarding the same |
| 6/01/07 | PS Z | 5.00 | Receive and review an e-mail from E. Sandler regarding the review of all production documents for appraisals and financials for the transfer properties and begin review for same. |
| 6/04/07 | AJS | .10 | Conference with Paul Savoy regarding Abney deposition documents |
| 6/04/07 | AJS | .20 | Organizing additional documents in preparation for Abney's deposition |
| 6/04/07 | AJS | .10 | Email conference with Jeff Joyce regarding amended complaint and Abney deposition documents |
| 6/04/07 | AJS | 2.00 | Revising the Amended Complaint with changes and comments by Erick Sandler; Forwarding latest version of the complaint to Jeff Joyce for his review |

WFB-MK639386

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/04/07  AJS  1.90 Reviewing transcript of Ainsworth deposition

6/05/07  AJS   .60 Drafting requests for production to Michael
                   Konover regarding the Wire

6/05/07  AJS   .10 Reviewing insurance coverage letter produced by
                   K&A

6/05/07  JLJ  3.00 Preparation for deposition of Steve Abney.

6/06/07  AJS   .20 Conference with Paul Savoy regarding compliance
                   with subpoena to Jeff Joyce

6/06/07  AJS   .70 Drafting responses and objections to the
                   Defendants' subpoena of Jeff Joyce

6/06/07  JLJ  8.00 Deposition of Steve Abney.

6/06/07  PS Z 1.00 Receive and review an e-mail from J. Joyce
                   regarding documents needed in preparation of
                   upcoming depositions, gather and organize same
                   and forward to J. Joyce.

6/07/07  AJS  1.00 Conference call with Jeff Joyce and Erick Sandler
                   regarding changes to the Amended Complaint

6/07/07  AJS   .40 Reviewing draft of our response to the Motion to
                   Quash the BOA subpoena and forwarding changes to
                   Erick Sandler

6/07/07  AJS   .80 Reviewing produced documents related to KMC
                   expulsion from the Konover "Cash Group"

6/07/07  AJS  1.80 Revised Amended Complaint with changes by Jeff
                   Joyce and Erick Sandler

6/07/07  JLJ  1.00 Telephone conference call between Jeff Joyce and
                   Erick Sandler to review comments on draft amended
                   complaint.

6/07/07  JLJ   .80 Review and response to Bank of America's subpoena
                   motion and provide comments to Erick Sandler.

6/07/07  JLJ   .20 Email to ORIX team regarding periodic team
                   meetings.

6/07/07  JLJ   .20 Review document requests served on Winstead and

WFB-MK639387

DATE     ATTY HOURS DESCRIPTION OF SERVICES

note areas for comment.

6/07/07 PS Z  1.00 Review documents produced during the October 2005
                   deposition of J. Ainsworth for the chart of bank
                   accounts.

6/08/07 AJS    .20 Revising and forwarding to the team drafted
                   responses and objections to the document requests
                   in Konover's subpoena of Jeff Joyce

6/08/07 AJS   1.50 Continued revisions to the Amended Complaint

6/08/07 AJS    .10 Conference call with Jeff Joyce regarding
                   deadlines and issues with subpoena served on him
                   by Konover

6/08/07 AJS    .20 Researching deadlines for objecting and quashing
                   Jeff Joyce subpoena and calendaring the deadlines

6/08/07 AJS    .10 Call with Erick Sandler regarding Jeff Joyce
                   subpoena deadlines

6/08/07 AJS    .10 Conference with Jeff Joyce regarding drafting of
                   a motion to quash his subpoena

6/08/07 AJS    .80 Conducting research related to Motion to Quash
                   Jeff Joyce subpoena

6/08/07 JLJ    .30 Review subpoena for Winstead documents.

6/08/07 JLJ    .30 Telephone conference with Jay Nolan regarding
                   response to Winstead subpoena.

6/08/07 JLJ    .80 Telephone conference with Frank Longobardi
                   regarding recent depositions, information and
                   follow up projects.

6/08/07 JLJ    .30 Office conference between Jeff Joyce and Andrew
                   Schumacher regarding response to Winstead
                   subpoena.

6/08/07 JLJ    .30 Telephone conference with Brittany Maher
                   regarding ███████████████████

6/11/07 AJS    .10 Reviewing email correspondence from Jeff Joyce
                   regarding documents for Ripple and KDC deposition
                   preparation

WFB-MK639388

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/11/07  AJS  1.20 Researching federal law for authority to use in
                   Motion to Quash subpoena of Jeff Joyce

6/11/07  AJS  1.90 Drafting Motion to Quash Subpoena of Jeff Joyce

6/11/07  AJS   .10 Call with Brittany Maher regarding ███████████
                   ████████████████████████████████

6/11/07  AJS   .10 Conference with Paul Savoy regarding preparation
                   of documents for KDC and Ripple depositions

6/11/07  AJS  4.10 Continued draft Motion to Quash Jeff Joyce
                   Subpoena

6/11/07  PS Z 5.00 Review the documents produced at the October 2005
                   deposition of J. Ainsworth for contracts between
                   judgment debtors and transfer entities and chart
                   of bank accounts in preparation of upcoming
                   depositions.

6/12/07  AJS   .60 Continued drafting Motion to Quash Subpoena of
                   Jeff Joyce

6/12/07  AJS   .10 Call with Erick Sandler regarding the Motion to
                   Quash Jeff Joyce's subpoena

6/12/07  AJS   .10 Email conference with Jeff Joyce regarding the
                   Motion to Quash Jeff's subpoena

6/12/07  AJS   .10 Email conference with Jay Nolan regarding the
                   Jeff Joyce subpoena

6/12/07  AJS   .10 Conference call with Erick Sandler regarding
                   update on team call and the amended complaint

6/12/07  AJS   .10 Forwarding the amended complaint to the team for
                   review

6/12/07  JLJ   .40 Telephone conference with Greg May of ORIX .

6/12/07  JLJ   .50 Team conference call to update on case status.

6/12/07  PS Z 6.50 Gather and organize material for the deposition
                   of the Ripple Corporate Representative and the
                   Konover Development Corporate representative.

6/13/07  AJS   .20 Reviewing Erick Sandler's notes from call on
                   Kostin subpoena

WFB-MK639389

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/13/07  AJS    .40  Drafting memo summarizing insurance information
                     produced by Defendants

6/13/07  AJS    .10  Conference with Paul Savoy regarding documents
                     for Ripple and KDC depositions

6/13/07  PS Z  2.50  Finalize deposition preparation for the Ripple
                     and KDC Corporate representative depositions.

6/14/07  AJS   1.30  Researching case law related to allegations in
                     the amended complaint

6/14/07  AJS    .10  Reviewing draft of subpoena to Webster Bank

6/14/07  AJS    .10  Conference with Jeff Joyce regarding results of
                     research for amended complaint

6/14/07  AJS    .10  Email conference with Jeff Joyce and Erick
                     Sandler regarding changes to the Webster Bank
                     subpoena

6/14/07  AJS    .10  Email conference with the team regarding recent
                     Delaware zone of insolvency case

6/14/07  AJS    .10  Email conference with Erick Sandler regarding the
                     chronology

6/14/07  AJS    .30  Reviewing Delaware opinion on zone of insolvency

6/14/07  AJS    .10  Call with Paul Savoy regarding review of
                     additional KDC documents

6/14/07  AJS    .10  Conference with Paul Savoy regarding review of
                     KDC documents and creation of an index

6/14/07  AJS    .10  Email conference with Brittany Maher regarding

6/14/07  JLJ    .30  Telephone conference with Frank Longobardi
                     regarding status of work projects.

6/14/07  JLJ    .80  Review documents for Ripple deposition and note
                     areas to be addressed in deposition to discuss
                     with Erick Sander.

6/14/07  JLJ   1.20  Review Konover Development Corporation documents
                     in preparation for depositions and note areas to

WFB-MK639390

DATE    ATTY HOURS DESCRIPTION OF SERVICES

follow up.

6/14/07 PS Z  5.50 Review and index documents produced by William
                   Spatz in preparation of upcoming deposition.

6/15/07 AJS   .10 Reviewing email from Brittany Maher ▓▓▓▓▓▓▓▓▓▓
                  ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

6/15/07 AJS   .10 Email conference with Jeff Joyce and Erick
                  Sandler regarding motions related to KMC
                  deposition

6/15/07 AJS  1.60 Revising and updating list of oddities uncovered
                  during Konover document production

6/15/07 AJS   .20 Conference with Paul Savoy regarding document
                  preparation for KDC and Ripple depositions

6/15/07 AJS   .80 Reviewing second set of documents produced by KDC

6/15/07 AJS   .10 Conference with Paul Savoy regarding updating KDC
                  deposition documents with documents from KDC's
                  second production

6/15/07 JLJ   .40 Office conference between Jeff Joyce and Paul
                  Savoy regarding documents in preparation for
                  depositions of Ripple and Konover Development.

6/15/07 JLJ   .30 Telephone conference with Frank Longobardi
                  regarding status of projects.

6/15/07 JLJ   .30 Telephone conference with Jay Nolan regarding
                  proceeding with recognition of Maryland judgment
                  in Connecticut.

6/15/07 JLJ   .40 Attention to document organization for KDC
                  deposition.

6/15/07 JLJ   .80 Telephone conference call between Jeff Joyce and
                  Erick Sandler regarding preparation for Ripple
                  deposition.

6/15/07 PS Z  2.50 Review documents recently received from Konover
                   Development for information needed in connection
                   with the upcoming deposition.

6/18/07 AJS   .40 Reviewing draft of Motion to compel deposition
                  responses

WFB-MK639391

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/18/07  AJS    .10 Left message for Erick Sandler regarding
                    insurance information

6/18/07  AJS    .10 Email to Jeff Joyce regarding insurance
                    information produced by Defendants

6/18/07  AJS    .20 Conference with Erick Sandler summarizing
                    outstanding insurance information needed from the
                    Defendants

6/18/07  AJS    .10 Email to Jeff Joyce updating him on the status of
                    the insurance information

6/18/07  AJS    .10 Conference with Paul Savoy regarding recently
                    produced Peerless GL

6/18/07  AJS    .10 Reviewing email correspondence from Erick Sandler
                    to KCC regarding outstanding discovery issues

6/18/07  AJS    .10 Email conference with Erick Sandler regarding
                    People's Bank subpoena

6/18/07  AJS    .50 Drafting subpoena to People's Bank

6/18/07  AJS    .10 Forwarding draft of People's Bank subpoena to
                    Erick Sandler

6/18/07  JLJ    .60 Review Peerless reply brief on Bank of America
                    issues.

6/18/07  JLJ    .60 Telephone conference with Erick Sandler regarding
                    comments on draft brief.

6/18/07  JLJ   6.00 Document review and outline in preparation for
                    Konover Development deposition.

6/19/07  AJS    .20 Reviewing Defendants' reply briefs to the Motion
                    to Quash the BOA subpoena

6/19/07  AJS    .70 Drafting subpoena duces tecum for MCK, Inc.

6/19/07  AJS    .10 Forwarding draft of MCK, Inc. subpoena to Jeff
                    Joyce and Erick Sandler for review

6/19/07  AJS    .10 Forwarding summary of issues discovered during
                    discovery to Brittany for review

WFB-MK639392

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/19/07 AJS   .70 Conference call with Jeff Joyce, Brittany Maher
                  and Erick Sandler regarding ████

6/19/07 AJS   .40 Revising Case Management/Discovery Plan with
                  additional topics from conference call

6/19/07 AJS   .10 Email conference with Jeff Joyce and Erick
                  Sandler regarding portfolio sale documents

6/19/07 AJS   .90 Reviewing portfolio sale documents for
                  information related to commissions paid to KDC

6/19/07 AJS   .10 Call with Jeff Joyce regarding the results of the
                  document review of the portfolio sale documents

6/19/07 AJS   .10 Coordinating with Erick Sandler to have certain
                  portfolio documents prepared for KDC deposition

6/19/07 JLJ  5.00 Deposition of Ripple.

6/19/07 JLJ   .50 Team meeting involving Erick Sandler, Andrew
                  Schumacher, Brittany Maher and Jeff Joyce to
                  outline case preparation issues.

6/19/07 JLJ  4.00 Prepare for deposition of Konover Development.

6/20/07 AJS   .10 Email conference with Erick Sandler and Brittany
                  Maher regarding ████████████████████████

6/20/07 AJS   .70 Reviewing produced portfolio sale documents

6/20/07 AJS   .20 Continued reviewing produced portfolio sale
                  documents

6/20/07 JLJ  8.00 Deposition of Konover Development Corporation.

6/20/07 PS Z 1.50 Conference with A. Schumacher regarding the
                  review of closing binders, gather and organize
                  copies of same and send to A. Schumacher for
                  review.

6/21/07 AJS   .10 Email conference with the team regarding the
                  amended complaint

6/21/07 AJS   .50 Reviewing produced portfolio sale documents

6/21/07 AJS   .10 Conference with Paul Savoy regarding documents

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    missing from portfolio sale production

6/21/07  AJS  .20 Reviewing documents related to transfer for
                  Bishop's Corner West and left message for
                  Brittany Maher regarding ████████████████

6/21/07  AJS  .20 Revising the amended complaint with information
                  uncovered during KDC depositions

6/21/07  AJS  .60 Continued reviewing produced portfolio sale
                  documents

6/21/07  AJS  .10 Email from Erick Sandler regarding update on bank
                  subpoenas

6/21/07  AJS  .10 Email conference with Jeff Joyce regarding
                  changes to the complaint

6/21/07  AJS 1.60 Continued reviewing produced portfolio sale
                  documents

6/21/07  AJS  .70 Continued reviewing produced portfolio sale
                  documents

6/21/07  AJS  .30 Continued reviewing produced portfolio sale
                  documents

6/21/07  JLJ  .30 Conference between Jeff Joyce and Erick Sandler
                  and email follow up with Mark Baldwin regarding
                  rescheduling of various individual depositions
                  set for the week of June 25.

6/22/07  AJS  .20 Conference with Paul Savoy regarding produced
                  portfolio sale documents

6/22/07  AJS  .10 Reviewing K&A letter to counsel regarding
                  discovery issues

6/22/07  AJS  .70 Reviewing produced portfolio sale documents

6/22/07  AJS  .10 Email conference with Erick Sandler regarding the
                  Joyce subpoena

6/22/07  AJS 1.20 Continued reviewing produced portfolio sale
                  documents

6/22/07  AJS  .40 Phone conference with Brittany Maher regarding
                  ████████████████████████████

WFB-MK639394

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/22/07 AJS   .20 Drafting email to the team regarding
                  inconsistencies in BCW transfer

6/22/07 JLJ   .60 Telephone conference call between Jeff Joyce,
                  Erick Sandler, Tim Sherin and Mark Baldwin to
                  discuss agreement for rescheduling individual
                  depositions set for week for June 25.

6/22/07 JLJ   .40 Telephone conference with Brittany Glassie Maher
                  and Erick Sandler regarding ███████████
                  ███████████

6/25/07 AJS   .10 Conference with Paul Savoy regarding produced
                  portfolio sale documents

6/25/07 AJS   .10 Reviewing KCC's objections and responses to our
                  discovery requests

6/25/07 AJS   .20 Revising the amended complaint with additional
                  information obtained during discovery

6/25/07 AJS   .10 Forwarding latest version of the amended
                  complaint to the team for review in preparation
                  for afternoon conference call

6/25/07 AJS   .60 Reviewing recently produced insurance documents
                  by KCC and updating memo regarding produced
                  insurance policies

6/25/07 AJS   .20 Reviewing documents in preparation for afternoon
                  conference call

6/25/07 AJS  1.20 Team conference call regarding discovery/case
                  management plan

6/25/07 AJS   .20 Conference with Jeff Joyce regarding follow up
                  items from conference call

6/25/07 JLJ   .40 Email agenda for team conference call.

6/25/07 JLJ   .30 Telephone conference between Jeff Joyce and Erick
                  Sandler regarding follow up on various items
                  filed in depositions.

6/25/07 JLJ  1.20 Conference call among Jeff Joyce, Andrew
                  Schumacher, Paul Savoy, Brittany Glassie Maher,
                  Greg May, Jay Nolan and Erick Sandler to ███████

WFB-MK639395

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                   current status of case and further actions.

6/25/07 PS Z   .50 Update the notebook of production CDs with recent
                   productions.

6/25/07 PS Z  1.50 Conference call with the Orix team regarding case
                   status.

6/25/07 PS Z  1.50 Gather and organize the General Ledgers of all
                   defendants and begin flagging certain pages of
                   same for J. Joyce in preparation of upcoming
                   depositions.

6/26/07 AJS    .50 Voice mail and follow up conference call with
                   Erick Sandler regarding document production
                   issues

6/26/07 AJS    .30 Email conference with Brittany Maher regarding
                   ███████████

6/26/07 AJS    .30 Email conference with Jeff Joyce, Erick Sandler
                   and Brittany Maher regarding ███████████
                   ███████████

6/26/07 AJS    .10 Drafting email to Bud Clark requesting
                   supplemental Peerless financial documents

6/26/07 AJS    .10 Email conference with Erick Sandler regarding PJR
                   filings

6/26/07 AJS    .10 Reviewing email correspondence from Erick Sandler
                   updating team on the status conference with the
                   Magistrate

6/26/07 AJS    .40 Organizing list of Category Two depositions for
                   Jeff Joyce

6/26/07 JLJ    .60 Conference call with Magistrate Judge regarding
                   case scheduling.

6/26/07 JLJ    .30 Telephone call with Jay Nolan regarding follow up
                   with opposing counsel regarding expedited David
                   Belt procedures.

6/26/07 PS Z  6.50 Gather and organize in a notebook excerpts from
                   general ledgers in preparation of upcoming
                   depositions.

WFB-MK639396

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/27/07 | AJS | .10 | Reviewing email from Brittany Maher regarding the ▇▇▇▇▇ |
| 6/27/07 | AJS | .60 | Analyzing Defendants' responses and objections to our second requests for production |
| 6/27/07 | AJS | .50 | Conference with Jeff Joyce regarding case management/discovery issues |
| 6/27/07 | AJS | .20 | Reviewing email correspondences regarding insurances and drafting email to Jeff Joyce updating him on status of missing insurance information from the Defendants |
| 6/27/07 | AJS | .10 | Email conference with the team regarding deposition timing |
| 6/27/07 | JLJ | .40 | Office conference between Jeff Joyce and Andrew Schumacher regarding follow up projects. |
| 6/27/07 | JLJ | .40 | Email communications with ORIX team regarding ▇▇▇▇▇ |
| 6/27/07 | JLJ | .50 | Review amended complaint and note areas for additions. |
| 6/27/07 | JLJ | .50 | Telephone conference between Jeff Joyce and Erick Sandler regarding Guglielmo deposition topics. |
| 6/27/07 | JLJ | .60 | Attention to forwarding email to opposing counsel requesting deposition scheduling. |
| 6/27/07 | JLJ | .40 | Telephone conference between Jeff Joyce and Brittany Glassie Maher regarding case status and projects. |
| 6/27/07 | JLJ | .50 | Telephone conference with David Lloyd and email follow up with ORIX team regarding July 9 and 10 depositions in Chicago. |
| 6/27/07 | JLJ | .30 | Review draft deposition notice for WS Management and note additional areas to be addressed. |
| 6/27/07 | JLJ | .40 | Telephone conference with Jeff Ryva regarding WSM deposition. |
| 6/27/07 | PS Z | 2.50 | Finalize the notebook of general ledger excerpts for J. Joyce in preparation of upcoming |

WFB-MK639397

DATE     ATTY HOURS DESCRIPTION OF SERVICES

                         depositions.

6/28/07   AJS    .40  Drafting agenda of outstanding documents from our
                      requests for production

6/28/07   AJS    .80  Conference with Jeff Joyce regarding changes to
                      the Amended Complaint and Chronology

6/28/07   AJS    .50  Call with Brittany Maher regarding ███████████
                      ████████████████████

6/28/07   AJS    .60  Continued drafting agenda of outstanding
                      documents from our requests for production

6/28/07   AJS    .20  Finalizing and forwarding agenda of outstanding
                      documents from our requests for production

6/28/07   AJS   2.70  Revising the amended complaint and Exhibit A to
                      the amended complaint with changes by Jeff Joyce
                      and Brittany Maher

6/28/07   JLJ    .70  Continued revision of amended complaint.

6/28/07   JLJ    .50  Review and revise draft chronology.

6/28/07   JLJ    .90  Office conference between Jeff Joyce and Andrew
                      Schumacher to review edits to complaint and
                      chronology.

6/28/07   JLJ    .60  Telephone conference call with defense counsel to
                      discuss proposal for alternative and quicker
                      resolution of discovery disputes.

6/28/07   JLJ    .90  Begin review of general ledgers for specific
                      documents to be followed up on.

6/29/07   AJS    .50  Continued revising Exhibit A to the Amended
                      Complaint and forwarding revised Exhibit A to the
                      team

6/29/07   AJS    .10  Conference with Jeff Joyce regarding changes to
                      Exhibit A to the Amended Complaint

6/29/07   AJS    .20  Revising Exhibit A of the Amended Complaint with
                      changes by Jeff Joyce

6/29/07   AJS    .10  Reviewing email from Jeff Joyce regarding changes
                      to the Amended Complaint

WFB-MK639398

DATE   ATTY HOURS DESCRIPTION OF SERVICES

6/29/07   AJS    .30 Revising the Chronology with changes by Jeff
                     Joyce

6/29/07   AJS    .10 Revising Exhibit A with changes by Erick Sandler

6/29/07   AJS    .40 Continued revising the Chronology with changes by
                     Jeff Joyce

6/29/07   AJS    .40 Conference call with Jeff Joyce, Erick Sandler
                     and Jay Nolan regarding the Amended Complaint and
                     Discovery issues

6/29/07   AJS    .20 Conference with Jeff Joyce regarding additional
                     changes to the Amended Complaint and Exhibit A to
                     the Complaint

6/29/07   AJS    .50 Creating summary of commissions and expenses paid
                     to KDC and K&A regarding the portfolio sale

6/29/07   AJS    .10 Email conference with Brittany Maher regarding
                     ███████████████████████████

6/29/07   AJS   1.50 Continued creating summary of commissions and
                     expenses paid to KDC and K&A regarding the
                     portfolio sale and forwarding summary to the team

6/29/07   AJS    .10 Conference with Jeff Joyce regarding the summary
                     of commissions and expenses paid to KDC and K&A

6/29/07   AJS   1.30 Revising the amended complaint and exhibit A to
                     the complaint with changes by Jeff Joyce and
                     forwarding the revised version to the team for
                     review

6/29/07   AJS    .10 Conference with Jeff Joyce regarding timing of
                     the DP Phase II transfer and its effect on our
                     tortious interference claim

6/29/07   AJS   1.20 Continued revising the Chronology with changes by
                     Jeff Joyce

6/29/07   AJS    .90 Continued revising the Chronology with changes by
                     Jeff Joyce

6/29/07   AJS    .10 Coordinating with Paul Savoy regarding pleading
                     information on the chronology

WFB-MK639399

DATE    ATTY HOURS DESCRIPTION OF SERVICES

6/29/07 JLJ    .60 Review and revise amended complaint and provide
                   comments to Andrew Schumacher.

6/29/07 JLJ    .30 Prepared email regarding possible agreement on
                   discovery procedures.

6/29/07 JLJ   2.30 Detailed general ledger account review to note
                   additional documents to be requested for follow
                   up.

6/29/07 JLJ    .90 Team conference call involving Jeff Joyce, Andrew
                   Schumacher , Erick Sandler, and Jay Nolan to
                   review amended complaint and further outstanding
                   issues.

6/29/07 JLJ    .40 Telephone conference between Jeff Joyce and
                   Brittany Mahar to update on team conference call.

6/29/07 JLJ    .40 Office conference between Jeff Joyce and Andrew
                   Schumacher regarding additional comments on
                   amended complaint.

6/29/07 JLJ    .30 Email communication with defense counsel
                   regarding timing with respect to amended
                   complaint.

6/29/07 PS Z  2.50 Receive and review the deposition exhibits,
                   convert the pdf files to a summation load file
                   and load same and other documents into J. Joyce's
                   lap top.

FEE AMOUNT:                                    $ 55,203.00


                    TIME SUMMARY


NAME                               HOURS      RATE         TOTALS

Jeffrey L. Joyce                   62.20    540.00      33,588.00
Andrew J. Schumacher               61.00    235.00      14,335.00
Paul Savoy                         45.50    160.00       7,280.00

                 SUMMARY TOTALS:  168.70               $ 55,203.00

WFB-MK639400

EXPENSES:

| | | |
|---|---|---|
| 6/01/07 | Advance for Travel-Air Fare joyce to hartford on 5/30/07 inv #37581 15-0057036774175 196.30 15-0017036774176 729.40 | 975.70 |
| 6/01/07 | Advance for Travel-Air Fare joyce to cleveland on 5/30 inv #23633-45 15-0057036774200 | 272.00 |
| 6/01/07 | Advance for Travel-Air Fare joyce to charlotte on 5/31/07 inv #37689 15-US7036774218 | 788.30 |
| 6/01/07 | Advance for Travel-Air Fare joyce to houston from hartford on 6/6/07 inv #37725 15-0057036774231 | 343.40 |
| 6/01/07 | Advance for Travel-Air Fare joyce to hartford from baltimore on 6/5/07 inv #37724 15-5262313712454 | 121.40 |
| | Meteor Courier | 95.00 |
| 6/04/07 | Advance for UCC Search (Inv. # 816801) | 18.63 |
| | Federal Express | 38.83 |
| 6/04/07 | Advance for Copy Service (Invoice HOU 00071545) | 227.53 |
| 6/06/07 | Advance for Copy Service (Invoice 31841) | 146.14 |
| 6/06/07 | Advance for Copy Service (Invoice 31839) | 396.97 |
| 6/12/07 | Advance for Copy Service (Invoice 31995) | 113.62 |
| 6/13/07 | Advance for Copy Service (Invoice 32018) | 79.22 |
| 6/13/07 | Advance for Copy Service (Invoice 32006) | 42.60 |
| 6/13/07 | Advance for Copy Service (Invoice 32033) | 569.89 |
| 6/15/07 | Advance for Copy Service (Invoice 32074) | 67.89 |
| 6/15/07 | Advance for Copy Service (Invoice 32073) | 64.73 |
| 6/20/07 | Advance for Copy Service (Invoice 32188) | 127.95 |
| 6/25/07 | Advance for Copy Service (Invoice 32296) | 126.70 |
| 6/26/07 | Advance for Copy Service (Invoice 32349) | 95.15 |
| 6/26/07 | Advance for Copy Service (Invoice 32351) | 136.83 |
| 6/26/07 | Advance for Copy Service (Invoice 32352) | 70.80 |
| 6/26/07 | Advance for Copy Service (Invoice 32323) | 29.68 |
| 6/26/07 | Advance for Copy Service (Invoice 32339) | 119.83 |
| 6/26/07 | Advance for Copy Service (Invoice 32344) | 80.70 |
| | Long Distance Charges | 65.94 |
| | Reproduction Costs | 155.34 |

TOTAL EXPENSES:                          $ 5,320.77
                                                      4310.47

TOTAL AMOUNT DUE:          DUE UPON RECEIPT          $ 60,823.77
                                                                              59,513.47

keep?

INVOICE APPROVED BY: B Melvin
DATE: 8/6/07
EXPENSE TYPE: Legal D-III
SERVICING:  LOAN    REO   DEF
REIMB BY:  B  T  BA   NONREIMB
LOAN NO.: 19000295
POOL NAME: SU MS Dec 7

**WFB-MK639401**

hhfax

12:17:28
WFB-MK639402.PDF