# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| | | |
|---|---|---|
| Requestor: | leggleston | Batch Control #: BATCH002221 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | Vendor #: 02630 |
| Invoice No.: | 1280300 | Invoice Date: 02/08/2008 |

| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $39,875.29 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $39,875.29 |

This form must be approved in accordance with the Co-Lender Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | B Mahr / Mahes | |
| Add'l Approval: | J Dunn | |
| Add'l Approval: | El May / 3.28.08 | |
| Add'l Approval: | Diana Yurau | |
| Add'l Approval: | McManus | Date: 3/31/08 |
| Add'l Approval: | | Date: |

See Attached

Page 1 of 1

WFB-MK639536

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC        INVOICE #:        1280300
REAL ESTATE GROUP                            INVOICE DATE: FEBRUARY 8, 2008
1717 MAIN STREET                             CLIENT #:         23633
SUITE 900                                    MATTER #:            45
DALLAS, TX 75201                             BILLING ATTORNEY:   JLJ
ATTN: BRITTANY MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2008

FEES:

DATE     ATTY HOURS DESCRIPTION OF SERVICES

11/30/07 PS Z   .80 Print all deposition notices and update the depo
                    tracking chart with information from same in
                    preparation of a conference with J. Joyce
                    regarding depo prep.

11/30/07 PS Z   .60 Make copies of production CDs and send to E.
                    Sandler for his files and update the production
                    log and distribute same.

11/30/07 PS Z  4.80 Review additional documents to be produced for
                    privilege and responsiveness, conference with A.
                    Schumacher regarding same and work with the
                    vendor to remove several documents from the
                    production set and replace with additional
                    documents.

 1/02/08 LES   4.60 Research regarding whether discovery rulings
                    constitute law of the case.

 1/02/08 AJS    .10 Conference with Paul Savoy regarding document
                    review

 1/02/08 AJS   1.20 Conference call with Jeff Joyce and Erick Sandler
                    regarding changes to the Privilege Motion and
                    other discovery issues

 1/02/08 AJS    .80 Conference call with Erick Sandler regarding

WFB-MK639537

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| | | | changes to the Privilege Motion and other discovery issues |
| 1/02/08 | AJS | .30 | Reviewing deposition transcripts for privilege assertions to assist in Privilege Motion briefing and drafting email to Erick Sandler regarding the same |
| 1/02/08 | AJS | .20 | Conferences with Lindsey Simmons regarding research for Kostin Motion |
| 1/02/08 | AJS | .70 | Analyzing Peerless and Blackboard general ledgers for cash inflow from transfers for use in Privilege Motion |
| 1/02/08 | JLJ | .80 | Review brief on Defendants' privileged issues. |
| 1/02/08 | JLJ | 1.00 | Conference call between Jeff Joyce, Andrew Schumacher and Erick Sandler to comment upon and edit brief on privilege issues. |
| 1/02/08 | JLJ | .30 | Review K&A document production. |
| 1/02/08 | JLJ | .20 | Email to team regarding scheduling 2008 conference call meetings. |
| 1/02/08 | PS Z | .30 | Research the file for information needed in connection with our memorandum in opposition to defendants' motion to strike evidence. |
| 1/03/08 | LES | 3.90 | Discussed law of the case doctrine with Jeff Joyce and research and draft short memorandum regarding same. |
| 1/03/08 | AJS | .60 | Conference with Paul Savoy regarding document production. |
| 1/03/08 | AJS | .80 | Conference with Jeff Joyce regarding 1031 transfers and other pending motions |
| 1/03/08 | AJS | .10 | Conference call with Erick Sandler regarding changes to the Privilege Motion |
| 1/03/08 | AJS | 1.80 | Analyzing deposition transcripts and other sources and adding citations to the Privilege Motion |
| 1/03/08 | AJS | .10 | Conference with Lindsey Simmons regarding status |

WFB-MK639538

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | of research for Kostin Motion |
| 1/03/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding deposition questions posed to Jim Thompson and reviewing proposed response by Jeff Joyce |
| 1/03/08 | JLJ | .60 | Office conference between Jeff Joyce and Andrew Schumacher to review general ledger information to be included in briefing on motion relating to defendants' attorney/client privilege claims. |
| 1/03/08 | JLJ | .40 | Office conference between Jeff Joyce and Lindsey Simmons regarding status of research on law of the case points as it relates to discovery rulings. |
| 1/03/08 | JLJ | .30 | Review retainer agreement letter received from JH Cohn and note areas for further discussion. |
| 1/03/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Brittany Maher regarding ███████████████ ████████████████████ |
| 1/03/08 | JLJ | .90 | Review letter from Ted Tucci regarding questioning in connection with Jim Thompson deposition and draft proposed reply. |
| 1/03/08 | PS Z | 1.50 | Update the privilege log. |
| 1/03/08 | PS Z | 6.50 | Prepare a chart tracking the status of documents being reviewed for responsiveness and privilege and conference with J. Joyce and A. Schumacher regarding same. |
| 1/04/08 | LES | .20 | Email to Erick Sandler regarding law of the case doctrine. |
| 1/04/08 | AJS | .30 | Receipt and review of Defendants' reply brief on the Motion to Dismiss the Amended Complaint |
| 1/04/08 | AJS | .20 | Call with Brittany Maher regarding ██████████ ████████ |
| 1/04/08 | AJS | .20 | Conference with Paul Savoy regarding document production |
| 1/04/08 | AJS | .30 | Receipt and review of draft of response to |

WFB-MK639539

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Defendant's Motion for Protective Order for Kostin, Ruffkess |
| 1/04/08 | JLJ | .80 | Review draft of reply brief on Kostin Ruffkess issue. |
| 1/04/08 | JLJ | .30 | Telephone conference with Jay Nolan regarding letter response to Ted Tucci regarding Thompson deposition issue. |
| 1/07/08 | AJS | .10 | Email conference with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮ |
| 1/08/08 | LES | 3.20 | Analysis of cases and articles regarding alter ego issues. |
| 1/08/08 | AJS | .20 | Receipt and review of draft response to Motion for Protective Order for Kostin, Ruffkess |
| 1/08/08 | AJS | .20 | Conference with Lindsey Simmons regarding research project |
| 1/08/08 | JLJ | .60 | Review and note areas for additions to brief dealing with defendants' attorney client privilege issues. |
| 1/09/08 | AJS | .30 | Receipt and review of voicemail from Erick Sandler regarding response to K&A's letter on discovery issues and call with Erick Sandler regarding the same |
| 1/09/08 | AJS | .90 | Conference call with Jeff Joyce and Erick Sandler regarding the privilege motion and other outstanding discovery issues |
| 1/09/08 | AJS | .10 | Reviewing Peerless general ledgers and forwarding bate ranges for the Peerless cash accounts to Erick Sandler for use in the Privilege Motion |
| 1/09/08 | JLJ | .60 | Office conference among Jeff Joyce, Erick Sandler and Andrew Schumacher to discuss edits to motion dealing with attorney client privilege issues. |
| 1/09/08 | JLJ | .20 | Review and revise letter to Ted Tucci regarding Thompson deposition. |
| 1/09/08 | JLJ | .30 | Review engagement letter from J.H. Cohn. |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/09/08 | JLJ | .20 | Telephone conference with Brittany Maher regarding ███████. |
| 1/09/08 | JLJ | .20 | Email to Griswald Ware of CBRE regarding production of email documents. |
| 1/09/08 | JLJ | .20 | Telephone conference with Jay Nolan regarding results of appellate argument in Maryland. |
| 1/10/08 | LES | 2.10 | Analysis of cases regarding alter ego issues. |
| 1/10/08 | AJS | .20 | Receipt and review of the order on the foreclosure appeal and conference with the team regarding strategy going forward in the case as a result of the order |
| 1/10/08 | AJS | .20 | Conference with Sue Micklich regarding exhibits to the Privilege Motion |
| 1/10/08 | JLJ | .30 | Email to ORIX team regarding ████████ |
| 1/10/08 | JLJ | .30 | Telephone conference with Brittany Maher regarding ████████ |
| 1/10/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Kevin Clancy to discuss same. |
| 1/10/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Jay Nolan regarding periodic Konover team meetings and schedule for same. |
| 1/10/08 | JLJ | .30 | Email follow up to team regarding 2008 meeting schedule. |
| 1/10/08 | JLJ | .40 | Attention to scheduling meetings and updating calendar with new case schedule. |
| 1/10/08 | JLJ | .40 | Telephone conference with Frank Longobardi and Brittany Maher regarding ████████ |
| 1/11/08 | AJS | 1.00 | Continued drafting motion to compel documents related to Account Management |
| 1/11/08 | JLJ | .80 | Review draft brief regarding defendants' |

WFB-MK639541

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                   privilege claims.

1/11/08 JLJ   .70 Telephone conference among Jeff Joyce, Brittany
                  Maher and Kevin Clancy ▓▓▓▓▓ ▓ ▓▓▓▓▓
                  ▓▓▓▓▓▓▓▓▓▓▓.

1/11/08 JLJ   .50 Telephone conference call among Jeff Joyce, Jay
                  Nolan and Erick Sandler to provide comments on
                  current brief regarding defendants' privilege
                  claim and coordinate calls with opposing counsel.

1/11/08 JLJ   .50 Telephone calls to Tim Shearin, Mark Baldwin and
                  Ted Tucci's offices to discuss filing of motion
                  with respect to defendants' attorney client
                  privilege claims.

1/14/08 AJS   .10 Conference with Paul Savoy regarding status of
                  document review

1/14/08 JLJ   .40 Extended telephone conference with Erick Sandler
                  regarding discovery responses.

1/14/08 JLJ   .30 Telephone conferences with Ted Tucci regarding
                  discovery response disputes and deficiencies.

1/14/08 JLJ   .30 Telephone conference with Mike Baldwin regarding
                  discovery responses.

1/14/08 JLJ   .30 Review defendants' briefing asserting privilege
                  claim.

1/14/08 JLJ   .50 Email communication to team regarding defendant's
                  brief asserting privilege.

1/14/08 PS Z 2.50 Update the privilege log and prepare docs to be
                  reviewed by A. Schumacher prior to completing the
                  log.

1/15/08 JLJ   .40 Review draft of brief relating to Account
                  Management issues.

1/15/08 JLJ   .20 Email to Kevin Clancy rescheduling conference
                  call with J. H. Cohn personnel.

1/15/08 JLJ   .20 Telephone conference with Frank Longobardi
                  regarding J.H. Cohn personnel coordination.

1/15/08 JLJ   .40 Draft proposed agenda for regular monthly

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | conference call. |
| 1/15/08 | JLJ | .30 | Telephone conference with Erick Sandler regarding comments on Account Management briefing and draft agenda. |
| 1/15/08 | JLJ | .30 | Telephone conference with Brittany Maher regarding overall status of case issues. |
| 1/16/08 | JLJ | 1.00 | Team conference call to review case status and follow up call with Greg May regarding case status issues. |
| 1/17/08 | AJS | .20 | Conference with Paul Savoy regarding KDC's production of Account Management documents and left voicemail for Erick Sandler regarding the same |
| 1/17/08 | AJS | .20 | Call with Erick Sandler regarding Account Management motion and other possible discovery motions |
| 1/17/08 | JLJ | .30 | Email follow up to team regarding follow up assignments on monthly conference call agenda. |
| 1/17/08 | JLJ | .40 | Telephone conference with Jay Nolan regarding issues covered on monthly conference call.. |
| 1/17/08 | JLJ | .30 | Telephone conference with Gris Ware regarding CBRE document production issues. |
| 1/17/08 | JLJ | .20 | Telephone conference with Leah Amato regarding information for document production by CBRE. |
| 1/17/08 | JLJ | .50 | Detailed review of extension letter from Ted Tucci regarding discovery issues being raised by defendants with respect to plaintiffs' interrogatory responses. |
| 1/18/08 | AJS | .30 | Reviewing letter from opposing counsel regarding discovery responses |
| 1/18/08 | JLJ | .50 | Review revised motion relating to Defendants' privilege claim. |
| 1/18/08 | JLJ | .20 | Email additional information to expert witness team. |

WFB-MK639543

WINSTEAD PC
INVOICE DATE: FEBRUARY 8, 2008
INVOICE # :            1280300
PAGE #                 8

DATE     ATTY HOURS DESCRIPTION OF SERVICES

1/18/08 JLJ    .30 Telephone conference with Erick Sandler regarding
                   revisions to motion dealing with Defendants'
                   privilege claims.

1/18/08 JLJ    .50 Review document production status and
                   miscellaneous documents recently produced by
                   Defendants.

1/18/08 JLJ    .50 Telephone conference among Jeff Joyce, Kevin
                   Clancy and Brittany Maher regarding ████████
                   ████████████████

1/20/08 AJS    .60 Outlining discovery issues presented in
                   Defendants' letter in preparation for drafting a
                   response

1/21/08 AJS    .20 Conference with Paul Savoy regarding issues
                   presented in Defendants' discovery letter and
                   other document review issues

1/24/08 LES   3.90 Research regarding indirect alter ego issues.

1/24/08 AJS    .70 Receipt and review of letter from K&A's counsel
                   regarding responses to K&A's requests for
                   admissions and drafting letter in response

1/24/08 AJS    .20 Conference with Paul Savoy regarding privilege
                   logs and document review

1/24/08 AJS    .20 Conference with Jeff Joyce regarding K&A requests
                   for admission and KCC's recent requests for
                   production

1/24/08 AJS    .20 Receipt and review of KCC's requests for
                   production and forwarding the same to the team
                   for review

1/24/08 AJS    .40 Call with Kevin Clancy regarding his proposed
                   changes to the KDC general ledger discovery
                   requests

1/24/08 AJS    .40 Finalizing and serving discovery requests for
                   electronic general ledgers with information
                   provided by JH Cohen

1/24/08 JLJ    .30 Began gathering materials for review of issues on
                   Defendants' privilege claim for response to Tim
                   Shearin.

WFB-MK639544

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/24/08 | JLJ | .20 | Telephone conference with Tim Shearin regarding response on his inquiry regarding basis for certain admission denials. |
| 1/24/08 | JLJ | .20 | Email communication with Bill Fay of Wells Fargo regarding status of case. |
| 1/25/08 | AJS | .10 | Call with Sue Micklich regarding discovery stipulation |
| 1/25/08 | AJS | .40 | Revising discovery stipulation with changes agreed upon by Erick Sandler and opposing counsel and forwarding the same to opposing counsel for execution |
| 1/25/08 | AJS | .50 | Conference with Jeff Joyce regarding response to Defendants' discovery letter |
| 1/25/08 | AJS | 1.30 | Conference call with Brittany Maher and Jeff Joyce regarding ███████████ |
| 1/25/08 | AJS | .20 | Conference with Jeff Joyce regarding discovery requests from KCC |
| 1/25/08 | JLJ | .40 | Review Kostin reply brief and email comments to team. |
| 1/25/08 | JLJ | .30 | Review letter from Ted Tucci regarding interrogatory responses and conference with Andrew Schumacher to outline plan for responding. |
| 1/25/08 | JLJ | .40 | Telephone conference with Brittany Maher and Andrew Schumacher ███████████ |
| 1/28/08 | AJS | .40 | Call with Brittany Maher regarding ███████████ |
| 1/28/08 | AJS | .20 | Receipt and review of KDC's second requests for admission and forwarding the same to the team for review |
| 1/28/08 | AJS | .20 | Reviewing KDC's second requests for admission in preparation for drafting a response |
| 1/28/08 | AJS | .60 | Drafting letter and in response to Defendants' |

WFB-MK639545

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | discovery letter |
| 1/28/08 | AJS | .40 | Drafting discovery requests to Defendants regarding corporate structure |
| 1/28/08 | JLJ | .70 | Draft detailed response to Tim Shearin's letter regarding Defendants' privileged document issue and attention to forwarding same to ORIX team for comment. |
| 1/28/08 | JLJ | .30 | Telephone conference call between Jeff Joyce and Brittany Maher regarding case status issues. |
| 1/28/08 | JLJ | .20 | Telephone conference with Jay Nolan regarding email to counsel regarding Defendants' privilege claim. |
| 1/28/08 | JLJ | .20 | Revise email note to opposing counsel regarding Defendants' privilege claims and attention to forwarding same to opposing counsel. |
| 1/28/08 | JLJ | .30 | Telephone calls to Ted Tucci, Mark Baldwin and Tim Shearin regarding Defendants' privilege claims. |
| 1/28/08 | JLJ | .20 | Telephone conference with Tim Shearin regarding Defendants' privilege claims. |
| 1/29/08 | AJS | .40 | Conferences with Paul Savoy regarding document review |
| 1/29/08 | AJS | .50 | Revising response to Defendants' discovery letter with additional information on the privilege log and document production |
| 1/29/08 | AJS | .60 | Conference call with Jeff Joyce and Erick Sandler regarding case management and strategy |
| 1/29/08 | AJS | .30 | Conference with Jeff Joyce and Paul Savoy regarding document review |
| 1/29/08 | AJS | .20 | Finalizing draft of discovery requests related to corporate structure of Defendants and forwarding the same to Jeff Joyce and Erick Sandler for review |
| 1/29/08 | JLJ | .80 | Conference call among Jeff Joyce, Erick Sandler and Andrew Schumacher to outline outstanding |

WFB-MK639546

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

issues and follow up tasks.

1/29/08 JLJ .40 Telephone conference between Jeff Joyce and Brittany Maher regarding ███████████████████

1/29/08 PS Z 4.50 Conference with J. Joyce and A. Schumacher regarding the status of the document production in response to Konover's 3rd request for production, review material and prepare a summary of documents still needing to be reviewed and suggested plan of action.

1/29/08 PS Z .40 Conference with V. Prowell regarding ███████████████████████████████████████and forward to V. Prowell.

1/29/08 PS Z 1.50 Conference with V. Prowell regarding ████████████████████████████████████████████████████████████████████████████████████████████████████

1/30/08 AJS .50 Conferences with Paul Savoy regarding document review to complete Defendants' Third Request for Production

1/30/08 AJS .20 Continued revising response to Defendants' discovery letter with additional information obtained by Paul Savoy

1/30/08 AJS .60 Conference with Jeff Joyce and Paul Savoy regarding plan for finalizing review of documents and responding to Defendants' discovery letter

1/30/08 AJS .20 Drafting email to Brittany Maher regarding ████████████████████████

1/30/08 AJS .40 Drafting email to the team regarding Paul Savoy's document review summary, requesting additional search parameters for certain of the requests, and to set up conference call to discuss the game plan for the completion of the review

1/30/08 AJS .20 Analyzing emails from ORIX team regarding ████████████████████████████████████████████

WFB-MK639547

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/30/08 | JLJ | .70 | Office conference among Jeff Joyce, Andrew Schumacher and Paul Schmoay to discuss document review issues and plan for same. |
| 1/30/08 | JLJ | .50 | Email to and telephone conference with Ted Tucci regarding Defendants' privilege claim |
| 1/30/08 | JLJ | .40 | Email to ORIX team regarding ███████ ███████ and telephone conference with Jay Nolan regarding same. |
| 1/30/08 | PS Z | 2.50 | Conference with A. Schumacher regarding the document production status, update the status summary and forward same to J. Joyce and A. Schumacher. |
| 1/30/08 | PS Z | .20 | Conference with T. Moore ███████ ███████ package and forward ███ to T. Moore in Dallas. |
| 1/30/08 | PS Z | .30 | Conference with J. Joyce and A. Schumacher regarding the plan for moving forward with document review. |
| 1/30/08 | PS Z | 8.50 | Review documents held for privilege to determine if the attachments are also privilege, update the privilege log with information regarding same. |
| 1/31/08 | AJS | .50 | Conferences with Paul Savoy regarding status of the privilege log and document production |
| 1/31/08 | AJS | .20 | Creating agenda for today's call to game plan for completion of the document review |
| 1/31/08 | AJS | .20 | Revising the response to Defendants' discovery letter with changes by Jeff Joyce |
| 1/31/08 | AJS | .70 | Conference call with Jeff Joyce, Erick Sandler, Paul Savoy, Brittany Maher, Valerie Prowell and Tonya Moore regarding ███████████████████ |
| 1/31/08 | AJS | .20 | Coordinating with Paul Savoy regarding creation of excel sheet to assist in the calculation of interest on attorneys' fees |
| 1/31/08 | JLJ | .50 | Conference call among ORIX team to discuss ███████ ███████████████ |

WFB-MK639548

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

1/31/08 PS Z   .50 Conference with T. Moore and others regarding
███████████████████████████████████████████

1/31/08 PS Z  1.00 Gather and organize documents to be Bates labeled
                   and converted into Summation load file and put in
                   line for production.

1/31/08 PS Z  2.30 Conference with J. Joyce, several from Orix and
                   others regarding ██████████████████████████████
                   ███████████████████████████████████████████

1/31/08 PS Z  7.00 Continue to review documents held for privilege,
                   update the privilege log and work with the vendor
                   to Bates label the privilege documents.


FEE AMOUNT:                                        $ 34,992.00


## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 28.30 | 570.00 | 16,131.00 |
| Lindsey E. Simmons | 17.90 | 260.00 | 4,654.00 |
| Andrew J. Schumacher | 25.00 | 260.00 | 6,500.00 |
| Paul Savoy | 6.20 | 160.00 | 992.00 |
| Paul Savoy | 39.50 | 170.00 | 6,715.00 |
| SUMMARY TOTALS: | 116.90 | | $ 34,992.00 |


EXPENSE DETAIL:

| | | |
|------|------|------|
| 1/07/08 | Advance for Record Searches (10/1/07 - 12/31/07) ID WS2198 | 134.24 |
| | Postage/Mailing Costs | 11.64 |
| | Long Distance Charges | 297.41 |
| 1/31/08 | Advance for Copies (Invoice HOU 00075538) | 235.00 |
| 1/31/08 | Advance for Travel-Air Fare joyce to baltimore on 11/13 inv #39573 15-0057088093802 | 448.90 |

WFB-MK639549

EXPENSE DETAIL:

| Date | Description | Amount |
|---|---|---|
| 1/31/08 | Advance for Travel-Air Fare joyce to hous from baltimore on 11/15 inv #39648 15-0057088093845 | 403.40 |
| | Federal Express | 146.34 |
| 1/31/08 | Advance for Copy Service (Invoice 35340) | 188.52 |
| 1/31/08 | Advance for Copy Service (Invoice 35368) | 109.12 |
| 1/31/08 | Advance for Copy Service (Invoice 35401) | 130.51 |
| 1/31/08 | Advance for Copy Service (Invoice HOU 00075554) | 134.83 |
| 1/31/08 | Advance for Copy Service (Invoice HOU 00075494) | 793.00 |
| 1/31/08 | Advance for Copy Service (Invoice 35664) | 30.58 |
| 1/31/08 | Advance for Copy Service (Invoice HOU 00075753) | 189.44 |
| 1/31/08 | Advance for Copy Service (Invoice HOU 00075722) | 999.70 |
| 1/31/08 | Advance for Copy Service (Invoice HOU 00075740) | 27.06 |
| 1/31/08 | Advance for Copy Service (Invoice HOU 00075739) | 191.76 |
| | Reproduction Costs | 411.84 |

TOTAL EXPENSE:                                        $ 4,883.29

TOTAL AMOUNT DUE:              DUE UPON RECEIPT       $ 39,875.29

INVOICE APPROVED BY: PMcalyer
DATE: 3\11\08
EXPENSE TYPE: legal-lit
SERVICING: LOAN  REO  REB
REIMB BY: B  T  GTD  NONREIMB
LOAN NO.: 19-0000296
POOL NAME: SB4500=42

WFB-MK639550

hhfax

12:18:34
WFB-MK639551.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| Requestor: | teggleston | | Batch Control #: | BATCH002221 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | | Vendor #: | 02630 |
| Invoice No.: | 1288513 | | Invoice Date: | 03/12/2008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $33,848.45 |
| | | | | | | | | $33,848.45 |

Page 1 of 1

SPECIAL INSTRUCTIONS:

This form must be approved in accordance with the Cost Center Approval Matrix

| | |
|---|---|
| Manager's Approval: | See Attached |
| Add'l Approval: | |
| Add'l Approval: | Date: |
| Add'l Approval: | Date: |
| Add'l Approval: | |
| Add'l Approval: | |

WFB-MK639551

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

**MAR 1 9 2008**

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX  75201
ATTN: BRITTANY MAHER

INVOICE #:        1288513
INVOICE DATE: MARCH 12, 2008
CLIENT #:         23633
MATTER #:            45
BILLING ATTORNEY:   JLJ

REGARDING: KONOVER, MICHAEL


FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 29, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 2/01/08 | AJS | .30 | Conference call with the team regarding the lack of rulings from the Special Master and the game plan for following up with Belt and Garfinkle |
| 2/01/08 | AJS | .20 | Revising response to Defendants' discovery letter with additional changes by Jeff Joyce |
| 2/01/08 | JLJ | .30 | Telephone conference call among ORIX team regarding status of case in light of untimely decision from Belt. |
| 2/01/08 | JLJ | .20 | Telephone call to Tim Shearin's office to discuss request for conference with Belt. |
| 2/01/08 | JLJ | .30 | Conference between Jeff Joyce and Paul Savoy regarding document production information and plan for document review. |
| 2/01/08 | JLJ | .20 | Email note to Tim Shearin regarding possible conference with David Belt. |
| 2/01/08 | JLJ | .40 | Telephone conference call between Jeff Joyce and Brittany Maher regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ |
| 2/01/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding request for conference with David Belt. |

WFB-MK639552

DATE    ATTY HOURS DESCRIPTION OF SERVICES

2/01/08 PS Z  8.50 Review e-mail and attachments for responsiveness
                   and privilege.

2/02/08 PS Z  5.00 Continue to update the privilege log to identify
                   Orix employees verses outside counsel.

2/04/08 AJS    .60 Conferences with Paul Savoy regarding the status
                   of the privilege log and status of document
                   review

2/04/08 AJS    .20 Conference with Jeff Joyce regarding the
                   privilege log and response to Defendants'
                   discovery letter

2/04/08 AJS    .70 Reviewing privilege log in preparation for
                   production and drafting cover letter to accompany
                   production of the privilege log

2/04/08 AJS    .20 Finalizing response to Defendants' discovery
                   letter and forwarding the same to the team via
                   email with update on status of document
                   production

2/04/08 AJS    .30 Drafting responses to KDC's Second Request for
                   Admission

2/04/08 AJS    .60 Drafting responses to KCC's requests for
                   production

2/04/08 JLJ    .30 Telephone conference with Tim Shearin regarding
                   plaintiff's request to David Belt.

2/04/08 JLJ    .20 Telephone conference with Erick Sandler regarding
                   proceeding with email request to David Belt for
                   status conference.

2/04/08 JLJ    .30 Review email regarding timing of account
                   management briefing and telephone conference
                   between Jeff Joyce and Erick Sandler regarding
                   response to Cheryl Rice's request relating to
                   briefing on account management motion.

2/04/08 JLJ    .20 Telephone conference among Jeff Joyce, Jay Nolan
                   and Erick Sandler regarding proceeding with
                   requests for status conference with David Belt.

2/04/08 PS Z  9.80 Continue to update the privilege log and

WFB-MK639553

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

conference with A. Schumacher regarding same.

2/05/08  AJS  .40  Conferences with Paul Savoy regarding changes to the privilege log and status of its completion

2/05/08  AJS  .20  Conferences with the team regarding document review and production in response to KCC's and Michael Konover's Third Requests for Production

2/05/08  AJS  .30  Conference with Jeff Joyce regarding changes to the responses to KDC's requests for admission

2/05/08  AJS  .20  Conference call with Jeff Joyce and Ted Tucci regarding response to Defendants' discovery letter

2/05/08  AJS  .20  Conference with Jeff Joyce regarding responses to KCC's requests for production and strategy for delivery of the privilege log

2/05/08  AJS  .60  Revising responses to KDC's requests for admission with changes by Jeff Joyce

2/05/08  AJS  .20  Conference with Jeff Joyce regarding changes to the Plaintiff's Fifth Requests for Production and revising the requests with those changes

2/05/08  JLJ  .40  Office conference between Jeff Joyce and Andrew Schumacher regarding response to requests for admission.

2/05/08  JLJ  .30  Attention to finalizing letter to Ted Tucci regarding various discovery issues.

2/05/08  JLJ  .30  Telephone conference with Ted Tucci regarding letter response on discovery issues.

2/05/08  JLJ  .20  Review draft document request to defendants and provide comments to Andrew Schumacher.

2/05/08  PS Z  6.00  Continue to update the privilege log, communicate with V. Prowell and others at ORIX regarding and work with the vendor to Bates label the privilege documents.

2/06/08  AJS  .70  Conferences with Paul Savoy regarding duplicative entries on the privilege log and strategy for completion of the log

WFB-MK639554

DATE     ATTY HOURS  DESCRIPTION OF SERVICES

2/06/08  AJS   .70  Conference with Jeff Joyce and Paul Savoy
                    regarding search parameters on remaining
                    documents to be reviewed prior to production and
                    email to the team updating them on the results of
                    the meeting

2/06/08  AJS   .60  Review privilege motion and amended complaint in
                    order to provide pinpoint citation to opposing
                    counsel to identify transfers for which KMC did
                    not have a cash entry and drafting email to Jeff
                    Joyce with the results of review

2/06/08  AJS   .50  Continued drafting responses to KCC's requests
                    for production

2/06/08  AJS   .20  Finalizing response to KDC's second request for
                    admission for forwarding the same to the team for
                    review

2/06/08  AJS   .30  Finalizing and serving the Fifth Requests for
                    Production to the Defendants

2/06/08  AJS   .10  Call with Meg McKee regarding changes to the
                    response to KDC's Second Request for Admission

2/06/08  AJS   .20  Coordinating with Tonya Moore, Valerie Prowell
                    and Brittany Maher regarding ███████████████
                    ████████████████████████s ████████████████████

2/06/08  AJS   .10  Conference with Erick Sandler updating him on
                    status of the privilege log

2/06/08  JLJ   .50  Office conference among Jeff Joyce,  Andrew
                    Schumacher and Paul Savoy regarding process of
                    document culling for further detailed review.

2/06/08  JLJ   .30  Telephone conference and email with Mark Shipman
                    regarding KMC transfers for which no
                    consideration is shown on books and records.

2/06/08  PS Z  2.50 Continue to update the privilege log in
                    preparation of serving on defendants.

2/06/08  PS Z  1.50 Prepare for and attend a conference with J. Joyce
                    and Andrew Schumacher regarding search terms for
                    narrowing the collection of documents to review

WFB-MK639555

DATE     ATTY HOURS  DESCRIPTION OF SERVICES

                     for production and communication with T. Moore
                     and V. Prowell regarding ▮▮▮

2/06/08  PS Z  8.00  Conference with A. Schumacher regarding
                     unresolved issue with the privilege log, review
                     all issue documents, remove those deemed to be
                     non responsive, renumber the documents and update
                     the log with the new Bates Ranges.

2/07/08  JLJ   .20   Review draft admissions responses prepared by
                     Andrew Schumacher.

2/07/08  JLJ   .20   Review brief filed by Defendants requesting
                     additional time to respond to motion to compel on
                     account management and reply top same.

2/08/08  PS Z  .30   Receive and review an e-mail from V. Prowell
                     regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ research
                     and ▮▮▮▮▮      to V. Prowell.

2/11/08  JLJ   .30   Telephone conference call between Jeff Joyce and
                     Erick Sandler regarding status of David Belt
                     motions and actions to be taken in light of same.

2/11/08  JLJ   .30   Review reply brief received from defendants
                     dealing with account management briefing schedule
                     and telephone conference with Erick Sandler
                     regarding same.

2/11/08  JLJ   .30   Draft email response to defendants' counsel
                     regarding allegations made in reply brief dealing
                     with account management briefing schedule.

2/12/08  AJS   .10   Receipt and review of correspondence from
                     opposing counsel regarding Defendants' privileged
                     documents

2/12/08  AJS   .30   Reviewing Chick Chamberlain deposition to verify
                     testimony after inquiry from Brittany Maher
                     regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

2/12/08  AJS   .20   Revising responses to KCC's requests for
                     production with information provided by Tonya
                     Moore

2/12/08  AJS   .60   Continued drafting responses to KCC's requests
                     for production

WFB-MK639556

DATE      ATTY  HOURS  DESCRIPTION OF SERVICES

2/12/08   AJS   .30    Conference with Jeff Joyce and Paul Savoy
                       regarding responses to KCC's discovery requests
                       and drafting email to the team regarding the same

2/12/08   AJS   .20    Call with Tonya Moore regarding ███████████
                       ███████████████████ and conferences with Jeff
                       Joyce and Paul Savoy updating them

2/12/08   AJS   .20    Call with Brittany Maher regarding ██████████
                       ████████████████████████████████████████████

2/12/08   AJS   .20    Call with Tonya Moore regarding ████████████
                       █████████████ and conference with Jeff Joyce
                       regarding the same

2/12/08   AJS   .20    Call with Erick Sandler regarding extension of
                       time to respond to KCC's discovery requests and
                       strategy for other discovery issues

2/12/08   AJS   .20    Conference with Jeff Joyce regarding scheduling
                       of conference call regarding responses to KCC's
                       requests for production and finalizing details of
                       the scheduled call

2/12/08   JLJ   .30    Telephone conference with Erick Sandler regarding
                       plan for addressing David Belt situation.

2/12/08   JLJ   .20    Telephone call to Mark Shipman's office and leave
                       word requesting conference call.

2/12/08   JLJ   .40    Telephone conference with Brittany Maher to
                       update on case status.

2/13/08   AJS   .10    Conference with Jeff Joyce regarding breakdown of
                       1031 interests and impact on the privilege motion

2/13/08   AJS   .30    Conferences with Paul Savoy regarding document
                       production and review for KCC's requests for
                       production and Michael Konover's third requests
                       for production

2/13/08   AJS   .10    Updating responses to KCC's requests for
                       production with information provided by Tonya

WFB-MK639557

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Moore |
| 2/13/08 | AJS | .20 | Conference with Erick Sandler and Paul Savoy regarding transfers of 1031 entities and its application to the amended complaint |
| 2/13/08 | AJS | 1.10 | Analyzing KMC transfer documents and general ledger entries regarding cash receipts for complained of transfers and conferences with Erick Sandler regarding the results of that analysis |
| 2/13/08 | AJS | .30 | Reviewing Virginia opinion related to UBSRES settlement payments and double recovery |
| 2/13/08 | JLJ | .40 | Telephone conference with Mark Shipman regarding defendants' production of documents relating to cash payments to Peerless for transferred assets and other case management issues. |
| 2/13/08 | JLJ | .30 | Telephone conference call involving Jeff Joyce, Erick Sandler and Jay Nolan regarding requests to Magistrate Garfinkel for status conference in light of status of pending discovery motions. |
| 2/13/08 | JLJ | .30 | Email to defendants' counsel regarding requests for telephone status conference with Magistrate Garfinkel. |
| 2/13/08 | PS Z | .20 | Conference with A. Schumacher regarding the status of the document review. |
| 2/14/08 | AJS | 1.30 | Conference call with the team regarding responses to KCC's requests for production and the search for responsive documents to those requests |
| 2/14/08 | AJS | .20 | Finalizing and serving responses to KDC's Second Requests for Admission |
| 2/14/08 | AJS | .20 | Conference with Paul Savoy regarding strategy for reviewing produced documents for previously produced invoices to assist ORIX in the document gathering effort for KCC's requests for production |
| 2/14/08 | AJS | .30 | Receipt and review of correspondence from Defendants' counsel regarding objections to Thompson deposition document requests and pulling |

WFB-MK639558

DATE    ATTY HOURS  DESCRIPTION OF SERVICES

                    served objections in preparation for drafting a
                    response letter

2/14/08 JLJ    .30  Review KCC document requests in preparation for
                    telephone conference call with ORIX
                    representatives for retrieval of documents.

2/14/08 JLJ   1.30  Conference call involving Jeff Joyce, Andrew
                    Schumacher, Brittany Maher and Tonya Moore
                    regarding █████████████████████████████.

2/14/08 JLJ    .20  Telephone conference between Jeff Joyce and
                    Brittany Maher regarding ████████████████████
                    ████████████████

2/15/08 AJS    .50  Conferences with Jeff Joyce regarding lender
                    approvals for Konover transfers and conducting
                    further investigation into the lender approvals
                    for certain transfers and discussing KMC
                    transfers which do not appear in the cash account
                    on KMC's general ledger

2/15/08 AJS    .10  Reviewing proposed correspondence to opposing
                    counsel regarding the privilege motion

2/15/08 AJS    .20  Analyzing responses and objections made to the
                    Thompson deposition document request in
                    preparation for responding to opposing counsel's
                    letter regarding objections to certain of those
                    requests

2/15/08 AJS    .20  Reviewing exhibits from Doug Goldrick's
                    deposition regarding due diligence completed on
                    Diamond Point loan for use in responding to KCC's
                    requests for production and conference with Paul
                    Savoy regarding the same

2/15/08 AJS    .20  Reviewing revisions made to privilege motion by
                    Erick Sandler and conferencing with Erick Sandler
                    regarding the changes

2/15/08 AJS    .20  Call with Tonya Moore regarding ████████████████
                    ████████████████████████████████████████████

2/15/08 JLJ    .60  Review defendants' supplemental document

WFB-MK639559

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                        production made in response to Plaintiff's
                        position regarding business transactional
                        documents.

2/15/08 JLJ      .50 Telephone conference between Jeff Joyce and Erick
                        Sandler regarding defendants' supplemental
                        document production and impact on briefing
                        dealing with defendants' claims of privilege.

2/15/08 JLJ      .50 Telephone conference between Jeff Joyce and Erick
                        Sandler regarding defendants'  supplemental
                        document production and impact on briefing
                        dealing with defendants' claims of privilege.

2/15/08 JLJ      .30 Reviewed amendments to motion and brief on
                        defendants' privilege claims in light of
                        supplemental document production by plaintiffs.

2/15/08 JLJ      .70 Review general ledger information relating to
                        cash transfers to KMC for asset transfers in 2005
                        and 2006 and note areas where insufficient
                        documents have been provided and email to
                        opposing counsel requesting clarification.

2/15/08 JLJ      .30 Telephone conference between Jeff Joyce and
                        Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

2/15/08 JLJ      .30 Review additional revision of motion and brief
                        dealing with defendants' privilege claims updated
                        for recent productions by defendants.

2/17/08 PS Z    2.50 Load all of Brittany's e-mail from CDs onto
                        external hard drive and begin loading images and
                        data into Summation.

2/18/08 AJS      .40 Conferences with Paul Savoy regarding document
                        production and review for KCC's and Michael
                        Konover's requests for production

2/18/08 AJS      .50 Conference with Jeff Joyce regarding agenda for
                        Wednesday's conference call and drafting agenda
                        for the call

2/18/08 AJS      .30 Revising conference call agenda with changes by
                        Jeff Joyce and call with Erick Sandler regarding
                        summary judgment briefing in order to properly
                        update the agenda

WFB-MK639560

DATE    ATTY HOURS DESCRIPTION OF SERVICES

2/18/08 PS Z  1.50 Organize all CDs, notes and discovery requests
                   from the Konover Defendants in order to load
                   review documents while in Maryland.

2/18/08 PS Z   .50 Conference with A. Schumacher and vendor
                   regarding documents to be produced and compile
                   same in preparation of bates labeling and
                   production.

2/19/08 AJS   1.10 Revising responses to KCC's requests for
                   production with information provided from team
                   conference call and additional information sent
                   by Tonya Moore and conference with Tonya Moore
                   ███████████████████████████████████████████████

2/19/08 AJS    .30 Conference with Jeff Joyce regarding status
                   conference with Magistrate Garfinkel and
                   coordinating the call with opposing counsel

2/20/08 AJS    .70 Reviewing prior deposition testimony for
                   information to assist in responding to KCC's
                   requests for production

2/20/08 AJS    .80 Conference call with Tonya Moore regarding ████
                   ██████████████████████ and conference with Jeff Joyce
                   updating him on the same

2/20/08 AJS    .50 Participating in team conference call to discuss
                   strategy/case management

2/20/08 JLJ    .50 Telephone conference call among team regarding
                   status of case and strategy for further
                   proceedings.

2/20/08 PS Z  2.00 Load the review documents into Summation in
                   preparation of document review.

2/21/08 AJS    .40 Preparing response to K&A's discovery letter
                   regarding objections made to Thompson deposition
                   requests

2/21/08 AJS    .80 Revising responses to KCC's requests for
                   production with additional information provided
                   by Tonya Moore from conference call and
                   additional email updates

WFB-MK639561

DATE    ATTY  HOURS  DESCRIPTION OF SERVICES

2/21/08  AJS   .20   Conference with Jeff Joyce regarding previous PJR
                     briefing and information from Lise Benedicto's
                     deposition needed by CBRE and call with Sue
                     Micklich regarding the same

2/22/08  AJS   .40   Reviewing pre-judgment remedy filings in
                     preparation for possible re briefing and
                     conference with Jeff Joyce regarding the same

2/22/08  AJS   .20   Conference with Jeff Joyce regarding the
                     responses to KCC's requests for production and
                     forwarding a draft of the responses to the team
                     for review

2/22/08  AJS   .20   Conference with Jeff Joyce regarding changes to
                     the responses to KCC's requests for production

2/22/08  AJS   .20   Conference with Tonya Moore and Jeff Joyce
                     regarding ███████████████████████████████

2/22/08  AJS   .10   Conference with Jeff Joyce regarding previous
                     settlement offer from Michael Konover

2/22/08  JLJ   .30   Telephone conference between Jeff Joyce and Jay
                     Nolan regarding PJR hearing issues,

2/22/08  JLJ   .60   Review response to KCC document requests and
                     provide comments to Andrew Schumacher..

2/25/08  AJS  3.10   Revising, finalizing and serving responses to
                     KCC's discovery requests with changes by Jeff
                     Joyce and additional information provided by
                     Tonya Moore via conference calls and email

2/25/08  AJS   .10   Conference with Meg McKee regarding previous
                     settlement offer from Michael Konover and
                     coordinating to obtain copy of original
                     settlement offer

2/25/08  AJS   .20   Conference call with Erick Sandler and Jeff Joyce
                     regarding Defendants' objections to producing
                     electronic ledgers and strategy going forward in
                     response to those objections

2/25/08  JLJ   .20   Review document response issues on KCC requests.

2/25/08  JLJ   .20   Telephone conference call between Jeff Joyce and

WFB-MK639562

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    Erick Sandler regarding follow up issues with
                    opposing counsel.

2/25/08 JLJ    .30 Office conference between Jeff Joyce and Andrew
                    Schumacher regarding amendments to response to
                    request for production of documents from KCC.

2/25/08 JLJ    .40 Review Lise Benedicto information to provide to
                    CBRE in connection with electronic document
                    search by CBRE.

2/25/08 JLJ    .40 Email note to CBRE and follow up regarding
                    parameters for electronic document search.

2/26/08 AJS    .30 Conference with Jeff Joyce regarding response to
                    K&A's letter on the Thompson document requests

2/26/08 AJS   1.10 Drafting letter to Tim Shearin in response to his
                    letter regarding the objections made to the
                    Thompson document request

2/26/08 AJS    .70 Status conference with Magistrate Garfinkel
                    regarding status of Belt Rulings and follow up
                    call with Jeff Joyce, Jay Nolan and Erick Sandler
                    regarding the results of the call

2/26/08 JLJ    .30 Review draft letter to Tim Shearin in response to
                    discovery inquiries.

2/26/08 JLJ    .50 Office conference between Jeff Joyce and Andrew
                    Schumacher regarding matters to be included in
                    response letter to Shearin.

2/26/08 JLJ    .50 Conference call with Magistrate Garfinkel
                    regarding case status and timing of discovery
                    motions.

2/26/08 JLJ    .30 Telephone conference call among Jeff Joyce,
                    Andrew Schumacher, Jay Nolan and Erick Sandler to
                    follow up and debrief following conference call
                    with Magistrate Garfinkel.

2/26/08 JLJ    .30 Email to ORIX team regarding ████████████

2/26/08 JLJ    .30 Final review of draft letter to Tim Shearin and
                    provide comments to Andrew Schumacher.

WFB-MK639563

DATE    ATTY HOURS  DESCRIPTION OF SERVICES

2/26/08 PS Z  5.50  Load e-mail potentially responsive to Konover 3rd
                    RFP #27 into Summation, create several searches
                    for the purpose of narrowing the 9000+ e-mail
                    prior to review and review the filtered set to
                    ensure responsive e-mail are not missed.

2/26/08 PS Z  3.50  Load e-mail potentially responsive to Konover 3rd
                    RFP #30 into Summation, create several searches
                    for the purpose of narrowing the 3000+ e-mail
                    prior to review and review the filtered set to
                    ensure responsive e-mail are not missed.

2/27/08 AJS   .30   Revising response to Shearin's letter regarding
                    the Thompson document requests and forwarding the
                    same to Erick Sandler for review

2/27/08 AJS   .20   Call with Erick Sandler regarding KDC's
                    objections to our requests for the electronic
                    versions of the general ledgers

2/27/08 JLJ   .30   Review email communications from defendants'
                    counsel regarding electronic version of general
                    ledger.

2/27/08 PS Z  .50   Conference with S. Micklich and a representative
                    from the Day Pitney IT department regarding
                    loading images into summation.

2/27/08 PS Z  2.50  Perform several searches in summation in an
                    effort to narrow the documents to be reviewed for
                    responsiveness to Michael Konover's RFP #30 and
                    review the set of non-responsive documents to
                    insure accuracy of search.

2/27/08 PS Z  4.00  Begin review of documents potentially responsive
                    to Michael Konover's RFP # 27 for responsiveness
                    and privilege.

2/28/08 AJS   .20   Conference with Paul Savoy regarding document
                    review for Michael Konover's Third request for
                    production and document production for KCC's
                    first request for production

2/28/08 JLJ   .20   Telephone call to Kevin Clancy to request call
                    for update on discovery.

2/28/08 PS Z  3.50  Work with Orix' vendor regarding the data files
                    for Brittany's e-mail to be reviewed and continue

WFB-MK639564

DATE     ATTY  HOURS  DESCRIPTION OF SERVICES

                      to review e-mail potentially responsive to M.
                      Konover's 3rd Request for Production for
                      responsiveness and privilege.

2/29/08  AJS   .60    Conferences with Paul Savoy regarding the status
                      of the KCC document production and the document
                      review for Michael Konover's Third requests for
                      production

2/29/08  AJS   .60    Receipt and review of KDC's Third Requests for
                      Admission and conferences with Jeff Joyce
                      regarding the same

2/29/08  AJS   .30    Receipt and review of Defendants' response to the
                      Motion to Compel Account Management documents

2/29/08  PS Z  .30    Prepare a status of document review and send same
                      to the Orix team.

2/29/08  PS Z  7.50   Continue to review e-mail and attachments for
                      those responsive to Konover's 3rd request for
                      production # 28 and 30.


FEE AMOUNT:                                        $ 31,504.00


                    TIME SUMMARY


NAME                              HOURS      RATE        TOTALS

Jeffrey L. Joyce                  18.40    570.00     10,488.00
Andrew J. Schumacher              31.40    260.00      8,164.00
Paul Savoy                        75.60    170.00     12,852.00

                 SUMMARY TOTALS:  125.40            $ 31,504.00


WFB-MK639565

EXPENSE DETAIL:

| Date | Description | Amount |
|---|---|---|
| 12/13/07 | Advance for Deposition Cost - Clifford Weiner (Invoice 193092) | 457.65 |
| 12/14/07 | Advance for Deposition Cost - Michael Wurst (Invoice 193178) | 273.60 |
| 12/15/07 | Advance for Deposition of James R. Thompson (Invoice 193182) | 305.25 |
| 12/19/07 | Advance for Production Prints (Invoice HOU 00076124) | 120.50 |
| 2/01/08 | Advance for Copy Service (Invoice 36876) | 108.36 |
| 2/01/08 | Advance for Copies of records (Invoice 36857) | 108.25 |
| 2/04/08 | Advance for Copies of records (Invoice 36905) | 43.18 |
| 2/18/08 | Advance for Copy Service (Invoice 37240) | 152.63 |
|  | Federal Express | 455.15 |
|  | Long Distance Charges | 160.56 |
|  | Reproduction Costs | 150.12 |
|  | Postage/Mailing Costs | 9.20 |

TOTAL EXPENSE:                                            $ 2,344.45

TOTAL AMOUNT DUE:                  DUE UPON RECEIPT        $ 33,848.45

INVOICE APPROVED BY:
DATE: 4/2/08
EXPENSE TYPE: Legal-lit
SERVICING:            REO    DEF
REIMB BY:   B/T    NONREIMB
LOAN NO.: 19-0000295
POOL NAME:

WFB-MK639566

hhfax

12:18:46
WFB-MK639567.PDF

# Replacement
# Invoice

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

| ORIX REAL ESTATE CAPITAL MARKETS, LLC | INVOICE #: | 1296228 |
|---|---|---|
| REAL ESTATE GROUP | INVOICE DATE: APRIL 7, 2008 | |
| 1717 MAIN STREET | CLIENT #: | 23633 |
| SUITE 900 | MATTER #: | 45 |
| DALLAS, TX  75201 | BILLING ATTORNEY: | AJS |
| ATTN: BRITTANY GLASSIE MAHER | | |

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2008
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 3/03/08 | AJS | .30 | Conferences with Erick Sandler regarding reply to Defendants' response to the Account Management brief |
| 3/03/08 | AJS | .20 | Receipt and review of Jeff Joyce's comments regarding KDC's third requests for admission and preparing a response to the admissions pursuant to his comments |
| 3/03/08 | AJS | .20 | Conference with Jeff Joyce and Paul Savoy regarding responsiveness of documents being reviewed for Michael Konover's Third Request for Production |
| 3/03/08 | AJS | .10 | Conference with Erick Sandler regarding responses to KDC's Second Requests for Admission |
| 3/03/08 | AJS | .10 | Conference with Paul Savoy regarding document review for Michael Konover's Third Requests for Production |
| 3/03/08 | JLJ | .20 | Attention to extension of briefing deadline for defendants' response dealing with motion on defendants' privileged claims. |
| 3/03/08 | JLJ | .20 | Telephone conference with Kevin Clancy regarding status of discovery issues. |
| 3/03/08 | JLJ | .40 | Review Account Management response brief and email communication to Erick Sandler regarding limited response, if any. |

WFB-MK641506

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/03/08 | PS | 1.00 | Continue to work with Orix' vendor to correct the data file and conference with V. Prowel regarding same. |
| 3/03/08 | PS | 8.00 | Continue to review e-mail potentially responsive to requests for production from M. Konover for responsiveness and privilege. |
| 3/04/08 | AJS | .30 | Conference call with Paul Savoy, Tonya Moore, and Valerie Prowell regarding ███████████████████████ |
| 3/04/08 | AJS | .10 | Conference with Brittany Maher regarding ███████████████████████ |
| 3/04/08 | PS | .50 | Telephone conference with T. Moore and V. Prowell regarding ███████████████████████ |
| 3/04/08 | PS | 2.50 | Continue to review e-mail for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/05/08 | AJS | .20 | Conference call with Erick Sandler and Kevin Clancy regarding requests |
| 3/06/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/07/08 | AJS | .10 | Conference with Paul Savoy regarding document production |
| 3/07/08 | AJS | .30 | Receipt and review of correspondence from KCC regarding responses to its first request for production and reviewing responses in preparation for drafting a response |
| 3/07/08 | AJS | .40 | Drafting responses to KDC's Third Requests for Admission |
| 3/07/08 | AJS | .20 | Revising responses to KDC's requests for |

WFB-MK641507

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | admission with changes by Jeff Joyce |
| 3/07/08 | AJS | .30 | Conference with Jeff Joyce regarding the responses to KDC's requests for admission and a response to KCC's counsel's letter regarding discovery |
| 3/07/08 | AJS | .20 | Receipt and review of K&A's responses to discovery requests and email to Jeff Joyce regarding the same |
| 3/07/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding responses to Michael Konover's discovery requests |
| 3/07/08 | AJS | 1.10 | Drafting letters to Ted Tucci responding to his recent discovery letters and drafting a letter to Tim Shearin regarding K&A's responses and objections to Plaintiff's Fifth Request for Production |
| 3/07/08 | JLJ | .20 | Review letter from Ted Tucci and discuss response with Andrew Schumacher. |
| 3/07/08 | JLJ | .30 | Attention to admission responses. |
| 3/07/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/08/08 | PS | 5.00 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/09/08 | PS | 3.00 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/10/08 | AJS | .10 | Conference with Paul Savoy regarding status of KCC and Michael Konover document review |
| 3/10/08 | AJS | .30 | Conference with Paul Savoy regarding document production for the KCC requests for production |
| 3/10/08 | AJS | .70 | Conference with Jeff Joyce and Paul Savoy regarding responses to Defendants' |

WFB-MK641508

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | discovery letters |
| 3/10/08 | AJS | .20 | Revising responses to opposing counsel's discovery letters with changes by Jeff Joyce |
| 3/10/08 | JLJ | .30 | Office conference among Jeff Joyce, Andrew Schumacher and Paul Savoy regarding outstanding discovery issues and responses to requests for information by Ted Tucci. |
| 3/10/08 | JLJ | 1.10 | Review of motion to dismiss briefing to note case materials to be retrieved in connection with upcoming hearing in Hartford on motion to dismiss and motion for summary judgment. |
| 3/10/08 | JLJ | .30 | Review reply brief on the Account Management discovery issue and provide comments to Erick Sandler. |
| 3/10/08 | PS | 9.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production of Documents and conference with J. Joyce and A. Schumacher regarding same. |
| 3/11/08 | AJS | .20 | Revising letters to KCC's counsel with changes by Jeff Joyce and information from Paul Savoy and conference with Jeff Joyce regarding the same |
| 3/11/08 | PS | .50 | Conference with A. Schumacher regarding documents being produced in response to the KCC request for production, organize all documents and work with the vendor to prepare same for production. |
| 3/11/08 | PS | 9.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd request for production. |
| 3/12/08 | AJS | .20 | Conferences with Paul Savoy regarding easement agreement on Diamond Point |
| 3/12/08 | AJS | .20 | Conference with Paul Savoy regarding total amount of documents reviewed or being reviewed in response to KCC's and Michael |

**WFB-MK641509**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Konover's requests for production and updating response to discovery letter from KCC's counsel with that information |
| 3/12/08 | AJS | .30 | Receipt and review of Defendants' responses to Plaintiff's Fifth and Sixth requests for production |
| 3/12/08 | AJS | .20 | Conference with Jeff Joyce regarding responses to KCC's discovery letters and forwarding drafts of the responses to Erick Sandler for review |
| 3/12/08 | AJS | .30 | Drafting letter to Defendants' counsel regarding Defendants' objections and responses to Plaintiff's Fifth and Sixth Requests for Production |
| 3/12/08 | AJS | .20 | Conference with Jeff Joyce regarding responses to Defendants' discovery letters and left message for KCC's counsel regarding the same |
| 3/12/08 | AJS | .20 | Revising letter to Defendants regarding responses to Plaintiff's Fifth and Sixth requests for production and forwarding the same to Erick Sandler for review |
| 3/12/08 | AJS | .20 | Conference with Paul Savoy regarding document review for the communications responsive to Michael Konover's Third Request for Production |
| 3/12/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Brittany Maher regarding status of case and schedule of meeting in Hartford ██████████████ |
| 3/12/08 | JLJ | .20 | Telephone call to Ted Tucci's office to inquire about discovery issues raised in recent letters. |
| 3/12/08 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding privilege issues raised in document review. |
| 3/12/08 | JLJ | .20 | Telephone conference with Erick Sandler |

WFB-MK641510

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|------------------------|
| | | | regarding discovery issues. |
| 3/12/08 | JLJ | .30 | Telephone conference with Greg May regarding ███████████ |
| 3/12/08 | JLJ | .20 | Telephone conference call among Jeff Joyce, Jay Nolan and Erick Sandler regarding responsibility for handling argument on motion to dismiss. |
| 3/12/08 | PS | 7.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd request for production. |
| 3/13/08 | AJS | .20 | Revising letter to counsel regarding objections to Plaintiff's Fifth & Sixth requests for production with changes by Jeff Joyce and Erick Sandler |
| 3/13/08 | JLJ | 4.00 | Review papers and cases cited in motions for summary judgment and motion to dismiss in preparation for March 14th hearing. |
| 3/13/08 | JLJ | 4.00 | Meeting among Jeff Joyce, Jay Nolan and Erick Sandler to review background and prepare for hearing on motion for summary judgment and motions to dismiss. |
| 3/14/08 | JLJ | 4.00 | Hearing on motion for summary judgment and motion to dismiss in Hartford Connecticut. |
| 3/17/08 | AJS | 1.70 | Receipt and review of letter from KCC's counsel regarding Plaintiff's responses to KCC's request for production and drafting summary in preparation for meeting with Jeff Joyce |
| 3/17/08 | AJS | .50 | Conference with Jeff Joyce regarding KCC's recent discovery letter and revising and sending letter to Defendants' related to responses to Plaintiff's requests for production to address recent letter from KCC's counsel |
| 3/17/08 | AJS | .70 | Call with Tonya Moore discussing ███████████ |

**WFB-MK641511**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/17/08 | AJS | .30 | Conference with Paul Savoy regarding prior document production in preparation for responses to KCC's discovery letter |
| 3/17/08 | AJS | .20 | Follow-up conference call with Tonya Moore regarding ██████ |
| 3/17/08 | AJS | .50 | Revising summary of KCC's letter regarding responses to KCC's first requests for production with information provided by Tonya Moore |
| 3/17/08 | AJS | .20 | Conference with Jeff Joyce regarding results of summary judgment/motion to dismiss hearing and forwarding Jeff Joyce revised draft of discovery letter regarding Defendants' responses to Plaintiff's most recent request production |
| 3/17/08 | JLJ | .30 | Telephone conference among Jeff Joyce, Erick Sandler and Jay Nolan regarding follow up with Magistrate Garfinkel on Discovery Master David Belt situation. |
| 3/17/08 | JLJ | .20 | Review letter from Ted Tucci regarding document production issues and conference with Andrew Schumacher regarding further response to same. |
| 3/17/08 | JLJ | .30 | Telephone conference call with Erick Sandler regarding results of efforts to contact Magistrate Garfinkel for assistance with David Belt situation. |
| 3/17/08 | PS | 5.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd request for production. |
| 3/18/08 | AJS | .20 | Conference with Erick Sandler regarding Defendants' production of lender approval information |
| 3/18/08 | AJS | .40 | Call with Tonya Moore regarding ████████ ██████████ and revising the summary with the information provided by Tonya |

WFB-MK641512

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Moore |
| 3/18/08 | AJS | .20 | Call with KCC's counsel's office regarding availability for discovery call and updating Jeff Joyce regarding the same |
| 3/18/08 | AJS | .10 | Receipt and review of Defendants' privilege log letter |
| 3/18/08 | AJS | .50 | Analyzing issues presented in Defendants' privilege log letter and conference with Paul Savoy regarding the same |
| 3/18/08 | AJS | .60 | Drafting summary of privilege log letter from KCC's counsel in preparation for meeting with Jeff Joyce |
| 3/18/08 | AJS | .30 | Conference with Paul Savoy regarding privileged documents and updating the summary for the privilege letter with Paul's updated information |
| 3/18/08 | AJS | 1.00 | Conference with Jeff Joyce regarding responses to KCC's discovery and privilege log letters |
| 3/18/08 | AJS | 2.30 | Drafting response to KCC's letter regarding Plaintiff's responses to KCC discovery requests including conferences with Paul Savoy regarding certain issues in the letter related to previous document production |
| 3/18/08 | AJS | .20 | Conference with Jeff Joyce regarding opposing counsel's claims that the entities owned by Peerless did not own any real estate directly |
| 3/18/08 | AJS | .60 | Drafting response to KCC's letter regarding Plaintiff's privilege log |
| 3/18/08 | JLJ | .30 | Telephone conference with Erick Sandler regarding request for information relating to third party lender documents. |
| 3/18/08 | JLJ | .20 | Review letter regarding privilege log issues. |

WFB-MK641513

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/18/08 | JLJ | .30 | Review email from Cheryl Rice and telephone conference with Erick Sandler regarding lender consent issues. |
| 3/18/08 | JLJ | .90 | Detailed review of Ted Tucci letter regarding discovery issues and outline response issues with Andrew Schumacher. |
| 3/18/08 | PS | 2.50 | Conference with A. Schumacher regarding a letter from opposing counsel, review the privilege log and certain documents on same in order to respond to concerns expressed in the letter. |
| 3/18/08 | PS | 3.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/19/08 | AJS | .30 | Conferences with Paul Savoy regarding Doug Goldrick emails that had been withheld for privilege |
| 3/19/08 | AJS | .60 | Conferences with Paul Savoy regarding the policies and procedures and other documents prepared for production and updating response to KCC's discovery letter with additional information from Paul Savoy |
| 3/19/08 | AJS | .70 | Researching case law regarding which state's privilege law applies in federal diversity cases |
| 3/19/08 | AJS | .80 | Call with Brittany Maher regarding ███████████████████████ |
| 3/19/08 | AJS | .10 | Reviewing Goldrick emails withheld for privilege referenced in Defendants' privilege log letter |
| 3/19/08 | AJS | .30 | Call with Erick Sandler regarding Connecticut's choice of law provisions related to privilege |

WFB-MK641514

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/19/08 | AJS | .20 | Call with Tonya Moore regarding ███████ |
| 3/19/08 | PS | .50 | Receive and review a letter from opposing counsel regarding several issues dealing with the privilege log and document productions and conference with A. Schumacher regarding same. |
| 3/19/08 | PS | .30 | Pull documents for review by Doug Goldrick for possible production. |
| 3/19/08 | PS | 1.50 | Prepare an index of documents to be produced for review by A. Schumacher. |
| 3/19/08 | PS | 2.50 | Conference with A. Schumacher regarding invoices needing to be produced, research the file for same and organize the documents for production. |
| 3/19/08 | PS | .50 | Conference with A. Schumacher regarding certain documents and pull same for his review. |
| 3/19/08 | PS | 2.50 | Conference with A. Schumacher regarding issues raised by opposing counsel, create a list of all Orix employees on our privilege log and conference with T. Moore regarding ███████ |
| 3/19/08 | PS | .60 | Conference with A. Schumacher regarding an issue raised by opposing counsel and prepare a list of all firms mentioned on our privilege identifying who they represent. |
| 3/20/08 | AJS | .10 | Conference call with Erick Sandler regarding privilege claims under Connecticut law |
| 3/20/08 | AJS | 1.10 | Finalizing letters to KCC regarding discovery requests and privilege log with information provided by Paul Savoy and forwarding ███████ to Greg May ███████ |

**WFB-MK641515**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/20/08 | AJS | .20 | Receipt and review of the Court's Order denying Defendants' Motion for Summary Judgment |
| 3/20/08 | PS | 2.00 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/21/08 | PS | 7.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/24/08 | AJS | .20 | Conferences with Paul Savoy regarding the production of KCC documents |
| 3/24/08 | AJS | .10 | Call with Erick Sandler regarding application of Connecticut's privilege law |
| 3/24/08 | AJS | .70 | Researching Texas privilege law regarding mixed business and legal communications and revising the response to KCC's privilege log letter with research provided by Erick Sandler and relevant Texas privilege law |
| 3/24/08 | PS | 8.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/25/08 | AJS | .50 | Conferences with Paul Savoy regarding production of documents responsive to KCC's requests for production and Michael Konover's Third requests for production |
| 3/25/08 | AJS | .20 | Reviewing drafted letters to KCC's counsel in preparation for meeting with Jeff Joyce |
| 3/25/08 | AJS | .60 | Conference with Jeff Joyce regarding changes to the responses to KCC's discovery and privilege letter and leaving messages for Greg May and Ted Tucci regarding ▪▪▪▪▪▪ |
| 3/25/08 | AJS | .50 | Revising responses to KCC's letters regarding discovery and the privilege log with changes by Jeff Joyce |
| 3/25/08 | AJS | .20 | Conference call with Paul Savoy and Sue |

WFB-MK641516

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Micklich regarding document review for documents responsive to Michael Konover's third requests for production |
| 3/25/08 | AJS | .50 | Conference call with Greg May and Jeff Joyce regarding ████████ |
| 3/25/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding status of David Belt activity. |
| 3/25/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding final draft of letter responses to Ted Tucci discovery letters. |
| 3/25/08 | JLJ | .40 | Telephone conference with Greg May regarding ████████████████ |
| 3/25/08 | PS | .50 | Conference with T. Moore and S. Michlick regarding ████████ |
| 3/25/08 | PS | 10.70 | Continue to review e-mail for those responsive to M. Konover's 3rd requests for production. |
| 3/26/08 | AJS | .20 | Conferences with Paul Savoy regarding corrupt files for the servicing reports and other document production issues related to KCC's requests for production |
| 3/26/08 | AJS | .10 | Forwarding draft of responses to KDC's third requests for admission to the team for review |
| 3/26/08 | AJS | .30 | Conference with Jeff Joyce regarding conference call with Ted Tucci scheduled for next week and revising the responses to KCC's discovery and privilege log letters with changes in light of the scheduled conference call and information provided by Greg May |
| 3/26/08 | AJS | .50 | Conferences with Jeff Joyce and Paul Savoy regarding management of privilege review and consistency between ORIX's and |

**WFB-MK641517**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Winstead's reviews |
| 3/26/08 | AJS | .10 | Conference with Tonya Moore regarding ▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 3/26/08 | AJS | .30 | Conference call with Tonya Moore regarding ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| 3/26/08 | JLJ | .30 | Telephone conference with Erick Sandler concerning how to handle Belt situation. |
| 3/26/08 | JLJ | .30 | Email follow-up regarding Belt situation. |
| 3/26/08 | PS | 8.50 | Review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/26/08 | PS | 4.00 | Redact privilege communications from e-mail responsive to M. Konoover's 3rd Request for Production. |
| 3/27/08 | AJS | .30 | Conferences with Paul Savoy regarding production of documents and privilege log responsive to KCC's requests for production |
| 3/27/08 | AJS | 1.30 | Conference with Jeff Joyce regarding the responses to KCC's discovery and privilege log letters and finalizing, serving and sending the same |
| 3/27/08 | AJS | .30 | Conferences with Jeff Joyce and Paul Savoy regarding Defendants' allegation that Blackboard did not receive any property interests |
| 3/27/08 | AJS | .20 | Receipt and review of Motion for Protective Order filed by Peerless in the Connecticut State Court Action |
| 3/27/08 | JLJ | .30 | Telephone conference with Erick Sandler concerning defendants' electronic general ledgers. |
| 3/27/08 | JLJ | .20 | Office conference between Jeff Joyce and |

WFB-MK641518

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Andrew Schumacher concerning defendant entity issues. |
| 3/27/08 | PS | 1.20 | Conference with A. Schumacher regarding the production of documents responsive to a letter from T. Tucci, gather and organize same and copy to CD for production. |
| 3/27/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/27/08 | PS | 2.80 | Redact privilege portions of e-mails responsive to M. Konover's 3rd Request for Production. |
| 3/28/08 | AJS | .20 | Conferences with Paul Savoy regarding the status of the KCC production |
| 3/28/08 | AJS | .30 | Finalizing and serving responses to KDC's Third Requests for Admission |
| 3/28/08 | AJS | .30 | Reviewing transfer documents and Ainsworth deposition exhibits for project related to Defendants' claims that the Peerless entities did not directly own property |
| 3/28/08 | AJS | .30 | Receipt and review of correspondences from Defendants' counsel regarding Peerless deposition in light of Defendants' protective order and conference with Jeff Joyce regarding the same |
| 3/28/08 | JLJ | .30 | Telephone conference with Erick Sandler concerning follow-up on electronic general ledger documents. |
| 3/28/08 | JLJ | .20 | Email follow-up with Mark Shipman concerning deposition of KMC. |
| 3/28/08 | JLJ | .30 | Telephone conference with Mark Shipman regarding motion practice on proposed deposition of KMC in Connecticut judgment enforcement case. |
| 3/28/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd |

WFB-MK641519

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Request for Production. |
| 3/29/08 | PS | 6.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/30/08 | PS | 3.00 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/31/08 | AJS | .30 | Conferences with Jeff Joyce regarding Defendants' response to the privilege motion and lender consents identified in Defendants' response |
| 3/31/08 | AJS | 1.30 | Receipt and review of Defendants' response to the privilege motion and accompanying affidavits |
| 3/31/08 | AJS | .70 | Conferences with Paul Savoy regarding allegations in Defendants' response to privilege motion regarding Wells Fargo lender consents and Winstead's alleged involvement in some of the consents |
| 3/31/08 | AJS | .20 | Call with Erick Sandler regarding Defendants' response to the privilege motion and documents attached to the motion |
| 3/31/08 | AJS | .20 | Conference with Erick Sandler and Defendants' counsel regarding Peerless state court deposition scheduling in light of motion for protective order |
| 3/31/08 | JLJ | .30 | Telephone conference with Eric Sandler concerning timing of reply brief on defendants' privilege claims. |
| 3/31/08 | JLJ | 1.20 | Review defendants' response brief on privilege claims and note areas for reply briefing. |
| 3/31/08 | PS | .60 | Conference with A. Schumacher regarding Defendants memo in opposition to Wells Fargo's motion to compel and research our system and files for correspondence referenced in same. |

WFB-MK641520

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/31/08 | PS | 9.40 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |

FEE AMOUNT:                                                    $ 49,574.00


### TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 23.30 | 570.00 | 13,281.00 |
| Andrew J. Schumacher | 33.60 | 260.00 | 8,736.00 |
| Paul Savoy | 162.10 | 170.00 | 27,557.00 |
| SUMMARY TOTALS: | 219.00 | | $ 49,574.00 |


EXPENSE DETAIL:

| | | |
|---|---|---|
| | MACH 5 Couriers, Inc. | 65.00 |
| 3/11/08 | Advance for Copy Service (Invoice HOU 00077967) | 38.27 |
| 3/12/08 | Advance for Copy Service (Invoice HOU 00077966) | 510.76 |
| | Long Distance Charges | 141.61 |
| 3/19/08 | Advance for Copy Service (Invoice 37973) | 75.99 |
| | Federal Express | 84.97 |
| 3/27/08 | Advance for Copy Service (Invoice 38131) | 110.14 |
| 3/28/08 | Advance for Copy Service (Invoice 38153) | 62.24 |
| 3/28/08 | Advance for Copy Service (Invoice 38160) | 102.84 |
| | Postage/Mailing Costs | 1.98 |
| | Reproduction Costs | 386.46 |


TOTAL EXPENSE:                                                 $ 1,580.26

TOTAL AMOUNT DUE:                                              $ 51,154.26

                          DUE UPON RECEIPT

WFB-MK641521

**ORIX Capital Markets, LLC**

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: feggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1296228

Batch Control #: BATCH002221

Vendor #: 02630

Invoice Date: 04/07/2008

| | | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $51,154.26 |
| | | | | | | $51,154.26 |

**SPECIAL INSTRUCTIONS:**

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: _____ See Attached

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Date: 5/12/08

Date: _____

Page 1 of 1

WFB-MK639567

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX  75201
ATTN: BRITTANY MAHER

INVOICE #:       1296228
INVOICE DATE: APRIL 7, 2008
CLIENT #:        23633
MATTER #:           45
BILLING ATTORNEY:   JLJ

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/03/08 | AJS | .30 | Conferences with Erick Sandler regarding reply to Defendants' response to the Account Management brief |
| 3/03/08 | AJS | .20 | Receipt and review of Jeff Joyce's comments regarding KDC's third requests for admission and preparing a response to the admissions pursuant to his comments |
| 3/03/08 | AJS | .20 | Conference with Jeff Joyce and Paul Savoy regarding responsiveness of documents being reviewed for Michael Konover's Third Request for Production |
| 3/03/08 | AJS | .10 | Conference with Erick Sandler regarding responses to KDC's Second Requests for Admission |
| 3/03/08 | AJS | .10 | Conference with Paul Savoy regarding document review for Michael Konover's Third Requests for Production |
| 3/03/08 | JLJ | .20 | Attention to extension of briefing deadline for defendants' response dealing with motion on defendants' privileged claims. |
| 3/03/08 | JLJ | .20 | Telephone conference with Kevin Clancy regarding status of discovery issues. |

WFB-MK639568

DATE    ATTY HOURS DESCRIPTION OF SERVICES

3/03/08 JLJ    .40 Review Account Management response brief and
                   email communication to Erick Sandler regarding
                   limited response, if any.

3/03/08 PS Z  1.00 Continue to work with Orix' vendor to correct the
                   data file and conference with V. Prowel regarding
                   same.

3/03/08 PS Z  8.00 Continue to review e-mail potentially responsive
                   to requests for production from M. Konover for
                   responsiveness and privilege.

3/04/08 AJS    .30 Conference call with Paul Savoy, Tonya Moore, and
                   Valerie Prowell regarding ███████████████████

3/04/08 AJS    .10 Conference with Brittany Maher regarding ████████
                   ███████████████████████

3/04/08 PS Z   .50 Telephone conference with T. Moore and V. Prowell
                   regarding ██████████████████████████

3/04/08 PS Z  2.50 Continue to review e-mail for those responsive to
                   M. Konover's 3rd Request for Production of
                   documents.

3/05/08 AJS    .20 Conference call with Erick Sandler and Kevin
                   Clancy regarding requests

3/06/08 PS Z  7.50 Continue to review e-mail and attachments for
                   those responsive to M. Konover's 3rd Request for
                   Production.

3/07/08 AJS    .10 Conference with Paul Savoy regarding document
                   production

3/07/08 AJS·   .30 Receipt and review of correspondence from KCC
                   regarding responses to its first request for
                   production and reviewing responses in preparation
                   for drafting a response

3/07/08 AJS    .40 Drafting responses to KDC's Third Requests for
                   Admission

WFB-MK639569

DATE    ATTY HOURS DESCRIPTION OF SERVICES

3/10/08  AJS    .20 Revising responses to opposing counsel's
                    discovery letters with changes by Jeff Joyce

3/10/08  JLJ    .30 Office conference among Jeff Joyce, Andrew
                    Schumacher and Paul Savoy regarding outstanding
                    discovery issues and responses to requests for
                    information by Ted Tucci.

3/10/08  JLJ   1.10 Review of motion to dismiss briefing to note case
                    materials to be retrieved in connection with
                    upcoming hearing in Hartford on motion to dismiss
                    and motion for summary judgment.

3/10/08  JLJ    .30 Review reply brief on the Account Management
                    discovery issue and provide comments to Erick
                    Sandler.

3/10/08  PS Z  9.50 Continue to review e-mail/attachments for those
                    responsive to M. Konover's 3rd Request for
                    Production of Documents and conference with J.
                    Joyce and A. Schumacher regarding same.

3/11/08  AJS    .20 Revising letters to KCC's counsel with changes by
                    Jeff Joyce and information from Paul Savoy and
                    conference with Jeff Joyce regarding the same

3/11/08  PS Z   .50 Conference with A. Schumacher regarding documents
                    being produced in response to the KCC request for
                    production, organize all documents and work with
                    the vendor to prepare same for production.

3/11/08  PS Z  9.50 Continue to review e-mail/attachments for those
                    responsive to M. Konover's 3rd request for
                    production.

3/12/08  AJS    .20 Conferences with Paul Savoy regarding easement
                    agreement on Diamond Point

3/12/08  AJS    .20 Conference with Paul Savoy regarding total amount
                    of documents reviewed or being reviewed in
                    response to KCC's and Michael Konover's requests
                    for production and updating response to discovery
                    letter from KCC's counsel with that information

3/12/08  AJS    .30 Receipt and review of Defendants' responses to
                    Plaintiff's Fifth and Sixth requests for
                    production

WFB-MK639570

DATE    ATTY HOURS DESCRIPTION OF SERVICES

3/12/08  AJS    .20 Conference with Jeff Joyce regarding responses to
                    KCC's discovery letters and forwarding drafts of
                    the responses to Erick Sandler for review

3/12/08  AJS    .30 Drafting letter to Defendants' counsel regarding
                    Defendants' objections and responses to
                    Plaintiff's Fifth and Sixth Requests for
                    Production

3/12/08  AJS    .20 Conference with Jeff Joyce regarding responses to
                    Defendants' discovery letters and left message
                    for KCC's counsel regarding the same

3/12/08  AJS    .20 Revising letter to Defendants regarding responses
                    to Plaintiff's Fifth and Sixth requests for
                    production and forwarding the same to Erick
                    Sandler for review

3/12/08  AJS    .20 Conference with Paul Savoy regarding document
                    review for the communications responsive to
                    Michael Konover's Third Request for Production

3/12/08  JLJ    .30 Telephone conference between Jeff Joyce and
                    Brittany Maher regarding status of case and
                    schedule of meeting in Hartford ███████████

3/12/08  JLJ    .20 Telephone call to Ted Tucci's office to inquire
                    about discovery issues raised in recent letters.

3/12/08  JLJ    .30 Office conference between Jeff Joyce and Paul
                    Savoy regarding privilege issues raised in
                    document review.

3/12/08  JLJ    .20 Telephone conference with Erick Sandler regarding
                    discovery issues.

3/12/08  JLJ    .30 Telephone conference with Greg May regarding
                    ███████████████████████████████████.

3/12/08  JLJ    .20 Telephone conference call among Jeff Joyce, Jay
                    Nolan and Erick Sandler regarding responsibility
                    for handling argument on motion to dismiss.

3/12/08  PS Z  7.50 Continue to review e-mail/attachments for those
                    responsive to M. Konover's 3rd request for

WFB-MK639571

DATE     ATTY HOURS  DESCRIPTION OF SERVICES

                     production.

3/13/08  AJS   .20   Revising letter to counsel regarding objections
                     to Plaintiff's Fifth & Sixth requests for
                     production with changes by Jeff Joyce and Erick
                     Sandler

3/13/08  JLJ  4.00   Review papers and cases cited in motions for
                     summary judgment and motion to dismiss in
                     preparation for March 14th hearing,

3/13/08  JLJ  4.00   Meeting among Jeff Joyce, Jay Nolan and Erick
                     Sandler to review background and prepare for
                     hearing on motion for summary judgment and
                     motions to dismiss.

3/14/08  JLJ  4.00   Hearing on motion for summary judgment and motion
                     to dismiss in Hartford Connecticut.

3/17/08  AJS  1.70   Receipt and review of letter from KCC's counsel
                     regarding Plaintiff's responses to KCC's request
                     for production and drafting summary in
                     preparation for meeting with Jeff Joyce

3/17/08  AJS   .50   Conference with Jeff Joyce regarding KCC's recent
                     discovery letter and revising and sending letter
                     to Defendants' related to responses to
                     Plaintiff's requests for production to address
                     recent letter from KCC's counsel

3/17/08  AJS   .70   Call with Tonya Moore discussing ███████████████
                     ██████████████████████████████

3/17/08  AJS   .30   Conference with Paul Savoy regarding prior
                     document production in preparation for responses
                     to KCC's discovery letter

3/17/08  AJS   .20   Follow-up conference call with Tonya Moore
                     regarding ██████████████████████████████

3/17/08  AJS   .50   Revising summary of KCC's letter regarding
                     responses to KCC's first requests for production
                     with information provided by Tonya Moore

3/17/08  AJS   .20   Conference with Jeff Joyce regarding results of
                     summary judgment/motion to dismiss hearing and
                     forwarding Jeff Joyce revised draft of discovery

WFB-MK639572

DATE      ATTY HOURS DESCRIPTION OF SERVICES

                      letter regarding Defendants' responses to
                      Plaintiff's most recent request production

3/17/08 JLJ    .30 Telephone conference among Jeff Joyce, Erick
                   Sandler and Jay Nolan regarding follow up with
                   Magistrate Garfinkel on Discovery Master David
                   Belt situation.

3/17/08 JLJ    .20 Review letter from Ted Tucci regarding document
                   production issues and conference with Andrew
                   Schumacher regarding further response to same.

3/17/08 JLJ    .30 Telephone conference call with Erick Sandler
                   regarding results of efforts to contact
                   Magistrate Garfinkel for assistance with David
                   Belt situation.

3/17/08 PS Z  5.50 Continue to review e-mail/attachments for those
                   responsive to M. Konover's 3rd request for
                   production.

3/18/08 AJS    .20 Conference with Erick Sandler regarding
                   Defendants' production of lender approval
                   information

3/18/08 AJS    .40 Call with Tonya Moore regarding ███████████
                   ████████████████ and revising the summary with
                   the information provided by Tonya Moore

3/18/08 AJS    .20 Call with KCC's counsel's office regarding
                   availability for discovery call and updating Jeff
                   Joyce regarding the same

3/18/08 AJS    .10 Receipt and review of Defendants' privilege log
                   letter

3/18/08 AJS    .50 Analyzing issues presented in Defendants'
                   privilege log letter and conference with Paul
                   Savoy regarding the same

3/18/08 AJS    .60 Drafting summary of privilege log letter from
                   KCC's counsel in preparation for meeting with
                   Jeff Joyce

3/18/08 AJS    .30 Conference with Paul Savoy regarding privileged
                   documents and updating the summary for the
                   privilege letter with Paul's updated information

WFB-MK639573

DATE    ATTY HOURS DESCRIPTION OF SERVICES

3/18/08  AJS  1.00 Conference with Jeff Joyce regarding responses to
                   KCC's discovery and privilege log letters

3/18/08  AJS  2.30 Drafting response to KCC's letter regarding
                   Plaintiff's responses to KCC discovery requests
                   including conferences with Paul Savoy regarding
                   certain issues in the letter related to previous
                   document production

3/18/08  AJS  .20  Conference with Jeff Joyce regarding opposing
                   counsel's claims that the entities owned by
                   Peerless did not own any real estate directly

3/18/08  AJS  .60  Drafting response to KCC's letter regarding
                   Plaintiff's privilege log

3/18/08  JLJ  .30  Telephone conference with Erick Sandler regarding
                   request for information relating to third party
                   lender documents.

3/18/08  JLJ  .20  Review letter regarding privilege log issues.

3/18/08  JLJ  .30  Review email from Cheryl Rice and telephone
                   conference with Erick Sandler regarding lender
                   consent issues.

3/18/08  JLJ  .90  Detailed review of Ted Tucci letter regarding
                   discovery issues and outline response issues with
                   Andrew Schumacher.

3/18/08  PS Z  2.50 Conference with A. Schumacher regarding a letter
                    from opposing counsel, review the privilege log
                    and certain documents on same in order to respond
                    to concerns expressed in the letter.

3/18/08  PS Z  3.50 Continue to review e-mail/attachments for those
                    responsive to M. Konover's 3rd Request for
                    Production.

3/19/08  AJS  .30  Conferences with Paul Savoy regarding Doug
                   Goldrick emails that had been withheld for
                   privilege

3/19/08  AJS  .60  Conferences with Paul Savoy regarding the
                   policies and procedures and other documents
                   prepared for production and updating response to
                   KCC's discovery letter with additional

WFB-MK639574

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    information from Paul Savoy

3/19/08  AJS   .70 Researching case law regarding which state's
                   privilege law applies in federal diversity cases

3/19/08  AJS   .80 Call with Brittany Maher regarding 

3/19/08  AJS   .10 Reviewing Goldrick emails withheld for privilege
                   referenced in Defendants' privilege log letter

3/19/08  AJS   .30 Call with Erick Sandler regarding Connecticut's
                   choice of law provisions related to privilege

3/19/08  AJS   .20 Call with Tonya Moore regarding

3/19/08  PS Z  .50 Receive and review a letter from opposing counsel
                   regarding several issues dealing with the
                   privilege log and document productions and
                   conference with A. Schumacher regarding same.

3/19/08  PS Z  .30 Pull documents for review  by Doug Goldrick for
                   possible production.

3/19/08  PS Z 1.50 Prepare an index of documents to be produced for
                   review by A. Schumacher.

3/19/08  PS Z 2.50 Conference with A. Schumacher regarding invoices
                   needing to be produced, research the file for
                   same and organize the documents for production.

3/19/08  PS Z  .50 Conference with A. Schumacher regarding certain
                   documents and pull same for his review.

3/19/08  PS Z 2.50 Conference with A. Schumacher regarding issues
                   raised by opposing counsel, create a list of all
                   Orix employees on our privilege log and
                   conference with T. Moore

3/19/08  PS Z  .60 Conference with A. Schumacher regarding an issue
                   raised by opposing counsel and prepare a list of
                   all firms mentioned on our privilege identifying

WFB-MK639575

DATE    ATTY HOURS DESCRIPTION OF SERVICES

                    who they represent.

3/20/08 AJS  .10 Conference call with Erick Sandler regarding
                 privilege claims under Connecticut law

3/20/08 AJS 1.10 Finalizing letters to KCC regarding discovery
                 requests and privilege log with information
                 provided by Paul Savoy and forwarding ▓▓▓▓ to
                 Greg May ▓▓▓▓

3/20/08 AJS  .20 Receipt and review of the Court's Order denying
                 Defendants' Motion for Summary Judgment

3/20/08 PS Z 2.00 Continue to review e-mail/attachments for those
                 responsive to M. Konover's 3rd Request for
                 Production.

3/21/08 PS Z 7.50 Continue to review e-mail/attachments for those
                 responsive to M. Konover's 3rd Request for
                 Production.

3/24/08 AJS  .20 Conferences with Paul Savoy regarding the
                 production of KCC documents

3/24/08 AJS  .10 Call with Erick Sandler regarding application of
                 Connecticut's privilege law

3/24/08 AJS  .70 Researching Texas privilege law regarding mixed
                 business and legal communications and revising
                 the response to KCC's privilege log letter with
                 research provided by Erick Sandler and relevant
                 Texas privilege law

3/24/08 PS Z 8.50 Continue to review e-mail/attachments for those
                 responsive to M. Konover's 3rd Request for
                 Production.

3/25/08 AJS  .50 Conferences with Paul Savoy regarding production
                 of documents responsive to KCC's requests for
                 production and Michael Konover's Third requests
                 for production

3/25/08 AJS  .20 Reviewing drafted letters to KCC's counsel in
                 preparation for meeting with Jeff Joyce

3/25/08 AJS  .60 Conference with Jeff Joyce regarding changes to
                 the responses to KCC's discovery and privilege
                 letter and leaving messages for Greg May and Ted

WFB-MK639576

DATE     ATTY HOURS DESCRIPTION OF SERVICES

                    Tucci regarding ▮▮▮▮▮▮

3/25/08  AJS   .50 Revising responses to KCC's letters regarding
                   discovery and the privilege log with changes by
                   Jeff Joyce

3/25/08  AJS   .20 Conference call with Paul Savoy and Sue Micklich
                   regarding document review for documents
                   responsive to Michael Konover's third requests
                   for production

3/25/08  AJS   .50 Conference call with Greg May and Jeff Joyce
                   regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮
                   ▮▮▮▮▮

3/25/08  JLJ   .20 Telephone conference with Erick Sandler regarding
                   status of David Belt activity.

3/25/08  JLJ   .30 Office conference between Jeff Joyce and Andrew
                   Schumacher regarding final draft of letter
                   responses to Ted Tucci discovery letters.

3/25/08  JLJ   .40 Telephone conference with Greg May regarding
                   ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

3/25/08  PS Z  .50 Conference with T. Moore and S. Michlick
                   regarding ▮▮▮▮▮▮.

3/25/08  PS Z 10.70 Continue to review e-mail for those responsive to
                   M. Konover's 3rd requests for production.

3/26/08  AJS   .20 Conferences with Paul Savoy regarding corrupt
                   files for the servicing reports and other
                   document production issues related to KCC's
                   requests for production

3/26/08  AJS   .10 Forwarding draft of responses to KDC's third
                   requests for admission to the team for review

3/26/08  AJS   .30 Conference with Jeff Joyce regarding conference
                   call with Ted Tucci scheduled for next week and
                   revising the responses to KCC's discovery and
                   privilege log letters with changes in light of
                   the scheduled conference call and information
                   provided by Greg May

3/26/08  AJS   .50 Conferences with Jeff Joyce and Paul Savoy

WFB-MK639577

DATE    ATTY  HOURS  DESCRIPTION OF SERVICES

                     regarding management of privilege review and
                     consistency between ORIX's and Winstead's reviews

3/26/08  AJS   .10   Conference with Tonya Moore regarding █████

3/26/08  AJS   .30   Conference call with Tonya Moore regarding █████

3/26/08  JLJ   .30   Telephone conference with Erick Sandler
                     concerning how to handle Belt situation.

3/26/08  JLJ   .30   Email follow-up regarding Belt situation.

3/26/08  PS Z  8.50  Review e-mail/attachments for those responsive to
                     M. Konover's 3rd Request for Production.

3/26/08  PS Z  4.00  Redact privilege communications from e-mail
                     responsive to M. Konoover's 3rd Request for
                     Production.

3/27/08  AJS   .30   Conferences with Paul Savoy regarding production
                     of documents and privilege log responsive to
                     KCC's requests for production

3/27/08  AJS  1.30   Conference with Jeff Joyce regarding the
                     responses to KCC's discovery and privilege log
                     letters and finalizing, serving and sending the
                     same

3/27/08  AJS   .30   Conferences with Jeff Joyce and Paul Savoy
                     regarding Defendants' allegation that Blackboard
                     did not receive any property interests

3/27/08  AJS   .20   Receipt and review of Motion for Protective Order
                     filed by Peerless in the Connecticut State Court
                     Action

3/27/08  JLJ   .30   Telephone conference with Erick Sandler
                     concerning defendants' electronic general
                     ledgers.

3/27/08  JLJ   .20   Office conference between Jeff Joyce and Andrew
                     Schumacher concerning defendant entity issues.

WFB-MK639578

DATE    ATTY HOURS DESCRIPTION OF SERVICES

3/27/08 PS Z  1.20 Conference with A. Schumacher regarding the
                   production of documents responsive to a letter
                   from T. Tucci, gather and organize same and copy
                   to CD for production.

3/27/08 PS Z  7.50 Continue to review e-mail and attachments for
                   those responsive to M. Konover's 3rd Request for
                   Production.

3/27/08 PS Z  2.80 Redact privilege portions of e-mails responsive
                   to M. Konover's 3rd Request for Production.

3/28/08 AJS    .20 Conferences with Paul Savoy regarding the status
                   of the KCC production

3/28/08 AJS    .30 Finalizing and serving responses to KDC's Third
                   Requests for Admission

3/28/08 AJS    .30 Reviewing transfer documents and Ainsworth
                   deposition exhibits for project related to
                   Defendants' claims that the Peerless entities did
                   not directly own property

3/28/08 AJS    .30 Receipt and review of correspondences from
                   Defendants' counsel regarding Peerless deposition
                   in light of Defendants' protective order and
                   conference with Jeff Joyce regarding the same

3/28/08 JLJ    .30 Telephone conference with Erick Sandler
                   concerning follow-up on electronic general ledger
                   documents.

3/28/08 JLJ    .20 Email follow-up with Mark Shipman concerning
                   deposition of KMC.

3/28/08 JLJ    .30 Telephone conference with Mark Shipman regarding
                   motion practice on proposed deposition of KMC in
                   Connecticut judgment enforcement case.

3/28/08 PS Z  7.50 Continue to review e-mail and attachments for
                   those responsive to M. Konover's 3rd Request for
                   Production.

3/29/08 PS Z  6.50 Continue to review e-mail/attachments for those
                   responsive to M. Konover's 3rd Request for
                   Production.

3/30/08 PS Z  3.00 Continue to review e-mail/attachments for those

WFB-MK639579

DATE     ATTY  HOURS  DESCRIPTION OF SERVICES

                     responsive to M. Konover's 3rd Request for
                     Production.

3/31/08  AJS    .30  Conferences with Jeff Joyce regarding Defendants'
                     response to the privilege motion and lender
                     consents identified in Defendants' response

3/31/08  AJS   1.30  Receipt and review of Defendants' response to the
                     privilege motion and accompanying affidavits

3/31/08  AJS    .70  Conferences with Paul Savoy regarding allegations
                     in Defendants' response to privilege motion
                     regarding Wells Fargo lender consents and
                     Winstead's alleged involvement in some of the
                     consents

3/31/08  AJS    .20  Call with Erick Sandler regarding Defendants'
                     response to the privilege motion and documents
                     attached to the motion

3/31/08  AJS    .20  Conference with Erick Sandler and Defendants'
                     counsel regarding Peerless state court deposition
                     scheduling in light of motion for protective
                     order

3/31/08  JLJ    .30  Telephone conference with Eric Sandler concerning
                     timing of reply brief on defendants' privilege
                     claims.

3/31/08  JLJ   1.20  Review defendants' response brief on privilege
                     claims and note areas for reply briefing.

3/31/08  PS Z   .60  Conference with A. Schumacher regarding
                     Defendants memo in opposition to Wells Fargo's
                     motion to compel and research our system and
                     files for correspondence referenced in same.

3/31/08  PS Z  9.40  Continue to review e-mail/attachments for those
                     responsive to M. Konover's 3rd Request for
                     Production.

FEE AMOUNT:                                        $ 49,574.00

WFB-MK639580

### TIME SUMMARY

| NAME | | HOURS | RATE | TOTALS |
|------|---|-------|------|--------|
| Jeffrey L. Joyce | | 23.30 | 570.00 | 13,281.00 |
| Andrew J. Schumacher | | 33.60 | 260.00 | 8,736.00 |
| Paul Savoy | | 162.10 | 170.00 | 27,557.00 |
| | SUMMARY TOTALS: | 219.00 | | $ 49,574.00 |

EXPENSE DETAIL:

| | | |
|------|------|------|
| | MACH 5 Couriers, Inc. | 65.00 |
| 3/11/08 | Advance for Copy Service (Invoice HOU 00077967) | 38.27 |
| 3/12/08 | Advance for Copy Service (Invoice HOU 00077966) | 510.76 |
| | Long Distance Charges | 141.61 |
| 3/19/08 | Advance for Copy Service (Invoice 37973) | 75.99 |
| | Federal Express | 84.97 |
| 3/27/08 | Advance for Copy Service (Invoice 38131) | 110.14 |
| 3/28/08 | Advance for Copy Service (Invoice 38153) | 62.24 |
| 3/28/08 | Advance for Copy Service (Invoice 38160) | 102.84 |
| | Postage/Mailing Costs | 1.98 |
| | Reproduction Costs | 386.46 |

TOTAL EXPENSE:                                    $ 1,580.26

TOTAL AMOUNT DUE:          DUE UPON RECEIPT        $ 51,154.26

INVOICE APPROVED BY:
DATE: 5/3/06
EXPENSE TYPE: Legal-lit
SERVICING: LOAN  REO  CD
REIMB BY: B  T  BD  NONREI
LOAN NO.: 1000205
POOL NAME: SBM500-C2

WFB-MK639581

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691


ORIX REAL ESTATE CAPITAL MARKETS, LLC          INVOICE #:        1296228
REAL ESTATE GROUP                              INVOICE DATE: APRIL 7, 2008
1717 MAIN STREET                               CLIENT #:          23633
SUITE 900                                      MATTER #:             45
DALLAS, TX  75201                              BILLING ATTORNEY:    AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2008
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/03/08 | AJS | .30 | Conferences with Erick Sandler regarding reply to Defendants' response to the Account Management brief |
| 3/03/08 | AJS | .20 | Receipt and review of Jeff Joyce's comments regarding KDC's third requests for admission and preparing a response to the admissions pursuant to his comments |
| 3/03/08 | AJS | .20 | Conference with Jeff Joyce and Paul Savoy regarding responsiveness of documents being reviewed for Michael Konover's Third Request for Production |
| 3/03/08 | AJS | .10 | Conference with Erick Sandler regarding responses to KDC's Second Requests for Admission |
| 3/03/08 | AJS | .10 | Conference with Paul Savoy regarding document review for Michael Konover's Third Requests for Production |
| 3/03/08 | JLJ | .20 | Attention to extension of briefing deadline for defendants' response dealing with motion on defendants' privileged claims. |
| 3/03/08 | JLJ | .20 | Telephone conference with Kevin Clancy regarding status of discovery issues. |
| 3/03/08 | JLJ | .40 | Review Account Management response brief and email communication to Erick Sandler regarding limited response, if any. |

WFB-MK641506

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/03/08 | PS | 1.00 | Continue to work with Orix' vendor to correct the data file and conference with V. Prowel regarding same. |
| 3/03/08 | PS | 8.00 | Continue to review e-mail potentially responsive to requests for production from M. Konover for responsiveness and privilege. |
| 3/04/08 | AJS | .30 | Conference call with Paul Savoy, Tonya Moore, and Valerie Prowell regarding ▮▮▮▮▮ |
| 3/04/08 | AJS | .10 | Conference with Brittany Maher regarding ▮▮▮▮▮ |
| 3/04/08 | PS | .50 | Telephone conference with T. Moore and V. Prowell regarding ▮▮▮▮▮ |
| 3/04/08 | PS | 2.50 | Continue to review e-mail for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/05/08 | AJS | .20 | Conference call with Erick Sandler and Kevin Clancy regarding requests |
| 3/06/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/07/08 | AJS | .10 | Conference with Paul Savoy regarding document production |
| 3/07/08 | AJS | .30 | Receipt and review of correspondence from KCC regarding responses to its first request for production and reviewing responses in preparation for drafting a response |
| 3/07/08 | AJS | .40 | Drafting responses to KDC's Third Requests for Admission |
| 3/07/08 | AJS | .20 | Revising responses to KDC's requests for |

WFB-MK641507

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | admission with changes by Jeff Joyce |
| 3/07/08 | AJS | .30 | Conference with Jeff Joyce regarding the responses to KDC's requests for admission and a response to KCC's counsel's letter regarding discovery |
| 3/07/08 | AJS | .20 | Receipt and review of K&A's responses to discovery requests and email to Jeff Joyce regarding the same |
| 3/07/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding responses to Michael Konover's discovery requests |
| 3/07/08 | AJS | 1.10 | Drafting letters to Ted Tucci responding to his recent discovery letters and drafting a letter to Tim Shearin regarding K&A's responses and objections to Plaintiff's Fifth Request for Production |
| 3/07/08 | JLJ | .20 | Review letter from Ted Tucci and discuss response with Andrew Schumacher. |
| 3/07/08 | JLJ | .30 | Attention to admission responses. |
| 3/07/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/08/08 | PS | 5.00 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/09/08 | PS | 3.00 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production of documents. |
| 3/10/08 | AJS | .10 | Conference with Paul Savoy regarding status of KCC and Michael Konover document review |
| 3/10/08 | AJS | .30 | Conference with Paul Savoy regarding document production for the KCC requests for production |
| 3/10/08 | AJS | .70 | Conference with Jeff Joyce and Paul Savoy regarding responses to Defendants' |

WFB-MK641508

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | discovery letters |
| 3/10/08 | AJS | .20 | Revising responses to opposing counsel's discovery letters with changes by Jeff Joyce |
| 3/10/08 | JLJ | .30 | Office conference among Jeff Joyce, Andrew Schumacher and Paul Savoy regarding outstanding discovery issues and responses to requests for information by Ted Tucci. |
| 3/10/08 | JLJ | 1.10 | Review of motion to dismiss briefing to note case materials to be retrieved in connection with upcoming hearing in Hartford on motion to dismiss and motion for summary judgment. |
| 3/10/08 | JLJ | .30 | Review reply brief on the Account Management discovery issue and provide comments to Erick Sandler. |
| 3/10/08 | PS | 9.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production of Documents and conference with J. Joyce and A. Schumacher regarding same. |
| 3/11/08 | AJS | .20 | Revising letters to KCC's counsel with changes by Jeff Joyce and information from Paul Savoy and conference with Jeff Joyce regarding the same |
| 3/11/08 | PS | .50 | Conference with A. Schumacher regarding documents being produced in response to the KCC request for production, organize all documents and work with the vendor to prepare same for production. |
| 3/11/08 | PS | 9.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd request for production. |
| 3/12/08 | AJS | .20 | Conferences with Paul Savoy regarding easement agreement on Diamond Point |
| 3/12/08 | AJS | .20 | Conference with Paul Savoy regarding total amount of documents reviewed or being reviewed in response to KCC's and Michael |

WFB-MK641509

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Konover's requests for production and updating response to discovery letter from KCC's counsel with that information |
| 3/12/08 | AJS | .30 | Receipt and review of Defendants' responses to Plaintiff's Fifth and Sixth requests for production |
| 3/12/08 | AJS | .20 | Conference with Jeff Joyce regarding responses to KCC's discovery letters and forwarding drafts of the responses to Erick Sandler for review |
| 3/12/08 | AJS | .30 | Drafting letter to Defendants' counsel regarding Defendants' objections and responses to Plaintiff's Fifth and Sixth Requests for Production |
| 3/12/08 | AJS | .20 | Conference with Jeff Joyce regarding responses to Defendants' discovery letters and left message for KCC's counsel regarding the same |
| 3/12/08 | AJS | .20 | Revising letter to Defendants regarding responses to Plaintiff's Fifth and Sixth requests for production and forwarding the same to Erick Sandler for review |
| 3/12/08 | AJS | .20 | Conference with Paul Savoy regarding document review for the communications responsive to Michael Konover's Third Request for Production |
| 3/12/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Brittany Maher regarding status of case and schedule of meeting in Hartford ███████████ |
| 3/12/08 | JLJ | .20 | Telephone call to Ted Tucci's office to inquire about discovery issues raised in recent letters. |
| 3/12/08 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding privilege issues raised in document review. |
| 3/12/08 | JLJ | .20 | Telephone conference with Erick Sandler |

WFB-MK641510

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | regarding discovery issues. |
| 3/12/08 | JLJ | .30 | Telephone conference with Greg May regarding ██████████████████ |
| 3/12/08 | JLJ | .20 | Telephone conference call among Jeff Joyce, Jay Nolan and Erick Sandler regarding responsibility for handling argument on motion to dismiss. |
| 3/12/08 | PS | 7.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd request for production. |
| 3/13/08 | AJS | .20 | Revising letter to counsel regarding objections to Plaintiff's Fifth & Sixth requests for production with changes by Jeff Joyce and Erick Sandler |
| 3/13/08 | JLJ | 4.00 | Review papers and cases cited in motions for summary judgment and motion to dismiss in preparation for March 14th hearing, |
| 3/13/08 | JLJ | 4.00 | Meeting among Jeff Joyce, Jay Nolan and Erick Sandler to review background and prepare for hearing on motion for summary judgment and motions to dismiss. |
| 3/14/08 | JLJ | 4.00 | Hearing on motion for summary judgment and motion to dismiss in Hartford Connecticut. |
| 3/17/08 | AJS | 1.70 | Receipt and review of letter from KCC's counsel regarding Plaintiff's responses to KCC's request for production and drafting summary in preparation for meeting with Jeff Joyce |
| 3/17/08 | AJS | .50 | Conference with Jeff Joyce regarding KCC's recent discovery letter and revising and sending letter to Defendants' related to responses to Plaintiff's requests for production to address recent letter from KCC's counsel |
| 3/17/08 | AJS | .70 | Call with Tonya Moore discussing ███████████ ████████████████████████████ |

WFB-MK641511

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/17/08 | AJS | .30 | Conference with Paul Savoy regarding prior document production in preparation for responses to KCC's discovery letter |
| 3/17/08 | AJS | .20 | Follow-up conference call with Tonya Moore regarding ███████████ |
| 3/17/08 | AJS | .50 | Revising summary of KCC's letter regarding responses to KCC's first requests for production with information provided by Tonya Moore |
| 3/17/08 | AJS | .20 | Conference with Jeff Joyce regarding results of summary judgment/motion to dismiss hearing and forwarding Jeff Joyce revised draft of discovery letter regarding Defendants' responses to Plaintiff's most recent request production |
| 3/17/08 | JLJ | .30 | Telephone conference among Jeff Joyce, Erick Sandler and Jay Nolan regarding follow up with Magistrate Garfinkel on Discovery Master David Belt situation. |
| 3/17/08 | JLJ | .20 | Review letter from Ted Tucci regarding document production issues and conference with Andrew Schumacher regarding further response to same. |
| 3/17/08 | JLJ | .30 | Telephone conference call with Erick Sandler regarding results of efforts to contact Magistrate Garfinkel for assistance with David Belt situation. |
| 3/17/08 | PS | 5.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd request for production. |
| 3/18/08 | AJS | .20 | Conference with Erick Sandler regarding Defendants' production of lender approval information |
| 3/18/08 | AJS | .40 | Call with Tonya Moore regarding ██████████ ██████████████████ and revising the summary with the information provided by Tonya |

WFB-MK641512

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Moore |
| 3/18/08 | AJS | .20 | Call with KCC's counsel's office regarding availability for discovery call and updating Jeff Joyce regarding the same |
| 3/18/08 | AJS | .10 | Receipt and review of Defendants' privilege log letter |
| 3/18/08 | AJS | .50 | Analyzing issues presented in Defendants' privilege log letter and conference with Paul Savoy regarding the same |
| 3/18/08 | AJS | .60 | Drafting summary of privilege log letter from KCC's counsel in preparation for meeting with Jeff Joyce |
| 3/18/08 | AJS | .30 | Conference with Paul Savoy regarding privileged documents and updating the summary for the privilege letter with Paul's updated information |
| 3/18/08 | AJS | 1.00 | Conference with Jeff Joyce regarding responses to KCC's discovery and privilege log letters |
| 3/18/08 | AJS | 2.30 | Drafting response to KCC's letter regarding Plaintiff's responses to KCC discovery requests including conferences with Paul Savoy regarding certain issues in the letter related to previous document production |
| 3/18/08 | AJS | .20 | Conference with Jeff Joyce regarding opposing counsel's claims that the entities owned by Peerless did not own any real estate directly |
| 3/18/08 | AJS | .60 | Drafting response to KCC's letter regarding Plaintiff's privilege log |
| 3/18/08 | JLJ | .30 | Telephone conference with Erick Sandler regarding request for information relating to third party lender documents. |
| 3/18/08 | JLJ | .20 | Review letter regarding privilege log issues. |

WFB-MK641513

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/18/08 | JLJ | .30 | Review email from Cheryl Rice and telephone conference with Erick Sandler regarding lender consent issues. |
| 3/18/08 | JLJ | .90 | Detailed review of Ted Tucci letter regarding discovery issues and outline response issues with Andrew Schumacher. |
| 3/18/08 | PS | 2.50 | Conference with A. Schumacher regarding a letter from opposing counsel, review the privilege log and certain documents on same in order to respond to concerns expressed in the letter. |
| 3/18/08 | PS | 3.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/19/08 | AJS | .30 | Conferences with Paul Savoy regarding Doug Goldrick emails that had been withheld for privilege |
| 3/19/08 | AJS | .60 | Conferences with Paul Savoy regarding the policies and procedures and other documents prepared for production and updating response to KCC's discovery letter with additional information from Paul Savoy |
| 3/19/08 | AJS | .70 | Researching case law regarding which state's privilege law applies in federal diversity cases |
| 3/19/08 | AJS | .80 | Call with Brittany Maher regarding ███████ |
| 3/19/08 | AJS | .10 | Reviewing Goldrick emails withheld for privilege referenced in Defendants' privilege log letter |
| 3/19/08 | AJS | .30 | Call with Erick Sandler regarding Connecticut's choice of law provisions related to privilege |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/19/08 | AJS | .20 | Call with Tonya Moore regarding ███████ |
| 3/19/08 | PS | .50 | Receive and review a letter from opposing counsel regarding several issues dealing with the privilege log and document productions and conference with A. Schumacher regarding same. |
| 3/19/08 | PS | .30 | Pull documents for review by Doug Goldrick for possible production. |
| 3/19/08 | PS | 1.50 | Prepare an index of documents to be produced for review by A. Schumacher. |
| 3/19/08 | PS | 2.50 | Conference with A. Schumacher regarding invoices needing to be produced, research the file for same and organize the documents for production. |
| 3/19/08 | PS | .50 | Conference with A. Schumacher regarding certain documents and pull same for his review. |
| 3/19/08 | PS | 2.50 | Conference with A. Schumacher regarding issues raised by opposing counsel, create a list of all Orix employees on our privilege log and conference with T. Moore regarding ███████ |
| 3/19/08 | PS | .60 | Conference with A. Schumacher regarding an issue raised by opposing counsel and prepare a list of all firms mentioned on our privilege identifying who they represent. |
| 3/20/08 | AJS | .10 | Conference call with Erick Sandler regarding privilege claims under Connecticut law |
| 3/20/08 | AJS | 1.10 | Finalizing letters to KCC regarding discovery requests and privilege log with information provided by Paul Savoy and forwarding ███████ to Greg May ███████ |

WFB-MK641515

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/20/08 | AJS | .20 | Receipt and review of the Court's Order denying Defendants' Motion for Summary Judgment |
| 3/20/08 | PS | 2.00 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/21/08 | PS | 7.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/24/08 | AJS | .20 | Conferences with Paul Savoy regarding the production of KCC documents |
| 3/24/08 | AJS | .10 | Call with Erick Sandler regarding application of Connecticut's privilege law |
| 3/24/08 | AJS | .70 | Researching Texas privilege law regarding mixed business and legal communications and revising the response to KCC's privilege log letter with research provided by Erick Sandler and relevant Texas privilege law |
| 3/24/08 | PS | 8.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/25/08 | AJS | .50 | Conferences with Paul Savoy regarding production of documents responsive to KCC's requests for production and Michael Konover's Third requests for production |
| 3/25/08 | AJS | .20 | Reviewing drafted letters to KCC's counsel in preparation for meeting with Jeff Joyce |
| 3/25/08 | AJS | .60 | Conference with Jeff Joyce regarding changes to the responses to KCC's discovery and privilege letter and leaving messages for Greg May and Ted Tucci regarding ▮▮▮▮▮▮ |
| 3/25/08 | AJS | .50 | Revising responses to KCC's letters regarding discovery and the privilege log with changes by Jeff Joyce |
| 3/25/08 | AJS | .20 | Conference call with Paul Savoy and Sue |

WFB-MK641516

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Micklich regarding document review for documents responsive to Michael Konover's third requests for production |
| 3/25/08 | AJS | .50 | Conference call with Greg May and Jeff Joyce regarding ███████████ |
| 3/25/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding status of David Belt activity. |
| 3/25/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding final draft of letter responses to Ted Tucci discovery letters. |
| 3/25/08 | JLJ | .40 | Telephone conference with Greg May regarding ███████████ |
| 3/25/08 | PS | .50 | Conference with T. Moore and S. Michlick regarding ███████ |
| 3/25/08 | PS | 10.70 | Continue to review e-mail for those responsive to M. Konover's 3rd requests for production. |
| 3/26/08 | AJS | .20 | Conferences with Paul Savoy regarding corrupt files for the servicing reports and other document production issues related to KCC's requests for production |
| 3/26/08 | AJS | .10 | Forwarding draft of responses to KDC's third requests for admission to the team for review |
| 3/26/08 | AJS | .30 | Conference with Jeff Joyce regarding conference call with Ted Tucci scheduled for next week and revising the responses to KCC's discovery and privilege log letters with changes in light of the scheduled conference call and information provided by Greg May |
| 3/26/08 | AJS | .50 | Conferences with Jeff Joyce and Paul Savoy regarding management of privilege review and consistency between ORIX's and |

**WFB-MK641517**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Winstead's reviews |
| 3/26/08 | AJS | .10 | Conference with Tonya Moore regarding ▮▮▮ |
| 3/26/08 | AJS | .30 | Conference call with Tonya Moore regarding |
| 3/26/08 | JLJ | .30 | Telephone conference with Erick Sandler concerning how to handle Belt situation. |
| 3/26/08 | JLJ | .30 | Email follow-up regarding Belt situation. |
| 3/26/08 | PS | 8.50 | Review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/26/08 | PS | 4.00 | Redact privilege communications from e-mail responsive to M. Konoover's 3rd Request for Production. |
| 3/27/08 | AJS | .30 | Conferences with Paul Savoy regarding production of documents and privilege log responsive to KCC's requests for production |
| 3/27/08 | AJS | 1.30 | Conference with Jeff Joyce regarding the responses to KCC's discovery and privilege log letters and finalizing, serving and sending the same |
| 3/27/08 | AJS | .30 | Conferences with Jeff Joyce and Paul Savoy regarding Defendants' allegation that Blackboard did not receive any property interests |
| 3/27/08 | AJS | .20 | Receipt and review of Motion for Protective Order filed by Peerless in the Connecticut State Court Action |
| 3/27/08 | JLJ | .30 | Telephone conference with Erick Sandler concerning defendants' electronic general ledgers. |
| 3/27/08 | JLJ | .20 | Office conference between Jeff Joyce and |

WFB-MK641518

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Andrew Schumacher concerning defendant entity issues. |
| 3/27/08 | PS | 1.20 | Conference with A. Schumacher regarding the production of documents responsive to a letter from T. Tucci, gather and organize same and copy to CD for production. |
| 3/27/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/27/08 | PS | 2.80 | Redact privilege portions of e-mails responsive to M. Konover's 3rd Request for Production. |
| 3/28/08 | AJS | .20 | Conferences with Paul Savoy regarding the status of the KCC production |
| 3/28/08 | AJS | .30 | Finalizing and serving responses to KDC's Third Requests for Admission |
| 3/28/08 | AJS | .30 | Reviewing transfer documents and Ainsworth deposition exhibits for project related to Defendants' claims that the Peerless entities did not directly own property |
| 3/28/08 | AJS | .30 | Receipt and review of correspondences from Defendants' counsel regarding Peerless deposition in light of Defendants' protective order and conference with Jeff Joyce regarding the same |
| 3/28/08 | JLJ | .30 | Telephone conference with Erick Sandler concerning follow-up on electronic general ledger documents. |
| 3/28/08 | JLJ | .20 | Email follow-up with Mark Shipman concerning deposition of KMC. |
| 3/28/08 | JLJ | .30 | Telephone conference with Mark Shipman regarding motion practice on proposed deposition of KMC in Connecticut judgment enforcement case. |
| 3/28/08 | PS | 7.50 | Continue to review e-mail and attachments for those responsive to M. Konover's 3rd |

WFB-MK641519

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Request for Production. |
| 3/29/08 | PS | 6.50 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/30/08 | PS | 3.00 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |
| 3/31/08 | AJS | .30 | Conferences with Jeff Joyce regarding Defendants' response to the privilege motion and lender consents identified in Defendants' response |
| 3/31/08 | AJS | 1.30 | Receipt and review of Defendants' response to the privilege motion and accompanying affidavits |
| 3/31/08 | AJS | .70 | Conferences with Paul Savoy regarding allegations in Defendants' response to privilege motion regarding Wells Fargo lender consents and Winstead's alleged involvement in some of the consents |
| 3/31/08 | AJS | .20 | Call with Erick Sandler regarding Defendants' response to the privilege motion and documents attached to the motion |
| 3/31/08 | AJS | .20 | Conference with Erick Sandler and Defendants' counsel regarding Peerless state court deposition scheduling in light of motion for protective order |
| 3/31/08 | JLJ | .30 | Telephone conference with Eric Sandler concerning timing of reply brief on defendants' privilege claims. |
| 3/31/08 | JLJ | 1.20 | Review defendants' response brief on privilege claims and note areas for reply briefing. |
| 3/31/08 | PS | .60 | Conference with A. Schumacher regarding Defendants memo in opposition to Wells Fargo's motion to compel and research our system and files for correspondence referenced in same. |

WFB-MK641520

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 3/31/08 | PS | 9.40 | Continue to review e-mail/attachments for those responsive to M. Konover's 3rd Request for Production. |

FEE AMOUNT:                                                    $ 49,574.00


### TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 23.30 | 570.00 | 13,281.00 |
| Andrew J. Schumacher | 33.60 | 260.00 | 8,736.00 |
| Paul Savoy | 162.10 | 170.00 | 27,557.00 |
| SUMMARY TOTALS: | 219.00 | | $ 49,574.00 |


EXPENSE DETAIL:

| | | |
|------|-------------------------------------------------|--------|
| | MACH 5 Couriers, Inc. | 65.00 |
| 3/11/08 | Advance for Copy Service (Invoice HOU 00077967) | 38.27 |
| 3/12/08 | Advance for Copy Service (Invoice HOU 00077966) | 510.76 |
| | Long Distance Charges | 141.61 |
| 3/19/08 | Advance for Copy Service (Invoice 37973) | 75.99 |
| | Federal Express | 84.97 |
| 3/27/08 | Advance for Copy Service (Invoice 38131) | 110.14 |
| 3/28/08 | Advance for Copy Service (Invoice 38153) | 62.24 |
| 3/28/08 | Advance for Copy Service (Invoice 38160) | 102.84 |
| | Postage/Mailing Costs | 1.98 |
| | Reproduction Costs | 386.46 |


TOTAL EXPENSE:                                                 $ 1,580.26

TOTAL AMOUNT DUE:                                              $ 51,154.26

                        DUE UPON RECEIPT

WFB-MK641521

hhfax

12:18:57
WFB-MK639582.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: teggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1304662

Batch Control #: BATCH002221

Vendor #: 02830

Invoice Date: 05/05/2008

| 190000295 | 0 | Both | | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $37,229.97 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $37,229.97 |

This form must be approved in accordance with the Colla Center Approval Matrix

See Attached

Manager's Approval:

Add'l Approval:

Add'l Approval:        Date: 6/19/08

Add'l Approval:        Date:

Add'l Approval:

Add'l Approval:

Page 1 of 1

WFB-MK639582

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

MAY 0 8 2008

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC       INVOICE #:        1304662
REAL ESTATE GROUP                           INVOICE DATE: MAY 5, 2008
1717 MAIN STREET                            CLIENT #:          23633
SUITE 900                                   MATTER #:             45
DALLAS, TX  75201                           BILLING ATTORNEY:    JLJ
ATTN: BRITTANY MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/01/08 | AJS | 1.40 | Conference call with Jeff Joyce and Erick Sandler regarding Defendants' response to the privilege motion and points to highlight in reply brief |
| 4/01/08 | AJS | .10 | Conference with Erick Sandler regarding meeting to discuss drafting of reply brief |
| 4/01/08 | AJS | .20 | Conference call with Erick Sandler regarding apportioning of responsibilities for the drafting of the privilege reply brief |
| 4/01/08 | AJS | 1.00 | Researching case law regarding fraudulent transfers for use in privilege motion reply brief |
| 4/01/08 | AJS | .20 | Conference with Jeff Joyce regarding research related to fraudulent transfer law for use in privilege motion reply brief |
| 4/01/08 | AJS | .10 | Left message for Greg May regarding ▮▮▮▮▮▮▮▮ |
| 4/01/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding privileged document review issue. |

WFB-MK639583

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/01/08 | JLJ | 1.10 | Telephone conference among Jeff Joyce, Erick Sandler and Andrew Schumacher to review defendants' response brief dealing with defendants' privilege claims and to note areas to be included in reply brief and timing for reply brief. |
| 4/01/08 | JLJ | .20 | Prepare e-mail update report for Bill Fay of Wells Fargo. |
| 4/02/08 | AJS | .30 | Reviewing responses to KCC's discovery letters in preparation for conference call with Ted Tucci and Jeff Joyce |
| 4/02/08 | AJS | .20 | Call with Erick Sandler regarding results of research for privilege motion reply and forwarding the research to Erick Sandler via email |
| 4/02/08 | AJS | 1.40 | Conference call with Jeff Joyce and Ted Tucci regarding KCC's discovery letter |
| 4/02/08 | AJS | .50 | Reviewing KDC affidavit attached to Defendants' response to the privilege motion to verify amounts paid for KMC interests for use in the privilege motion reply brief |
| 4/02/08 | AJS | .10 | Conferences with Valerie Prowell and Paul Savoy regarding ▮▮▮▮▮▮▮▮▮▮▮ |
| 4/02/08 | AJS | .20 | Receipt and review of Michael Konover's Fourth Requests for Production and forwarding the same to Tonya Moore and Valerie Prowell in preparation for drafting responses |
| 4/02/08 | AJS | .40 | Call with Tonya Moore regarding ▮▮▮▮▮▮▮ |
| 4/02/08 | JLJ | 1.30 | Extended conference call among Jeff Joyce, Andrew Schumacher and Ted Tucci regarding discovery issues raised by Ted Tucci in various recent letters. |
| 4/02/08 | PRS | 4.20 | Attention to creation and organization of |

WFB-MK639584

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| | | | depositions, witness files and materials for depositions. |
| 4/03/08 | AJS | .20 | Conference with Paul Savoy regarding the status of the production for documents responsive to Michael Konover's Third Requests for Production |
| 4/03/08 | AJS | .20 | Conference with Tonya Moore, Valerie Prowell and Paul Savoy regarding ████████████ |
| 4/03/08 | AJS | .60 | Conference call with Tonya Moore, Valerie Prowell and Paul Savoy regarding ████████████ |
| 4/03/08 | AJS | .90 | Researching case law regarding removal of special discovery master due to neglect |
| 4/03/08 | AJS | .20 | Conference with Jeff Joyce regarding email from Greg May ████████████ |
| 4/03/08 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding update and revisions to attorneys fees allocation charts. |
| 4/03/08 | JLJ | .20 | Telephone conference among Jeff Joyce, Proctor and Meg McKee regarding update of attorneys fees allocation issues and proceeding with final audit for closing out foreclosure case. |
| 4/03/08 | PS Z | .50 | Conference with A. Schumacher, T. Moore and V. Prowell regarding ████████████ |
| 4/04/08 | AJS | .20 | Conference with Jeff Joyce regarding results of Special Master research and additional points to further the research |
| 4/04/08 | AJS | .20 | Conference with Jeff Joyce regarding the ████████████ and left message for Greg May regarding the same |

WFB-MK639585

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/04/08 | AJS | 1.00 | Continued researching case law regarding removal of special discovery master due to neglect |
| 4/04/08 | JLJ | .20 | Review documents relating to production issue and telephone call to Greg May's office regarding ███ |
| 4/04/08 | JLJ | .40 | Review chronology prepared by Erick Sandler outlining David Belt situation. |
| 4/05/08 | AJS | .90 | Reviewing documents and affidavits attached to Defendants' response to the privilege motion for information to use in the reply brief |
| 4/07/08 | AJS | .20 | Conference with Paul Savoy regarding status of document production for Michael Konover's Third Requests for Production |
| 4/07/08 | AJS | .40 | Conference call with Erick Sandler regarding review of Peerless and KDC affidavits and attorney fee information from Peerless general ledgers and sending email with summary of the same |
| 4/07/08 | AJS | .10 | Conference with Jeff Joyce regarding strategy going forward with Belt issues |
| 4/07/08 | AJS | .20 | Call with Tonya Moore regarding ███████ |
| 4/07/08 | AJS | .30 | Continued review of Peerless general ledgers for information related to Kostin, Ruffkess expenses and email to Erick Sandler regarding the same |
| 4/07/08 | AJS | .50 | Call with Erick Sandler regarding attorney fee information in Peerless general ledgers, possible issues for an additional motion to compel and produced Kostin, Ruffkess documents |
| 4/07/08 | AJS | .20 | Reviewing Kostin, Ruffkess documents compared to documents identified in Kostin affidavit attached to privilege motion |

WFB-MK639586

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 4/07/08 | JLJ | .30 | Telephone conference call among Jeff Joyce, Jay Nolan and Erick Sandler regarding Belt situation and plan for follow up. |
| 4/07/08 | JLJ | .30 | E-mail to ORIX team regarding ▮▮▮▮▮▮ |
| 4/07/08 | PS Z | 1.50 | Receive and review CDs from V. Prowell and S. Michlick containing e-mail potentially responsive to M. Konover's 3rd Request for Production and work withe the to combine all into one Summation database prior to the privilege review. |
| 4/07/08 | PS Z | 2.00 | Begin reviewing e-mail/attachments for privilege. |
| 4/07/08 | PRS | 3.60 | Organize and review of witness files and deposition materials regarding same. |
| 4/08/08 | AJS | .40 | Continued reviewing Kostin, Ruffkess documents compared to documents identified in Kostin affidavit attached to privilege motion and email to Erick Sandler regarding the same |
| 4/08/08 | AJS | .20 | Conference with Jeff Joyce and Erick Sandler regarding Defendants' request for additional damage information and strategy for responding to the request |
| 4/08/08 | AJS | .10 | Call with Erick Sandler regarding recent productions by the Defendants |
| 4/08/08 | AJS | .10 | Call with Erick Sandler regarding review of Blackboard and Ripple general ledgers for attorney fee payments related to the transfers |
| 4/08/08 | AJS | .30 | Reviewing Blackboard and Ripple's general ledgers for attorney fee information and forwarding results of review to Erick Sandler |
| 4/08/08 | JLJ | .30 | Office conference between Jeff Joyce and Paul Savoy regarding Wells Fargo document review and production. |
| 4/08/08 | JLJ | .40 | Telephone conference call between Jeff Joyce and Erick Sandler regarding Defendants' |

WFB-MK639587

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | request relating to updated damage claims and follow up with Andrew Schumacher regarding disclosures regarding indebtedness. |
| 4/08/08 | JLJ | .40 | Telephone conference call between Jeff Joyce and Erick Sandler regarding issue to be addressed in reply brief dealing with Defendants' claims of privilege. |
| 4/08/08 | PS Z | 3.50 | Review Wells Fargo documents for those responsive to Defendants' requests for production and conference with J. Joyce regarding same. |
| 4/08/08 | PS Z | 2.50 | Review e-mail/attachments for privilege in preparation of creating a privilege log. |
| 4/08/08 | PS Z | 2.50 | Receive several CDs containing review sets of documents from V. Prowell, T. Moore and S. Michlick and load same into summation in preparation of reviewing for privilege. |
| 4/08/08 | PRS | 5.70 | Compile and organize general ledgers, bank statements, creation of files for witnesses, depositions, exhibits and deposition materials. |
| 4/09/08 | AJS | .30 | Receipt and review of Erick Sandler's draft of the privilege motion reply brief |
| 4/09/08 | AJS | .10 | Conference with Paul Savoy regarding lender approval documents |
| 4/09/08 | JLJ | .40 | Review reply brief dealing with defendants' privilege claims. |
| 4/09/08 | JLJ | .40 | Telephone conference between Jeff Joyce and Erick Sandler to provide comments on draft of reply brief on defendants' privilege claims. |
| 4/09/08 | PS Z | .70 | Receive and review the reporter's certificate of the deposition of Jim Thompson, Michael Wurst and Cliff Weiner, contact the court reporter and client regarding errata changes and coordinate the submission of changes to the reporter. |
| 4/09/08 | PS Z | .50 | Continue to review documents received from |

WFB-MK639588

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | Wells Fargo for those responsive to M. Konover's 3rd Request for Production. |
| 4/09/08 | PS Z | 3.50 | Load additional documents into Summation and review same for privilege. |
| 4/09/08 | PRS | 4.00 | Attention to review of document productions, review of cd's and organization of same. |
| 4/10/08 | AJS | .20 | Conferences with Paul Savoy regarding the status of the privilege review for the documents responsive to Michael Konover's Third Requests for production |
| 4/10/08 | JLJ | .30 | Telephone conference with Erick Sandler regarding reply brief on Defendants' privilege claim and regarding total amount due on Maryland judgment. |
| 4/10/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Brittany Maher regarding ███████████████ |
| 4/10/08 | PS Z | 8.20 | Review e-mail/attachments for privilege and redact where necessary. |
| 4/10/08 | PRS | 2.00 | Review of index of witnesses, revisions to index of same, compile and organize general ledgers, bank statements and other document collections. |
| 4/11/08 | AJS | 1.00 | Drafting responses to Michael Konover's Fourth Requests for production |
| 4/11/08 | AJS | .20 | Receipt and review of KCC's counsel proposal related to Michael Konover's Fourth Requests for Production and conference with Jeff Joyce regarding the same |
| 4/11/08 | AJS | .20 | Reviewing ██████████████████████████ in preparation for conference call with Jeff Joyce and Greg May |
| 4/11/08 | AJS | .10 | Reviewing latest draft of the privilege motion reply brief |
| 4/11/08 | AJS | .30 | Call with Tonya Moore regarding ████████ ███████████████████████████████████ |

WFB-MK639589

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | ▮▮▮▮▮▮▮ |
| 4/11/08 | JLJ | 1.20 | Revisions to brief in response to defendants' privilege claim and e-mail same to Erick Sandler. |
| 4/11/08 | PRS | 1.50 | Review of cd's with respect to production of documents, organization of documents produced. |
| 4/14/08 | AJS | .10 | Conference with Jeff Joyce regarding outstanding production issues in Konover and left message for Greg May regarding ▮▮▮▮ |
| 4/14/08 | AJS | .20 | Conference with Greg May regarding ▮ ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 4/14/08 | AJS | .10 | Conference with Paul Savoy regarding status of document production and document production research issue necessary for completion of Responses to Michael Konover's Fourth Requests for Production |
| 4/14/08 | JLJ | .20 | Telephone conference between Jeff Joyce and Greg May to discuss ▮▮▮▮▮▮▮▮. |
| 4/14/08 | JLJ | .30 | Attention to proposed agenda and e-mail same to team. |
| 4/14/08 | JLJ | 1.00 | Review PJR papers and update chronology and issue outline in preparation for team conference call. |
| 4/14/08 | PS Z | 2.50 | Review Wells Fargo documents for those responsive to M. Konover's Request for Production and prepare same for production. |
| 4/14/08 | PS Z | 7.00 | Review e-mail/attachments for privilege and prepare same for production. |
| 4/15/08 | AJS | .50 | Conferences with Paul Savoy regarding prior document production for reference to use in response to Michael Konover's Fourth Requests for Production |

WFB-MK639590

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/16/08 | AJS | .20 | Conferences with Paul Savoy regarding past document production for information to use in responses to Michael Konover's Fourth Requests for Production |
| 4/16/08 | AJS | .20 | Receipt and review of Defendants' Sur-Reply to the privilege motion |
| 4/16/08 | AJS | .40 | Team conference call regarding case management/strategy |
| 4/16/08 | JLJ | .40 | ORIX team monthly conference call. |
| 4/16/08 | PS Z | 3.50 | Conference with A. Schumacher regarding Diamond Point documents to be produced, review previously produced document to determine whether these documents have be produced and review the documents for responsive and privilege. |
| 4/16/08 | PS Z | .50 | Work with vendor to resolve issues they are having with the electronic version of our production documents. |
| 4/16/08 | PS Z | .50 | Finalize the review of Wells Fargo documents for production. |
| 4/17/08 | AJS | .40 | Call with Erick Sandler regarding drafting of motion to compel and additional document requests for outstanding document production issues with the Defendants |
| 4/17/08 | AJS | .20 | Conferences with Paul Savoy regarding status of document production and review previously non-produced client documents |
| 4/17/08 | AJS | .70 | Drafting amended disclosures to reflect new causes of action in Amended Complaint and updated damages information |
| 4/17/08 | AJS | .30 | Conference with Jeff Joyce drafting of amended disclosures with updated damage calculations and call with Erick Sandler regarding the same |
| 4/17/08 | AJS | .10 | Receipt and review of proposed draft letter to Kostin's counsel regarding outstanding valuation documents |

WFB-MK639591

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/17/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding updating initial disclosures and detailed review of damage claim. |
| 4/17/08 | JLJ | .20 | Attention to revised schedule of monthly team conference calls. |
| 4/17/08 | PS Z | 9.20 | Conference with our vendor regarding issues with the electronic documents being processed for production, review several hundred e-mail to determine the source of the issue; Conference with S. Micklich regarding same and recreate the review sets and data files for the vendor to reprocess the production documents. |
| 4/18/08 | AJS | .10 | Conference with Paul Savoy regarding review of prior Peerless subpoenas for follow up on Peerless attorney fee invoices |
| 4/18/08 | AJS | .20 | Reviewing Peerless subpoena previously issued in Connecticut case and call with Erick Sandler regarding the same |
| 4/18/08 | AJS | .40 | Continued drafting Amended Disclosures with updated damage information and forwarding draft of the same to Erick Sandler |
| 4/18/08 | JLJ | .30 | Review defendants' sur reply brief dealing with defendants' privilege claim and e-mail note to Erick Sandler regarding matter addressed in brief. |
| 4/18/08 | PS Z | .50 | Receive and review several subpoenas from E. Sandler's office, review those served on Peerless for requests for documents relating to attorney's fees and report findings to A. Schumacher. |
| 4/18/08 | PS Z | .40 | Receive and review the witness certificates and errata sheets pertaining to Jim Thompson and Cliff Weiner and draft a letter forwarding same to the court reporter. |
| 4/18/08 | PS Z | 1.20 | Receive and review DVD from Day Pitney containing redacted images, load same into |

WFB-MK639592

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Summation and review for accuracy. |
| 4/18/08 | PS Z | 1.50 | Update the production log and production notebook and forward same to Orix team. |
| 4/19/08 | PS Z | 3.00 | Review DVD from Day Pitney with additional redacted documents, review same for accuracy and coordinate with vendor to have the DVD picked up and processed for production. |
| 4/21/08 | AJS | .10 | Conference with Paul Savoy regarding review of additional ORIX documents and Wells Fargo documents |
| 4/21/08 | JLJ | .20 | Telephone call and e-mail note to Leah Amato regarding CBRE document production search. |
| 4/22/08 | AJS | .40 | Reviewing client documents for relevancy in preparation for production and call with Tonya Moore regarding ▓▓▓▓▓ |
| 4/22/08 | AJS | .20 | Receipt and review of the Magistrate's Order granting our motion to compel privileged documents |
| 4/22/08 | AJS | .80 | Conference call with the team regarding strategy going forward as a result of the Magistrate's ruling on the privilege motion and follow up conference with Jeff Joyce regarding other case issues |
| 4/22/08 | AJS | .10 | Left message for Erick Sandler regarding follow up on order from the Privilege Motion and Amended Disclosures |
| 4/22/08 | JLJ | .20 | Office conference between Jeff Joyce and Paul Savoy regarding document production status. |
| 4/22/08 | JLJ | .60 | Review portion of Wells Fargo documents for production to defendants. |
| 4/22/08 | JLJ | .20 | E-mail communications to set up conference call among ORIX team to discuss court order on motion relating to defendants' privilege claims. |
| 4/22/08 | JLJ | .50 | Conference call among ORIX team to discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

WFB-MK639593

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | ██████████████████████████ |
| 4/22/08 | PS Z | 3.50 | Work with our records department to retrieve all of the Diamond Point files from archive in order to review same for witness and other files that are needed for this case and begin the review of same. |
| 4/23/08 | AJS | .30 | Drafting subpoena duces tecum to Peerless for its legal invoices |
| 4/23/08 | JLJ | .60 | Review remainder of Wells Fargo document production and note documents for production and those non-responsive. |
| 4/23/08 | JLJ | .30 | Telephone conference with Bill Fay of Wells Fargo regarding matters included in production of documents and retrieval of additional documents for production in case. |
| 4/23/08 | PS Z | .50 | Conference with J. Joyce and Bill Faye regarding the Wells Fargo documents being reviewed for production and organize documents in preparation for further review. |
| 4/24/08 | AJS | .50 | Call with Erick Sandler regarding supplemental disclosures on damages, new Peerless subpoena and other discovery issues |
| 4/24/08 | AJS | .10 | Call with Erick Sandler confirming totals from statement of mortgage indebtedness for use in supplemental disclosures |
| 4/24/08 | AJS | .20 | Receipt and review of letter from Defendant's counsel regarding electronic documents and conference with Paul Savoy regarding the same |
| 4/24/08 | AJS | .40 | Continued drafting Peerless subpoena with additional requests from conference call with Erick Sandler |
| 4/24/08 | AJS | .30 | Conferences with Paul Savoy regarding Defendant's letter concerning electronic documents |
| 4/24/08 | PS Z | 1.50 | Receive and review DVDs containing documents processed for production, load same into Summation and review prior to production. |

WFB-MK639594

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/24/08 | PS Z | 5.50 | Receive and review a letter from opposing counsel regarding alleged issues with electronic productions, review 38 DVDs for file format(s) and other content and compare several instances referenced in the letter to the actual production in order to assist with responding to opposing counsel and |
| 4/24/08 | PS Z | .50 | Receive and review DVD containing documents and data previously maintained by Trial Solutions (f/k/a Paper Chaser) and telephone conference with Trial Solutions regarding same. |
| 4/24/08 | PS Z | 1.00 | Telephone conference with vendor regarding the privilege documents being processed, review several documents with discrepancies as compared to the data and create a Summation Brief Case containing the corrected images and data and forward same to vendor. |
| 4/25/08 | AJS | .30 | Conference with Paul Savoy regarding his research of prior document production in light of Defendant's letter regarding electronic documents |
| 4/25/08 | AJS | .50 | Conference with Jeff Joyce, Paul Savoy and Erick Sandler regarding response to Defendant's electronic document letter and left message for Defendants' counsel regarding the same |
| 4/25/08 | AJS | 1.00 | Reviewing documents produced by Wells Fargo in preparation for responding to Defendants' requests for production |
| 4/25/08 | JLJ | .30 | Office conference among Jeff Joyce, Andrew Schumacher and Paul Savoy regarding document production issues raised in letter from Ted Tucci and outline plan for response. |
| 4/25/08 | JLJ | .20 | Telephone call to Ted Tucci's office to discuss electronic production issues raised in Tucci's recent letter. |
| 4/25/08 | PS Z | 2.50 | Research correspondence and e-mail and conference with Sue Micklich regarding all 44 |

WFB-MK639595

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Wells Fargo Bank electronic document productions to determine the specific format in which each was produced in an effort to assist J. Joyce with a response to defendants letter regarding same. |
| 4/25/08 | PS Z | 2.00 | Compare production CDs/DVDs to those in our files to determine if we have a corresponding Summation load files for each production. |
| 4/25/08 | PS Z | 1.50 | Review the Diamond Point files for original production documents to determine what we have in hard copy form verses electronic form. |
| 4/25/08 | PS Z | 6.00 | Create a chart identifying the format of all 44 Wells Fargo Bank electronic document productions including comments on each production regarding the format of each production and other production details in an effort to assist J. Joyce in responding to defendant's letter regarding same. |
| 4/28/08 | AJS | .10 | Conference with Jeff Joyce and Erick Sandler regarding follow up research on damage issues for use in supplemental disclosures |
| 4/28/08 | AJS | .40 | Researching Connecticut law regarding damages for fraudulent transfer and Breach of Fiduciary Duty |
| 4/28/08 | AJS | .10 | Conference with Paul Savoy regarding privilege review of Wells Fargo documents |
| 4/28/08 | JLJ | .40 | Conference among Jeff Joyce, Andrew Schumacher and Erick Sandler regarding revisions to and follow up on several points arising from supplemental initial disclosures outlining damages claims. |
| 4/28/08 | PS Z | 2.50 | Incorporate relevant witness files and production documents from Diamond Point matter into this case. |
| 4/28/08 | PS Z | 1.50 | Conference with vendor regarding issues with the privilege docs, review the problem docs and work with vendor to finalize the privilege set. |

WFB-MK639596

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/28/08 | PS Z | .20 | Conference with M. McKee regarding original production documents she may have in an effort to respond to Defendant's letter regarding electronic discovery. |
| 4/29/08 | AJS | 1.60 | Researching measure of damages in breach of fiduciary duty to creditor cases under Delaware law |
| 4/29/08 | AJS | .30 | Revising responses to Michael Konover's Fourth Requests for Production and call with Tonya Moore regarding ▮▮▮▮▮ |
| 4/29/08 | AJS | .10 | Conference with Erick Sandler regarding damage issues for fraudulent transfer and breach of fiduciary duty |
| 4/29/08 | AJS | .10 | Revising the responses to Michael Konover's Fourth Requests for Production with changes by Tonya Moore |
| 4/29/08 | AJS | .20 | Call with Erick Sandler regarding research on damage awards under Connecticut fraudulent transfer law and breach of fiduciary duty |
| 4/29/08 | PS Z | 4.50 | Finalize the chart of all WFB document productions with comments on electronic formatting and prepare a memo to J. Joyce and A. Schumacher addressing all issue raised by Defendants. |
| 4/29/08 | PS Z | 3.70 | Build from Summation a privilege log of documents recently produced and begin updating same. |
| 4/30/08 | AJS | .30 | Conference with Jeff Joyce regarding meeting with Greg May to discuss outstanding issues and preparing agenda items for the same |
| 4/30/08 | AJS | .30 | Receipt and review of letter from KCC following up on information from prior discovery call |
| 4/30/08 | AJS | .10 | Left message for Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮ |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/30/08 | AJS | .40 | Updating agenda for call with Greg May ███ |
| 4/30/08 | AJS | .10 | Receipt and review of memo from Paul Savoy outlining issues from KCC's electronic discovery letter |
| 4/30/08 | AJS | .30 | Call with Erick Sandler regarding responses to Michael Konover's Fourth Requests for Production and KCC's recent letter regarding discovery |
| 4/30/08 | AJS | .20 | Conferences with Paul Savoy regarding the status of the privilege log and other issues from KCC's discovery letter |

FEE AMOUNT:                                          $ 35,021.00

## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 14.30 | 570.00 | 8,151.00 |
| Andrew J. Schumacher | 29.80 | 260.00 | 7,748.00 |
| Paul Savoy | 92.10 | 170.00 | 15,657.00 |
| Patricia R. Schneller | 21.00 | 165.00 | 3,465.00 |
| SUMMARY TOTALS: | 157.20 | | $ 35,021.00 |

EXPENSE DETAIL:

| 3/06/08 | Advance for Travel-Air Fare joyce to nashville on 3/14/08 inv #40569 15-5262368127630 | 412.50 |
|---------|--------------------------------------------------|--------|
| 3/06/08 | Advance for Travel-Air Fare joyce to cleveland on 3/13/08 inv #40568 15-0057109769179 | 425.50 |
| 3/25/08 | Advance for Copy Service (Invoice HOU 00078273) | 270.63 |
| 3/31/08 | Advance for Copy Service (Invoice HOU 00078401) | 76.32 |
| 3/31/08 | Advance for Copies (ID 205351117) | 5.00 |
| 4/07/08 | Advance for Copy Service (Invoice 38387) | 169.14 |
| 4/10/08 | Advance for Copy Service (Invoice 38499) | 63.81 |
| 4/14/08 | Advance for Copy Service (Invoice 38559) | 37.89 |

WFB-MK639598

EXPENSE DETAIL:

| | | |
|---|---|---:|
| 4/16/08 | Advance for Copy Service (Invoice 38610) | 40.92 |
| 4/23/08 | Advance for Extracting Images from Paper Chaser and converting same into Summation load file (Invoice 13720) | 405.94 |
| | Federal Express | 94.30 |
| | Reproduction Costs | 75.42 |
| | Long Distance Charges | 131.60 |

TOTAL EXPENSE:                                    $ 2,208.97

TOTAL AMOUNT DUE:            DUE UPON RECEIPT      $ 37,229.97

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE: Legal it
SERVICING:   LOAN    REO    REP
REIMB BY:  B  T  @  NONREIMB
LOAN NO.:
POOL NAME

WFB-MK639599

hhfax

12:19:8
WFB-MK639600.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

Requestor: teggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1310930

Batch Control #: BATCH00221

Vendor #: 02630

Invoice Date: 06/12/2008

| 190000295 | 0 | Both | (38) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $45,099.44 |
|---|---|---|---|---|---|---|---|
| | | | | | | | $45,099.44 |

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: _____ See Attached

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Date: 6/17/08

Date: _____

WFB-MK639600

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:          1310930
INVOICE DATE: JUNE 12, 2008
CLIENT #:            23633
MATTER #:               45
BILLING ATTORNEY:    JLJ

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/30/08 | PS Z | 9.50 | Continue to update the privilege log to identify documents that were produced with privilege communications redacted. |
| 5/01/08 | AJS | .50 | Conferences with Paul Savoy regarding the redaction portion of the privilege log |
| 5/01/08 | AJS | .50 | Conference with Jeff Joyce and Erick Sandler regarding supplemental disclosures and other outstanding discovery issues |
| 5/01/08 | AJS | 1.30 | Continued researching measure of damages for breach of fiduciary duty claims |
| 5/01/08 | AJS | .30 | Receipt and review of Defendants' Motion for Reconsideration of the Magistrate's ruling on the Privilege Motion and conference with Jeff Joyce regarding the same |
| 5/01/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding discovery issue. |
| 5/01/08 | JLJ | .20 | Review outline relating to electronic document production being questioned by defendants. |
| 5/01/08 | JLJ | .30 | Telephone conference with Erick Sandler regarding defendant's motion for |

WFB-MK639601

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | reconsideration. |
| 5/01/08 | JLJ | .20 | Telephone call to Greg May's office regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 5/01/08 | JLJ | .30 | Detailed review of motion for reconsideration and note areas for response. |
| 5/01/08 | JLJ | .20 | Review draft discovery responses prepared by Andrew Schumacher. |
| 5/01/08 | PS Z | .50 | Conference with vendor regarding an estimate to convert several CDs into a Concordance load file and review estimate. |
| 5/01/08 | PS Z | 2.50 | Continue to update the privilege log with information relating to the recent production to Konover Defendants. |
| 5/01/08 | PS Z | 1.50 | Organize in folders and boxes original production documents from the Diamond Point case for ease of use in this case. |
| 5/02/08 | AJS | 1.50 | Researching case law regarding in camera review for crime fraud exception to attorney/client privilege |
| 5/02/08 | AJS | 1.50 | Revising, finalizing and serving responses to Michael Konover's fourth requests for production |
| 5/02/08 | AJS | .70 | Call with Erick Sandler regarding response to Defendants' Motion for Reconsideration |
| 5/02/08 | AJS | .70 | Conference with Jeff Joyce and Erick Sandler regarding revisions to the responses to Michael Konover's Fourth Requests for Production and response to Defendants' Motion for Reconsideration |
| 5/02/08 | AJS | 1.60 | Drafting portions of the response to Defendants' motion for reconsideration of the Magistrate's order on the privilege motion |
| 5/02/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding revisions to document request response. |

WFB-MK639602

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 5/02/08 | JLJ | .40 | Telephone conference between Jeff Joyce, Andrew Schumacher and Erick Sandler to review defendant's motion to reconsider and briefing issues for same. |
| 5/02/08 | PS Z | 6.50 | Conference with A. Schumacher regarding the log of redacted production documents, review all redactions made to the Frame-up reports and identify the type of privilege for every redaction in order to identify each redaction properly on the log. |
| 5/02/08 | PS Z | 1.50 | Review several CDs from the Diamond Point files containing electronic discovery, and update the chart of electronic discovery with additional information. |
| 5/05/08 | AJS | 1.60 | Continued drafting portions of the response to Defendants' motion for reconsideration of the Magistrate's order on the privilege motion |
| 5/05/08 | AJS | .40 | Researching Federal law for additional authority on Magistrate Orders for use in response to Motion for Reconsideration |
| 5/05/08 | AJS | .40 | Conference with Jeff Joyce regarding changes to the response to Defendants' electronic documents letter and revising the letter with those changes |
| 5/05/08 | AJS | .20 | Call with Erick Sandler regarding the status of the response to Defendants' Motion to Reconsider |
| 5/05/08 | AJS | .40 | Reviewing Defendants' prior privilege motion briefing for references to the Maryland Fraud findings and call with Erick Sandler regarding the results of that review |
| 5/05/08 | AJS | .10 | Conference with Erick Sandler regarding additional research for response to Defendants' motion to reconsider |
| 5/05/08 | AJS | .20 | Conferences with Paul Savoy regarding response to KCC's electronic document letter and other privileged document issues |

WFB-MK639603

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/05/08 | AJS | .70 | Drafting letter in response to KCC's letter regarding production of electronic documents |
| 5/05/08 | AJS | .20 | Call with Erick Sandler regarding finalization of briefing on response to Defendants' Motion for Reconsideration |
| 5/05/08 | JLJ | .20 | Office conference between Jeff Joyce and Paul Savoy regarding electronic document production issues raised in letter from defendant's counsel. |
| 5/05/08 | JLJ | .20 | Attempt to reach Ted Tucci to follow-up on discovery issues raised by defendants. |
| 5/05/08 | JLJ | .20 | Revise letter to Ted Tucci regarding electronic discovery. |
| 5/05/08 | JLJ | .60 | Review and revise brief in response to defendants' motion to reconsider privilege order. |
| 5/05/08 | PS Z | 5.50 | Create a list of beginning and ending Bates ranges for documents produced with initial disclosures that were not "unitized" such that a document unit could be identified and conference with A. Schumacher and J. Joyce regarding same. |
| 5/05/08 | PS Z | 5.00 | Continue to update the log of all redacted documents produced to date. |
| 5/06/08 | AJS | .20 | Conference with Paul Savoy regarding status of privilege log and creation of pending motions before Special Master Belt |
| 5/06/08 | JLJ | .20 | Attention to email to opposing counsel regarding return of inadvertently produced privilege document. |
| 5/06/08 | JLJ | .40 | Telephone conference with Erick Sandler regarding initial disclosure amendment as to damage claim. |
| 5/06/08 | PS Z | 2.50 | Continue to update the log of redacted documents produced. |
| 5/07/08 | AJS | .50 | Revising response to Defendants' Motion for |

WFB-MK639604

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| | | | Reconsideration with changes by Jeff Joyce |
| 5/07/08 | AJS | .20 | Revising, finalizing and sending response to Defendants electronic documents letter |
| 5/07/08 | AJS | .20 | Reviewing redacted privilege log and emails that were mistakenly redacted for privilege purposes |
| 5/07/08 | PS Z | .50 | Prepare a chart of motions pending before Belt for A. Schumacher |
| 5/07/08 | PS Z | 5.00 | Continue updating the log of redacted documents and conference with A. Schumacher regarding same. |
| 5/07/08 | PS Z | 2.00 | Begin updating the privilege log for documents with held from the recent production. |
| 5/08/08 | AJS | 1.70 | Researching case law for additional authorities for use in response to Defendants' Motion for Reconsideration |
| 5/08/08 | AJS | .70 | Conference call with Greg May and Jeff Joyce regarding ▓▓▓▓▓▓▓▓▓▓ |
| 5/08/08 | AJS | .20 | Conference with Jeff Joyce regarding additional research for response to Defendants' Motion for Reconsideration |
| 5/08/08 | AJS | .20 | Call with Erick Sandler regarding the response to Motion for Reconsideration and the letter to Garfinkel regarding Belt Rulings |
| 5/08/08 | JLJ | .50 | Telephone conference call among Jeff Joyce, Andrew Schumacher and Greg May ▓▓▓▓▓▓ |
| 5/08/08 | JLJ | .40 | Review case dealing with privilege issues and in camera review and office conference between Jeff Joyce and Andrew Schumacher regarding handling of same and brief in response to defendants' motion to reconsider,. |

WFB-MK639605

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/08/08 | JLJ | .20 | E-mail communications with team regarding case development. |
| 5/08/08 | PS Z | 8.50 | Continue to work on the privilege log of documents withheld from the recent production. |
| 5/09/08 | AJS | .20 | Conferences with Jeff Joyce regarding changes to the response to Defendants' Motion for Reconsideration and additional research points for the brief |
| 5/09/08 | AJS | 1.60 | Continued researching case law regarding in camera review |
| 5/09/08 | AJS | 2.00 | Revising response to Defendants' Motion for Reconsideration with additional authority from research and changes by Jeff Joyce |
| 5/09/08 | AJS | .10 | Call with Brick Sandler regarding drafting of letter to Garfinkel in preparation for upcoming status conference |
| 5/09/08 | AJS | .20 | Reviewing redacted privilege log and inadvertently redacted emails in preparation for production of both |
| 5/09/08 | AJS | .40 | Conference call with Brittany Maher and Jeff Joyce regarding ▓▓▓▓▓▓▓▓▓ |
| 5/09/08 | JLJ | .30 | Office conference between Jeff Joyce and Brittany Maher regarding ▓▓▓▓▓▓ |
| 5/09/08 | JLJ | .20 | Revised and e-mailed draft letter ▓▓▓▓▓ to ORIX team. |
| 5/09/08 | PS Z | 1.50 | Continue to update the privilege log identifying documents with held from the most recent production. |
| 5/12/08 | AJS | .10 | Receipt and review of Defendants' letter to Garfinkel in preparation for status |

WFB-MK639606

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | conference |
| 5/12/08 | AJS | .20 | Conferences with Paul Savoy regarding drafting of affidavit regarding ORIX's investment interest in the pool |
| 5/12/08 | AJS | .20 | Receipt and review of revisions to the response to Defendants' Motion for Reconsideration by Erick Sandler and conference with Erick Sandler regarding the same |
| 5/12/08 | AJS | .40 | Conference with Jeff Joyce regarding Defendants' deadline to join parties and forwarding scheduling orders to Jeff and Erick Sandler in preparation for call to discuss the same |
| 5/12/08 | JLJ | .40 | Reviewed draft reply brief on Defendants' privilege issues and email comments to Erick Sandler. |
| 5/12/08 | PS Z | .50 | Conference with A. Schumacher regarding the affidavit of Robert Farrington regarding OCM purchase of SBMS 2000-C2 certificates and draft same. |
| 5/12/08 | PS Z | 4.00 | Continue to update the privilege log identifying documents with held from the recent production. |
| 5/12/08 | PS Z | .20 | Receive and review an e-mail from Valerie Prowell regarding ▓▓▓▓▓▓▓▓▓▓▓ and prepare a list of same and forward to Valerie. |
| 5/13/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding defendants' representations regarding filing of third party action against Pinnacle. |
| 5/14/08 | AJS | .20 | Conference with Jeff Joyce regarding scheduling of call to discuss 3rd party subpoena served on JP Morgan Chase and coordinating the call with the team |
| 5/14/08 | AJS | .20 | Conference with Jeff Joyce and Erick Sandler regarding scheduling of conference call to |

WFB-MK639607

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | discuss strategy for upcoming status conference with Magistrate Garfinkel |
| 5/14/08 | AJS | .70 | Conference call with the team regarding upcoming status conference and recent subpoena served on JP Morgan Chase |
| 5/14/08 | AJS | .30 | Conference with Jeff Joyce, Amy Howell and Greg May regarding ▮▮▮▮▮▮▮▮▮ |
| 5/14/08 | AJS | .20 | Conference with Erick Sandler regarding conference call to discuss damages claimed in the Amended Disclosures and setting up conference call regarding the same |
| 5/14/08 | JLJ | .80 | Review subpoena defendants served on JPMorgan Chase and conference call with Greg May and Brittany Maher regarding ▮▮▮▮▮ |
| 5/14/08 | JLJ | .20 | Telephone call to Sherri Gould's office and Bill Fay's office regarding subpoena. |
| 5/14/08 | JLJ | .20 | Email follow up to schedule conference call with Sherri Gould on Thursday, May 15th. |
| 5/14/08 | JLJ | .20 | Telephone call to Mark Shipman's office to inquire about relevance of subpoenaed materials. |
| 5/14/08 | PS Z | 1.00 | Organize the Wells Fargo documents prior to scanning in order to easily apply redactions where necessary. |
| 5/14/08 | PS Z | .50 | Conference with the ORIX team regarding case status issues. |
| 5/14/08 | PS Z | .40 | Conference with The Medleh Group regarding an invoice for the most recent document production. |
| 5/14/08 | PS Z | 4.50 | Review documents that were with held from production for privilege but have an attachment that was produced, or the reverse of that, to insure the accuracy of our decision to produce/with hold. |

WFB-MK639608

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/15/08 | AJS | 1.40 | Researching case law regarding research diversity and business trusts and Connecticut's savings statute |
| 5/15/08 | AJS | .50 | Conference call with Erick Sandler, Brittany Maher and Jeff Joyce regarding ████████ |
| 5/15/08 | AJS | .30 | Researching deadlines and standards for objecting to subpoena served on JP Morgan Chase and conference with Jeff Joyce regarding the same |
| 5/15/08 | AJS | .20 | Conference call ████████████████████ |
| 5/15/08 | AJS | .10 | Conference call with Jeff Joyce and Sherri Gould regarding JP Morgan Chase subpoena |
| 5/15/08 | AJS | .10 | Conference with Paul Savoy regarding the production of the redacted privilege log |
| 5/15/08 | AJS | .20 | Conference call with Jeff Joyce and Tim Carlin with Wells Fargo regarding the JP Morgan Chase subpoena and potential coordination with Wells Fargo and JP Morgan Chase in quashing the subpoena |
| 5/15/08 | AJS | .60 | Participating in status conference with Magistrate Garfinkel |
| 5/15/08 | AJS | .20 | Conference call with Jeff Joyce, Erick Sandler and Brittany Maher regarding ████████ |
| 5/15/08 | AJS | .20 | Conference call with Erick Sandler, Jeff Joyce and Mark Shipman regarding purpose behind JP Morgan Chase Subpoena and whether Mellon Bank may now be the proper entity |
| 5/15/08 | AJS | .10 | Conference call with Jeff Joyce and Bill Fey regarding JP Morgan Chase Subpoena and possibility that Mellon Bank may be the correct entity |

WFB-MK639609

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/15/08 | AJS | .30 | Call with Jeff Joyce and Greg May regarding ▮▮▮▮▮▮ |
| 5/15/08 | JLJ | .40 | Conference call among Jeff Joyce, Amy Howell, Andrew Schumacher and Wells Fargo counsel regarding ▮▮▮▮ |
| 5/15/08 | JLJ | .30 | Telephone conference with Sherri Gould of Wells Fargo regarding JPMorgan subpoena and request to follow up with Tim Carlin of Wells Fargo. |
| 5/15/08 | JLJ | .20 | Telephone conference among Jeff Joyce, Jay Nolan and Erick Sandler regarding issues to be addressed in conference call with Magistrate Garfinkel. |
| 5/15/08 | JLJ | .20 | Telephone conference with Tim Carlin of Wells Fargo Bank regarding subpoena to JPMorgan Chase and coordination of same. |
| 5/15/08 | JLJ | .30 | Review letters to Judge Garfinkel in preparation for status conference call. |
| 5/15/08 | JLJ | .60 | Status conference call with Magistrate Judge Garfinkel. |
| 5/15/08 | JLJ | .30 | Telephone conference with Mark Shipman regarding relevant of documents requested from JPMorgan Chase and fact that JPMC no longer has relevant information and subpoena will be re-directed to Mellon Bank. |
| 5/15/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Brittany Maher ▮▮▮▮▮▮ |
| 5/15/08 | JLJ | .30 | Telephone conference with Greg May regarding ▮▮. |
| 5/15/08 | PS Z | 3.50 | Continued review documents that were with held from production for privilege but have an attachment that was produced, or the reverse of that, to insure the accuracy of our decision to produce/with hold. |

WFB-MK639610

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 5/15/08 | 8355 | 2.00 | Recieved assignment; researched cases for memo regarding citizenship of bank-trustee |
| 5/16/08 | AJS | .50 | Continued researching diversity jurisdiction for business trusts and nationally chartered banking associations |
| 5/16/08 | AJS | .20 | Itemizing attorney expenses from Brittany Maher's debt calculation spreadsheet and left message for Brittany Maher regarding █████ |
| 5/16/08 | AJS | .20 | Call with Brittany Maher regarding ███████ ████████████████████████████████x█████ |
| 5/16/08 | JLJ | .20 | Review motion to reconsider Connecticut state court ruling. |
| 5/16/08 | 8355 | 1.50 | Research caselaw for memo concerning citizenship for purposes of diversity jurisdiction |
| 5/16/08 | 8355 | 4.30 | Research for memoranda regarding diversity jurisdiction |
| 5/19/08 | AJS | .10 | Call with Erick Sandler regarding the redacted privilege log and the JP Morgan Chase subpoena |
| 5/19/08 | AJS | .20 | Continued researching diversity jurisdiction for business trusts and nationally chartered banking associations |
| 5/19/08 | AJS | .20 | Forwarding privilege log for redacted documents to opposing counsel |
| 5/19/08 | PS Z | 3.50 | Continue to update the privilege log with information from documents with held from production. |
| 5/19/08 | 8355 | 2.80 | Research case law re: diversity issue in Konover case; speak to Lexis rep; begin drafting memo |
| 5/19/08 | 8355 | 3.50 | Read / Research case law for memo re: diversity issue; meet with Andrew Schumacher about research; continue draft of memo |
| 5/19/08 | 8355 | .10 | Online research regarding diversity issue |

WFB-MK639611

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/20/08 | AJS | .30 | Continued researching diversity jurisdiction for business trusts and nationally chartered banking associations |
| 5/20/08 | AJS | .20 | Receipt and review of Defendants' second letter regarding electronic documents and conference with Paul Savoy regarding the same |
| 5/20/08 | AJS | .20 | Call with Tonya Moore regarding ████████ ████████████████████████████ |
| 5/20/08 | AJS | .20 | Conferences with Paul Savoy regarding invoices received from ORIX backing up post Maryland expenses |
| 5/20/08 | AJS | .30 | Conference call with Jeff Joyce regarding status of diversity research and response to KCC's new electronic discovery letter and conference with Erick Sandler regarding the same |
| 5/20/08 | PS Z | 3.00 | Continue to update the privilege log with information from documents with held from the most recent production. |
| 5/20/08 | 8355 | 5.30 | Research case law; Draft and revise legal memo re: diversity issue |
| 5/21/08 | AJS | .40 | Reviewing ████████████████████ and conferences with Paul Savoy regarding additional changes and forwarding the same to Greg May ████ |
| 5/21/08 | AJS | .40 | Conferences with Paul Savoys regarding KCC's electronic document letter and format of the documents complained of in the letter |
| 5/21/08 | AJS | .10 | Conference with Erick Sandler regarding communication chain related to KDC's refusal to produce electronic ledgers and the necessary electronic form needed by our experts |
| 5/21/08 | AJS | .30 | Conference with Jeff Joyce regarding KCC's electronic discovery letter and attempted phone call to KCC's counsel regarding the |

WFB-MK639612

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | same |
| 5/21/08 | AJS | .40 | Conference with Jeff Joyce and Ashlee McFarlane regarding results of research on diversity of Trusts and nationally charted banks and attempted phone call to opposing counsel regarding the same |
| 5/21/08 | AJS | .10 | Reviewing research memorandum on diversity for trusts and nationally chartered banks |
| 5/21/08 | AJS | .20 | Conference call with Jeff Joyce, Erick Sandler, Ashlee McFarlane and Mark Shipman regarding results of research on the Trust's diversity |
| 5/21/08 | AJS | .10 | Receipt and review of Defendants' reply brief on Defendants' Motion for Reconsideration of the Privilege Motion |
| 5/21/08 | AJS | .50 | Conference with Jeff Joyce regarding court case cited by Defendants to support diversity argument and follow up conference with Ashlee McFarlane regarding the same |
| 5/21/08 | AJS | .20 | Conference with Paul Savoy regarding invoices submitted for back-up to expense breakdown |
| 5/21/08 | JLJ | .20 | Telephone call to Ted Tucci's office regarding outstanding discovery issues. |
| 5/21/08 | JLJ | .50 | Office conference involving Jeff Joyce, Andrew Schumacher and Ashley McFarlane regarding research on diversity jurisdiction issue raised by defendants. |
| 5/21/08 | JLJ | .40 | Telephone call to Mark Shipman's office regarding diversity issues and results of research. |
| 5/21/08 | JLJ | .20 | Email to Konover team regarding subpoena to JP Morgan Chase and extension of date for objection. |
| 5/21/08 | JLJ | .30 | Additional email follow-up and telephone conference with Mark Shipman regarding extension of deadline for objecting to JP Morgan Chase subpoena. |

WFB-MK639613

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/21/08 | PS Z | .50 | Finalize the affidavit of Robert Farrington and conference with A. Schumacher regarding same. |
| 5/21/08 | PS Z | 4.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/21/08 | 8355 | 2.60 | Discuss legal issues and arguments with Jeff Joyce; join phone call with opposing counsel; revise memo |
| 5/21/08 | 8355 | 1.00 | Draft and revise legal memo re: diversity issue |
| 5/22/08 | AJS | .70 | Reviewing KCC letter regarding outstanding discovery issues and preparing responses in preparation for call with KCC's counsel |
| 5/22/08 | AJS | .10 | Conference with Paul Savoy regarding bate ranges for prior productions for use in upcoming conference call with KCC's counsel regarding outstanding discovery issues |
| 5/22/08 | AJS | .10 | Conference with Greg May regarding ▮▮▮▮▮ |
| 5/22/08 | AJS | .20 | Conference with Paul Savoy regarding KCC's electronic discovery letter |
| 5/22/08 | AJS | .20 | Conference with Jeff Joyce regarding new counsel for Michael Konover and status of Mellon Bank subpoena and forwarding research memorandum to the team regarding the same |
| 5/22/08 | AJS | .10 | Conference with the team regarding results of Ashlee McFarlane's diversity research |
| 5/22/08 | JLJ | .50 | Telephone conference with Bill Murphy regarding extension on objections to JPMorgan Chase subpoena and Bill Murphy's appearance in case. |
| 5/22/08 | JLJ | .40 | Telephone conference with Greg May regarding ▮▮▮▮▮▮. |

WFB-MK639614

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/22/08 | PS Z | 3.00 | Review the latest letter form opposing counsel regarding concerns with electronic production, review the specific production sets at issue, conference with several vendors to determine the costs to reproduce and conference with A. Schumacher regarding same. |
| 5/22/08 | PS Z | 4.00 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/23/08 | AJS | .30 | Conference call with Jeff Joyce and KCC's counsel regarding electronic documents and other discovery issues |
| 5/23/08 | AJS | .20 | Conferences with Paul Savoy regarding reproduction of initial disclosure documents in electronic format |
| 5/23/08 | AJS | 1.10 | Drafting response to KCC's discovery letter |
| 5/23/08 | AJS | .20 | Receipt and review of draft of the response to Peerless' motion for reconsideration and conference with Erick Sandler regarding the same |
| 5/23/08 | AJS | .20 | Conference with Paul Savoy regarding bates ranges for previously produced documents for use in response to KCC's discovery letter |
| 5/23/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher and telephone conference with Ted Tucci regarding various discovery issues raised by Tucci in recent letters. |
| 5/23/08 | JLJ | .20 | Telephone call to Tim Carlen's office and email report to Bill Murphy regarding defendants' request for discovery relating to certificate holders. |
| 5/23/08 | PS Z | 1.50 | Conference with A. Schumacher and our vendor regarding the concordance load files relating to WFB production documents and prepare data file to be sent to vendor for use in load file conversion. |

WFB-MK639615

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/23/08 | PS Z | .60 | Conference with A. Schumacher regarding Bates ranges needed for a response to discovery requests and research the production documents for same and report findings to A. Schumacher. |
| 5/23/08 | PS Z | 5.40 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/26/08 | PS Z | 7.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/27/08 | AJS | .20 | Conferences with Jeff Joyce regarding the response to KCC's discovery letter |
| 5/27/08 | AJS | .10 | Conference with Paul Savoy regarding privilege claims on mediation documents |
| 5/27/08 | AJS | .10 | Conference with the team regarding conference call to discuss lack of rulings from Special Master Belt |
| 5/27/08 | AJS | .10 | Conference with Paul Savoy regarding missing invoices from expense spreadsheet |
| 5/27/08 | AJS | .40 | Call with Tonya Moore regarding ███████████ ██ ████████ and revising the response to KCC's discovery letter with additional information provided by Tonya Moore |
| 5/27/08 | AJS | .60 | Conference call with the team regarding strategy for handling of Belt delay issues |
| 5/27/08 | AJS | .10 | Forwarding copies of the Maryland Court's final order and transcript on attorneys' fees to Erick Sandler and J Nolan. |
| 5/27/08 | AJS | .40 | Calls with Brittany Maher regarding ███████████████████████████████ ████████████████ |
| 5/27/08 | AJS | 1.10 | Revising response to KCC's discovery letter |

WFB-MK639616

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | with additional information and changes from Paul Savoy, Tonya Moore, Brittany Maher and Jeff Joyce |
| 5/27/08 | JLJ | .20 | Review Konover's motion to reconsider state court discovery ruling. |
| 5/27/08 | JLJ | .30 | Review Konover reply dealing with Defendants' privilege claims. |
| 5/27/08 | JLJ | .20 | Telephone conference with Tim Carlin's office regarding discovery relating to certificate holders. |
| 5/27/08 | JLJ | .20 | Telephone conference with Jay Nolan regarding recommendations for dealing with David Belt issue. |
| 5/27/08 | JLJ | .40 | Prepare background for conference call among ORIX team to discuss ▓▓▓▓▓▓▓▓▓ |
| 5/27/08 | JLJ | .70 | Conference call among ORIX team regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 5/27/08 | JLJ | .20 | Email messages to David Belt and Mary Smith of Judge Garfinkel's office regarding David Belt situation. |
| 5/27/08 | JLJ | .20 | Telephone call to Mary Smith's office to leave message regarding David Belt situation. |
| 5/27/08 | JLJ | .30 | Draft and revise proposed letter to Magistrate Judge Garfinkel requesting status conference. |
| 5/27/08 | JLJ | .30 | Telephone conference call with Tim Carlin of Wells Fargo Bank regarding background information on certificate holder discovery and handling of same. |
| 5/27/08 | PS Z | 1.50 | Compare a list of invoices from B. Maher to the invoices received from her assistant, not the missing invoices on the list and forward same to B. Maher so she can provide the missing invoices. |

WFB-MK639617

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/27/08 | PS Z | 8.00 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/28/08 | AJS | .20 | Conference with KCC's counsel regarding the status of a response to the discovery letter |
| 5/28/08 | AJS | .20 | Conference with Jeff Joyce and Erick Sandler regarding changes to the damage analysis in light of attorneys' fees order in Maryland and status of the expense breakdown |
| 5/28/08 | AJS | .10 | Reviewing client invoices to determine whether expenses should be included as attorneys' fees |
| 5/28/08 | AJS | .10 | Finalizing and forwarding response to KCC's discovery letter to KCC's counsel |
| 5/28/08 | AJS | .10 | Conference with Jeff Joyce regarding strategy for handling of Belt letter to Garfinkel |
| 5/28/08 | PS Z | 1.50 | Receive and review invoices from ORIX for production, pull certain invoices for review by A. Schumacher and work with vendor to prepare same for production. |
| 5/28/08 | PS Z | 1.50 | Create a DC containing Concordance load files and images of the documents contained on PaperChaser in response to defendants request for "unitized" documents. |
| 5/28/08 | PS Z | 2.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/29/08 | AJS | .20 | Conferences with Paul Savoy regarding electronic documents being produced in response to KCC's electronic discovery letter |
| 5/29/08 | AJS | .10 | Conference with Erick Sandler regarding scheduling of conference call to discuss damage allocation |
| 5/29/08 | AJS | .20 | Drafting and sending letter to Ted Tucci in response to KCC's letter regarding electronic |

WFB-MK639618

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | documents |
| 5/29/08 | AJS | .40 | Revising letter to Magistrate Garfinkel regarding Belt situation with information received from Fran Dorian regarding service procedures and forwarding to the team for review |
| 5/29/08 | AJS | .10 | Call with Brittany Maher regarding ███████ ████████████████████████████████ |
| 5/29/08 | AJS | .50 | Call with Erick Sandler regarding changes to the Garfinkel letter and Maryland attorney fee issues |
| 5/29/08 | AJS | .40 | Conference with Jeff Joyce regarding changes to Garfinkel letter regarding Belt and finalizing and sending the same with changes from the team |
| 5/29/08 | PS Z | 1.50 | Update the production log with information concerning recent productions and forward CDs and log to ORIX and Day Pitney. |
| 5/29/08 | PS Z | 4.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 5/30/08 | AJS | .20 | Receipt and review of email from KCC's counsel regarding native format of KDC's general ledgers and conference with the team regarding applicability of that format with expert's systems |
| 5/30/08 | AJS | .40 | Conference call with Erick Sandler and Jeff Joyce regarding damage disclosure in light of attorneys' fees ruling in Maryland and allocation of expenses related to the Connecticut case |
| 5/30/08 | AJS | .30 | Receipt and review of letter from KCC's counsel regarding Plaintiff's privilege log and conference with Jeff Joyce regarding a response to the same |
| 5/30/08 | AJS | .30 | Conference with Paul Savoy regarding privilege issues identified in KCC's |

WFB-MK639619

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | privilege log letter |
| 5/30/08 | JLJ | .30 | Conference call among Jeff Joyce, Andrew Schumacher and Erick Sandler to review statement of damage claim and revisions to same. |
| 5/30/08 | PS Z | 1.50 | Conference with A. Schumacher regarding a letter from Ted Tucci and research the file and production documents for information needed in order to respond to same. |

FEE AMOUNT:                                              $ 43,602.50

## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 16.90 | 570.00 | 9,633.00 |
| Andrew J. Schumacher | 43.50 | 260.00 | 11,310.00 |
| Paul Savoy | 123.10 | 170.00 | 20,927.00 |
| Ashlee McFarlane | 23.10 | 75.00 | 1,732.50 |
| SUMMARY TOTALS: | 206.60 | | $ 43,602.50 |

EXPENSE DETAIL:

| | | |
|------|-------------|--------|
| | Postage/Mailing Costs | 4.56 |
| 5/13/08 | Advance for Travel-Lodging (Joyce to Hartford 3/13/08 - 3/14/08 for Hearing MSJ & Motion to Dismiss) | 256.48 |
| 5/13/08 | Advance for Travel-Taxi (Joyce to Hartford 3/13/08 - 3/14/08 for Hearing MSJ & Motion to Dismiss) | 40.00 |
| 5/14/08 | Advance for Scan and OCR for Summation (Invoice 39366) | 549.69 |
| | Federal Express | 26.50 |
| 5/21/08 | Advance for Copy Service - Create Notebooks (Invoice 14727) | 191.60 |
| | Long Distance Charges | 117.79 |
| | Reproduction Costs | 310.32 |

WFB-MK639620

TOTAL EXPENSE:                                              $ 1,496.94

TOTAL AMOUNT DUE:
                        DUE UPON RECEIPT                    $ 45,099.44

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:      LOAN      REO      DEF
REIMB BY:   B  T  (B/T)   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639621

hhfax

12:19:23
WFB-MK639622.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | aweaver |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC |
| Invoice No.: | 1318497 |

| | |
|---|---|
| Batch Control #: | BATCH000221 |
| Vendor #: | 02630 |
| Invoice Date: | 07/07/2008 |

| 190002295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $41,056.34 |
|---|---|---|---|---|---|---|---|---|

$41,056.34

This form must be approved in accordance with the Cost Center Authority Matrix.

Seal Attached

| | | | |
|---|---|---|---|
| Manager's Approval: | BTurner | | |
| Add'l Approval: | MJones | | |
| Add'l Approval: | MLaskey | | |
| Add'l Approval: | EMaur | | |
| Add'l Approval: | ENagle | | Date: 8/21/08 |
| Add'l Approval: | MCousins | | Date: 8/22/08 |

Page 1 of 1

WFB-MK639622

ORIX REAL ESTATE CAPITAL MARKETS, LLC    INVOICE #:        1318497
REAL ESTATE GROUP                        INVOICE DATE: JULY 7, 2008
1717 MAIN STREET                         CLIENT #:           23633
SUITE 900                                MATTER #:              45
DALLAS, TX  75201                        BILLING ATTORNEY:   JLJ
ATTN: BRITTANY GLASSIE MAHER


REGARDING: KONOVER, MICHAEL


FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/02/08 | AJS | .20 | Reviewing draft of attorney representation list to include in response to privilege log letter and conference with Paul Savoy regarding changes to the draft |
| 6/02/08 | AJS | .20 | Conference with Brittany Maher and Paul Savoy regarding ▮▮▮▮▮▮▮▮▮ |
| 6/02/08 | AJS | .60 | Drafting response to KCC's letter regarding Plaintiff's privilege log |
| 6/02/08 | AJS | 1.90 | Reviewing ORIX invoices from expense breakdown to determine recoverable expenses in Connecticut |
| 6/02/08 | AJS | .20 | Conference with Paul Savoy regarding additional information needed to respond to KCC's privilege log letter |
| 6/02/08 | AJS | .10 | Left message for Kevin Clancy regarding KCC's offer to produce KDC general ledgers in "native" format |
| 6/02/08 | AJS | .20 | Call with Kevin Clancy regarding Defendants' proposal to produce KDC general ledgers in an electronic format and conference with the team regarding the same |

WFB-MK639623

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/02/08 | JLJ | .20 | Office between Jeff Joyce and Andrew Schumacher regarding response to Ted Tucci communications regarding document production. |
| 6/02/08 | PS Z | 6.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a \ document description into the privilege log. |
| 6/02/08 | PS Z | 1.20 | Conference with A. Schumacher regarding information needed to supplement our responses to defendants' interrogatories, research the file and production documents for same and report findings to A. Schumacher. |
| 6/02/08 | PS Z | .50 | Conference with A. Schumacher regarding invoices related to expenses relating to litigation, review same for certain invoices that are missing and receive and review the missing invoices from B. Maher. |
| 6/03/08 | AJS | .40 | Call with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 6/03/08 | AJS | .30 | Continued reviewing ORIX invoices from expense breakdown to determine recoverable expenses in Connecticut |
| 6/03/08 | AJS | .30 | Continued drafting response to KCC's letter regarding Plaintiff's privilege log |
| 6/03/08 | AJS | .20 | Conference with Paul Savoy regarding concerns addressed in KCC's privilege log letter and status of updated privilege log |
| 6/03/08 | AJS | .20 | Conference with Paul Savoy regarding expense list provided by ORIX and whether any expenses had been previously sought or recovered |
| 6/03/08 | AJS | .30 | Left message for and had call with Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 6/03/08 | PS Z | 3.00 | Continue to review documents with held from |

WFB-MK639624

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/04/08 | AJS | .60 | Conference with Jeff Joyce and Erick Sandler regarding inquiry from Special Master concerning redacted information in Victoria Konover briefing and pulling the briefing in preparation for a response |
| 6/04/08 | AJS | .10 | Conference with Tonya Moore regarding ████ ████████████████████████████ |
| 6/04/08 | AJS | .40 | Revising the expense breakdown for damage allocation to remove unrecoverable expenses and forwarding draft of new list to the team for review |
| 6/04/08 | AJS | 1.10 | Conference with Jeff Joyce regarding research on filing court orders under seal and conducting research regarding the same |
| 6/04/08 | AJS | .40 | Conference with Jeff Joyce and Paul Savoy regarding second review of privileged settlement emails |
| 6/04/08 | AJS | .90 | Continued drafting response to KCC's letter regarding Plaintiff's privilege log with additional information provided by Tonya Moore and Paul Savoy |
| 6/04/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding the redacted privilege log |
| 6/04/08 | JLJ | .30 | Attention to ████████████████████████ ██████████████████████████ and forward same to ORIX team. |
| 6/04/08 | JLJ | .30 | Attempts to reach defendants' counsel by telephone to proposed joint response to David Belt. |
| 6/04/08 | JLJ | .20 | Telephone conference with Jay Nolan regarding thoughts on response to David Belt e-mail inquiry. |
| 6/04/08 | JLJ | .90 | Sampling review of privileged documents in order to respond to Ted Tucci inquiry letter. |

WFB-MK639625

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/04/08 | JLJ | .60 | Office conference among Jeff Joyce, Andrew Schumacher and Paul Savoy regarding plan for segregation of privileged documents for review in response to Tucci letter. |
| 6/04/08 | JLJ | .20 | Email note to Ted Tucci regarding further review of privileged documents in connection with issues raised in recent letter. |
| 6/04/08 | PS Z | 6.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/05/08 | AJS | .30 | Conference with Erick Sandler regarding changes to the expense breakdown and revising the damage allocation with the same |
| 6/05/08 | AJS | .10 | Conference with Paul Savoy regarding preparation of expense invoices for production |
| 6/05/08 | AJS | .30 | Conference call with Jeff Joyce and Ted Tucci regarding issues outlined in KCC's privilege log letter |
| 6/05/08 | AJS | .20 | Call with Erick Sandler regarding amended damage disclosure in light of completed expense allocation |
| 6/05/08 | AJS | .20 | Conference with Jeff Joyce regarding secondary review of privileged emails in order to supply more specific descriptions and updating Special Master timeline with recent events |
| 6/05/08 | AJS | .10 | Conference with Paul Savoy regarding privileged settlement communications with outside counsel and updating the privilege log |
| 6/05/08 | AJS | .20 | Revising response to KCC's privilege log letter with changes by Jeff Joyce |
| 6/05/08 | AJS | .90 | Conferences with Valerie Prowell and Paul Savoy regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |

WFB-MK639626

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/05/08 | JLJ | .70 | Telephone conference call with Ted Tucci to review Wells Fargo privilege document issues and plan for review of certain privileged documents. |
| 6/05/08 | PS Z | 4.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/05/08 | PS Z | 2.50 | Conference with J. Joyce and A. Schumacher regarding a letter from opposing counsel dealing with our privilege log and organize our privilege documents into three categories for review by J. Joyce and A. Schumacher. |
| 6/06/08 | AJS | .20 | Conference with Paul Savoy regarding the production of additional documents and fixing bates label sequence to remove gap in numbers |
| 6/06/08 | AJS | .20 | Conference with Paul Savoy regarding expense invoice allocation and preparing and organizing documents in preparation for future production |
| 6/06/08 | AJS | .50 | Updating Belt timeline with information since previous status conference |
| 6/06/08 | AJS | .20 | Conference with Jeff Joyce regarding settlement offer from KCC and left messages for Greg May and Brittany Maher regarding ▮▮▮ |
| 6/06/08 | AJS | .30 | Conference with Jeff Joyce regarding changes to the response to KCC's privilege log letter and revising the letter with the same |
| 6/06/08 | AJS | .70 | Receipt and review of Belt's rulings on the Vicki Konover and KFLP motions and conference call with the team regarding the same |
| 6/06/08 | AJS | .20 | Conference with Jeff Joyce regarding follow up on snap back request on privileged documents and follow-up with Leah Amato with CBRE |

WFB-MK639627

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/06/08 | JLJ | .50 | Separate telephone conferences between Jeff Joyce, Greg May, Brittany Maher regarding ▮▮▮▮ |
| 6/06/08 | JLJ | .20 | Telephone conference with Jay Nolan regarding KCC settlement inquiry. |
| 6/06/08 | JLJ | .20 | Telephone call to Ted Tucci's office to respond to settlement inquiry. |
| 6/06/08 | JLJ | .20 | Attention to letter from Ted Tucci regarding discovery issues. |
| 6/06/08 | JLJ | .60 | Review David Belt ruling and attention to forwarding same to ORIX team. |
| 6/06/08 | JLJ | .40 | Telephone conference call among Jeff Joyce, Greg May, Brittany Maher, and Andrew Schumacher regarding ▮▮▮▮ |
| 6/06/08 | PS Z | .50 | Update the production log to reflect the recent production and forward same to the Orix team. |
| 6/06/08 | PS Z | 1.20 | Conference with A. Schumacher regarding documents to be produced, bates label same for production and prepare cover letter forwarding same to opposing counsel. |
| 6/06/08 | PS Z | 6.80 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/07/08 | PS Z | 5.00 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/08/08 | AJS | .30 | Reviewing Belt's ruling on KFLP in preparation for moving forward with KFLP discovery |
| 6/08/08 | JLJ | .70 | Detailed review of Belt orders on discovery motion and note issues for follow up. |

WFB-MK639628

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/09/08 | AJS | .90 | Conference call with Jeff Joyce, Erick Sandler and Jay Nolan regarding strategy going forward in light of Belt ruling on Vicki Konover and KFLP |
| 6/09/08 | AJS | .20 | Conference with Defense counsel regarding the status of our inadvertently produced document |
| 6/09/08 | AJS | .20 | Conferences with Paul Savoy regarding updating the privilege log with updated descriptions |
| 6/09/08 | AJS | .30 | Preparing deposition wish list in light of recent Belt rulings based on prior deposition agendas and forwarding the same to the team for review |
| 6/09/08 | AJS | 1.30 | Reviewing withheld privilege documents regarding communications with outside counsel in preparation for revising privilege log descriptions of those documents |
| 6/09/08 | JLJ | .30 | Telephone conference with Ted Tucci regarding ORIX response to settlement inquiry. |
| 6/09/08 | JLJ | .30 | Telephone conference with Greg May regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓. |
| 6/09/08 | JLJ | .80 | Conference call among Jeff Joyce, Andrew Schumacher, Jay Nolan and Erick Sandler to review Belt rulings and plan for next action. |
| 6/09/08 | JLJ | .40 | Email report to ORIX team regarding ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 6/09/08 | JLJ | .30 | Attention to subpoenas served relating to certificate holders' names and addresses, forwarding same to ORIX and forwarding same to Wells Fargo. |
| 6/09/08 | JLJ | .20 | Telephone call to Ted Tucci regarding KCC's settlement inquiry response. |
| 6/09/08 | JLJ | .30 | Draft email note to counsel regarding proposed communication to Judge Garfinkel on scheduling issues. |

WFB-MK639629

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/09/08 | PS Z | 8.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/10/08 | JLJ | .20 | Review draft motion to adopt Belt ruling on KFLP issues and provide comments to Erick Sandler. |
| 6/10/08 | JLJ | .20 | Review draft motion to add KFLP to confidentiality order and provide comments to Erick Sandler. |
| 6/10/08 | PS Z | 1.20 | Conference with J. Joyce regarding KDC's request for admissions, review the deposition of Chick Chamberlin from the MD case for information needed to respond to admissions and prepare excerpts of same for A. Schumacher's use with our response to same. |
| 6/10/08 | PS Z | 5.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/11/08 | JLJ | .50 | Email communications and revisions of letter to Judge Garfinkel regarding timing for views on scheduling of case in light of Belt ruling and telephone conferences with Tim Shearin regarding same. |
| 6/11/08 | JLJ | .20 | Review Konover's Fifth Request for Production of Documents. |
| 6/11/08 | JLJ | .30 | Telephone conference with Tim Carlin of Wells Fargo and email follow up with ORIX team regarding ███████████████████ |
| 6/11/08 | JLJ | .30 | Telephone conference with Greg May regarding ███████████████████ |
| 6/11/08 | PS Z | 2.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a |

WFB-MK639630

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | document description into the privilege log. |
| 6/12/08 | PS Z | 2.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/13/08 | JLJ | 1.40 | Review of privileged documents to respond to defendants' letter request regarding various production issues. |
| 6/13/08 | PS Z | 2.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/16/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding electronic discovery and conference with Paul Savoy regarding the same |
| 6/16/08 | AJS | .30 | Receipt and review of Michael Konover's Fifth Requests for Production in preparation for drafting of response |
| 6/16/08 | AJS | .20 | Receipt and review of KDC's Fourth Requests for Admission in preparation for drafting of response |
| 6/16/08 | AJS | .20 | Receipt and review of email from KCC's counsel regarding the redacted privilege log and conference with Jeff Joyce regarding scheduling of conference call to discuss a response to the same |
| 6/16/08 | AJS | .20 | Conference with Jeff Joyce regarding outstanding discovery issues and response to KCC's redacted privilege log email |
| 6/16/08 | AJS | .20 | Conference with Jeff Joyce regarding preparation of agenda for team conference call this week |
| 6/16/08 | AJS | .40 | Drafting agenda for team conference call regarding case management and forwarding the same to Jeff Joyce for review |
| 6/16/08 | AJS | .20 | Conference with KCC's counsel regarding status of revisions to privilege log and |

WFB-MK639631

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | scheduling of conference call to discuss the same |
| 6/16/08 | AJS | .60 | Revising privilege log descriptions related to communications with outside counsel |
| 6/16/08 | AJS | .20 | Receipt and review of the Special Master's Ruling on the MCK motion |
| 6/16/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding rescheduling monthly team conference call. |
| 6/16/08 | JLJ | .40 | Office conference between Jeff Joyce and Andrew Schumacher regarding open discovery issues and preparation of agenda for monthly team conference call. |
| 6/16/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding response to Ted Tucci discovery issues. |
| 6/16/08 | JLJ | .20 | Email ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ to ORIX team. |
| 6/16/08 | JLJ | .40 | Review order on MCK discovery motion and email ▮▮▮▮▮ to ORIX team, |
| 6/16/08 | PS Z | 1.20 | Receive and review a letter from defense counsel regarding electronic discovery issues, research our production documents and conference with S. Michlick regarding same. |
| 6/17/08 | AJS | .10 | Left message for KCC's counsel regarding the updating of the privilege logs |
| 6/17/08 | AJS | .60 | Conference with Jeff Joyce regarding objections and responses to Michael Konover's Fifth Requests for Production |
| 6/17/08 | AJS | .10 | Conference with Jeff Joyce and Erick Sandler regarding potential impact of MCK ruling on other motions pending before Belt |
| 6/17/08 | AJS | .20 | Conference with the team regarding scheduling of conference call to discuss responses to Michael Konover's Fifth Requests for Production |

WFB-MK639632

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/17/08 | AJS | .60 | Preparing list of outstanding discovery issues and conference with Jeff Joyce and Paul Savoy regarding the same |
| 6/17/08 | AJS | .10 | Call with Brittany Maher regarding scheduling of team conference call |
| 6/17/08 | AJS | .10 | Conference with the team regarding scheduling of conference call to discuss responses to Michael Konover's Fifth Requests for Production |
| 6/17/08 | JLJ | .30 | Office conference among Jeff Joyce and Andrew Schumacher regarding outstanding discovery issues for follow up. |
| 6/17/08 | JLJ | .60 | Extended office conference between Jeff Joyce and Andrew Schumacher regarding Michael Konover's fifth request for production of documents and initial responses and objections. |
| 6/17/08 | JLJ | .20 | Email exchange with Erick Sandler regarding impact of recent Belt ruling on other pending motions and letter to opposing counsel regarding same. |
| 6/17/08 | PS Z | 2.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/18/08 | AJS | .20 | Coordinating rescheduling of team conference call |
| 6/18/08 | AJS | .80 | Conference call with Brittany Maher and Paul Savoy regarding ████████████████████ |
| 6/18/08 | AJS | .20 | ███████████ Amato regarding the status of CBRE's electronic documents and conference with Jeff Joyce regarding the same |
| 6/18/08 | AJS | .50 | Continued revising privilege log descriptions for emails involving outside counsel |

WFB-MK639633

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/18/08 | AJS | .20 | Conferences with Paul Savoy regarding status of privilege log changes and redactions of documents |
| 6/18/08 | PS Z | 3.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/18/08 | PS Z | 1.00 | Conference with B. Maher and S. Schumacher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 6/18/08 | PS Z | 4.50 | Conference with J. Joyce regarding privilege documents, review same and redact certain privilege documents that will now be produced. |
| 6/19/08 | AJS | .10 | Conference with Jeff Joyce regarding correspondence from Leah Amato regarding CBRE documents and follow up strategy |
| 6/19/08 | AJS | .10 | Receipt and review of correspondence from opposing counsel regarding agreement on limitation of the KFLP ruling |
| 6/19/08 | AJS | .10 | Conference with Paul Savoy regarding redactions of document withheld as privileged |
| 6/19/08 | AJS | .10 | Conference with Brittany Maher and Doug Goldrick regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 6/19/08 | JLJ | .30 | Review letter from Cheryl Rice regarding defendants' intent to file motion for reconsideration and request for additional briefing time. |
| 6/19/08 | JLJ | .80 | Telephone conference between Jeff Joyce and Erick Sandler to review background on Defendants' proposed motion to reconsider KFLP and ORIX's position on same and telephone conference with Cheryl Rice regarding defendants' request to clarify KFLP ruling. |

WFB-MK639634

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/19/08 | JLJ | .40 | Email note to team regarding Defendants' request for 5 additional days for briefing motion for clarification of KFLP matter. |
| 6/19/08 | JLJ | .30 | Telephone conference with Greg May regarding ███████████████████████. |
| 6/19/08 | JLJ | .20 | Email note to Cheryl Rice and defense counsel regarding extension of briefing. |
| 6/19/08 | PS Z | 1.80 | Continue to review and redact certain privilege documents that will now be produced and provide same to J. Joyce for his final approval. |
| 6/20/08 | AJS | .10 | Call with Leah Amato regarding existence of documents responsive to the discovery served on CBRE |
| 6/20/08 | AJS | 1.00 | Conference call with the team regarding case management and conference with Jeff Joyce regarding follow up items from the call |
| 6/20/08 | AJS | .10 | Call with Meg McKee regarding Maryland research points on judgment credits |
| 6/20/08 | AJS | .60 | Conferences with Paul Savoy regarding the updating the privilege logs with additional descriptions |
| 6/20/08 | JLJ | .30 | Attention to e-mail reminder and review of agenda in preparation of monthly team conference call. |
| 6/20/08 | JLJ | .80 | Team conference call. |
| 6/20/08 | PS Z | 1.20 | Update the privilege log with new descriptions at the request of A. Schumacher. |
| 6/20/08 | PS Z | 4.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/21/08 | PS Z | 3.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a |

WFB-MK639635

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | document description into the privilege log. |
| 6/23/08 | AJS | .30 | Conference with Erick Sandler regarding researching Connecticut case law on foreclosure credit and judgment res judicata issues |
| 6/23/08 | AJS | .20 | Receipt and review of correspondence from opposing counsel to Judge Garfinkel regarding the in camera review of documents and conference with Erick Sandler and Jeff Joyce regarding the same |
| 6/23/08 | AJS | .30 | Drafting response to KCC's letter regarding electronic discovery |
| 6/23/08 | AJS | .10 | Conference with Jeff Joyce regarding responses to KDC's Requests for Admissions |
| 6/23/08 | AJS | .20 | Receipt and review of correspondence from Mark Shipman responding to our proposal to move forward on pending discovery motions based on completed Belt Rulings and conference with the team regarding the same |
| 6/23/08 | AJS | .20 | Conference with Brittany Maher and the team regarding ████████ ████████████ ████████ |
| 6/23/08 | AJS | 1.30 | Preparing responses and objections to Michael Konover's Fifth Requests for Production |
| 6/23/08 | JLJ | .20 | Review letter from Shipman regarding document production issues. |
| 6/23/08 | JLJ | .30 | Telephone conference with Erick Sandler regarding response to Shipman issues and email regarding same. |
| 6/24/08 | AJS | .70 | Researching Maryland case law regarding judgment debtor's ability to obtain benefits of judgment creditor's sale of previously foreclosed property |
| 6/24/08 | AJS | .80 | Continued drafting responses and objections to Michael Konover's Fifth Requests for Production |

WFB-MK639636

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/25/08 | AJS | .10 | Conference with Paul Savoy regarding documents identified in KCC's letter complaining about the redacted privilege log |
| 6/25/08 | AJS | .10 | Conference with Paul Savoy regarding documents being prepared for production in response to Michael Konover's Fifth Requests for Production |
| 6/25/08 | AJS | .30 | Reviewing redacted privileged documents identified on KCC's redacted privilege log letter and conference with Paul Savoy regarding strategy for handling the same |
| 6/25/08 | AJS | .10 | Conference with Brittany Maher regarding the ███████████████████████████████ |
| 6/25/08 | AJS | .40 | Call with Ted Tucci regarding timing of response to privilege log and electronic discovery concerns |
| 6/25/08 | AJS | .10 | Conference with Paul Savoy regarding sending previously produced documents to KCC in a summation load file in response to KCC's letter regarding electronic discovery |
| 6/25/08 | PS Z | 1.20 | Receive and review a letter from T. Tucci regarding "issues" he has with our redacted log, print the specific documents he complains of and the unredacted versions of same and conference with A. Schumacher regarding same. |
| 6/26/08 | AJS | .50 | Preparing for and participating in conference with Jeff Joyce regarding response to KCC's privilege log concerns and other outstanding case issues |
| 6/26/08 | AJS | .20 | Receipt and review of letter drafted by Paul Savoy regarding response to KCC's electronic discovery concerns and conference with Paul Savoy regarding the same |
| 6/26/08 | AJS | .10 | Conference with Jeff Joyce regarding response to KDC's Fourth Requests for Admission |
| 6/26/08 | AJS | .20 | Call with Erick Sandler regarding Defendants' |

WFB-MK639637

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | change in position regarding the production of KDC's electronic ledgers and deadlines for responses to Defendants' motions on KFLP and KDC admissions |
| 6/26/08 | AJS | .10 | Conference with Jeff Joyce and Erick Sandler regarding strategy related to Defendants' reneging on promise to produce KDC ledgers in an electronic format |
| 6/26/08 | AJS | .10 | Call with Ted Tucci regarding KDC general ledgers and agreement on producing certain redacted emails without waiving the privilege |
| 6/26/08 | AJS | .10 | Call with Erick Sandler regarding his follow up with Elizabeth Arana and KDC's offer to produce the general ledgers in an electronic format |
| 6/26/08 | AJS | .20 | Conferences with Paul Savoy regarding privilege log documents |
| 6/26/08 | AJS | .30 | Receipt and review of KDC's Motion to Compel responses to its Requests for Admission |
| 6/26/08 | AJS | .60 | Receipt and review of new Belt rulings and providing quick summary of rulings to the team for review |
| 6/26/08 | AJS | .20 | Conference with Jeff Joyce regarding recent Belt Rulings and impact on other discovery matters including possible withdrawal of offer related to Vicki Konover discovery |
| 6/26/08 | AJS | .30 | Conferences with KDC's counsel regarding production of the electronic general ledgers |
| 6/26/08 | AJS | .20 | Calls with Kevin Clancy regarding the format and production of electronic KDC general ledgers |
| 6/26/08 | AJS | .60 | Drafting response to KCC's concerns regarding the privilege log and redacted privilege log |
| 6/26/08 | AJS | .30 | Conference with Jeff Joyce regarding changes to response to KCC's privilege log inquiries and revising the response with the same |

WFB-MK639638

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/26/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding responses to requests for admissions. |
| 6/26/08 | JLJ | .50 | Review and organize ████████████ ████████ to Greg May █. |
| 6/26/08 | JLJ | .20 | Telephone conference with Ted Tucci regarding settlement proposal from KCC. |
| 6/26/08 | JLJ | .20 | Email to team regarding KCC settlement proposal. |
| 6/26/08 | JLJ | .40 | Review rulings on additional discovery order received from David Belt. |
| 6/26/08 | JLJ | .20 | Telephone conference with Meg McKee regarding law and case issues in light of enforceable judgment for separate component of damages, |
| 6/26/08 | PS Z | 1.20 | Conference with A. Schumacher regarding response to letter from T. Tucci, research the production documents and prepare a draft response letter to Mr. Tucci. |
| 6/26/08 | PS Z | 1.20 | Conference with J. Joyce regarding privilege documents now being produced with redactions, organize same and forward to Greg May ████ |
| 6/27/08 | AJS | .10 | Conference with Jeff Joyce regarding impact of involuntary bankruptcy proceeding on initial disclosures |
| 6/27/08 | AJS | .20 | Conference with Jeff Joyce regarding changes to the initial disclosures |
| 6/27/08 | AJS | .20 | Conferences with Paul Savoy regarding status of the privilege log updates and privilege log documents |
| 6/27/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Brittany Maher regarding ████████ |
| 6/27/08 | JLJ | .20 | Email communication regarding KCC settlement terms. |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/27/08 | JLJ | .20 | Attention to ███████████████ ███████ Greg May ███████████ ██████ |
| 6/27/08 | JLJ | .20 | Email note to defendants' counsel regarding Vicki Konover deposition in light of David Belt amended ruling. |
| 6/27/08 | PS Z | 5.50 | Continue to review documents with held from the recent production due to privilege, assign a privilege type to each and enter a document description into the privilege log. |
| 6/30/08 | AJS | .10 | Conference with Paul Savoy regarding status of changes to the revised privilege log |
| 6/30/08 | AJS | .80 | Continued researching case law regarding judgment debtor's ability to obtain benefits of judgment creditor's sale of previously foreclosed property |
| 6/30/08 | AJS | .20 | Conference with Jeff Joyce regarding outstanding issues in preparation for conference call with local counsel |
| 6/30/08 | AJS | .10 | Receipt and review of memorandum on recovery of attorneys' fees prepared by Bruce Adams |
| 6/30/08 | AJS | .50 | Reviewing Defendants' Motion to Reconsider and Clarify KFLP ruling in preparation for drafting a response |
| 6/30/08 | AJS | .20 | Call with Brittany Maher regarding ███████████████████████ █████ |
| 6/30/08 | AJS | .80 | Reviewing prior briefing, correspondences and the Amended Complaint for information related to Vigilent LLC and conference with the team regarding results of review and strategy going forward on possible Motion for Reconsideration to Special Master Belt |
| 6/30/08 | AJS | 1.50 | Preparing for and participating in conference call with Erick Sandler, Jay Nolan and Jeff Joyce regarding outstanding items and case follow-up |
| 6/30/08 | AJS | .70 | Drafting responses to KDC's Fourth Requests |

WFB-MK639640

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

for Admission

| 6/30/08 | JLJ | .30 | Telephone conference with Ted Tucci regarding settlement counteroffer for KCC. |

| 6/30/08 | JLJ | .20 | Attention to forwarding billing statements received from David Belt to Brittnay Maher for payment. |

| 6/30/08 | JLJ | .30 | Prepare agenda and email same to Orix counsel team for conference call. |

| 6/30/08 | JLJ | 1.20 | Detail review of Belt rulings from last week and preparation for counsel conference call. |

| 6/30/08 | JLJ | 1.20 | Conference call between Jeff Joyce, Andrew Schumacher, Jay Nolan and Eric Sandler to review recent rulings and outline follow-up actions. |

FEE AMOUNT:                                                    $ 39,900.00

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 23.90 | 570.00 | 13,623.00 |
| Andrew J. Schumacher | 39.80 | 260.00 | 10,348.00 |
| Paul Savoy | 93.70 | 170.00 | 15,929.00 |
| SUMMARY TOTALS: | 157.40 | | $ 39,900.00 |

EXPENSE DETAIL:

| 6/04/08 | Advance for Copy Service (Invoice 14838) | 35.33 |
| 6/04/08 | Advance for Copy Service (Invoice 14806) | 149.64 |
|         | Federal Express | 56.81 |
|         | Fax Charges | 3.35 |
| 6/30/08 | Advance for Copy Service (Invoice 39581) | 5.63 |
| 6/30/08 | Advance for Copy Service (Invoice 39552) | 29.88 |
| 6/30/08 | Advance for Copy Service (Invoice HOU 00079807) | 37.62 |
| 6/30/08 | Advance for Copy Service - Privilege Log Docs. | 547.33 |

**WFB-MK639641**

EXPENSE DETAIL:

        (Invoice HOU 00076936)
        Reproduction Costs               171.54
        Long Distance Charges       119.21

TOTAL EXPENSE:                      $ 1,156.34

TOTAL AMOUNT DUE:

              DUE UPON RECEIPT       $ 41,056.34

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEF
REIMB BY:   B   T   SUB   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639642

hhfax

12:19:33
WFB-MK639643.PDF