# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

Requestor: leggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1326828

Batch Control #: BATCH002221
Vendor #: 02630
Invoice Date: 08/08/2008

| Number | Number | Both | | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $67,611.34 |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | $ | (36) Legal Fees | | | $67,611.34 |

DuePr

This form must be approved in accordance with the Cost Center Approval Matrix.

See Attached

Manager's Approval: BMaher / Maher

Addl Approval: M Winstead 4.11.08

Addl Approval: E Mary Cook 1/7/08

Addl Approval: E Soares / Soares 11/2/08

Page 1 of 1

Date: 9/24/08
Date: 9/22/08

**WFB-MK639643**

## WINSTEAD PC
### 5400 RENAISSANCE TOWER
### 1201 ELM STREET
### DALLAS, TEXAS  75270-2199

AUG 1 1 2008

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX  75201
ATTN: BRITTANY GLASSIE MAHER

| | |
|---|---|
| INVOICE #: | 1326828 |
| INVOICE DATE: | AUGUST 8, 2008 |
| CLIENT #: | 23633 |
| MATTER #: | 45 |
| BILLING ATTORNEY: | JLJ |

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 7/01/08 | AJS | .50 | Conference with Jeff Joyce regarding recent filings by the Defendants and Vigilent briefing and gathering Vigilent briefing for his review |
| 7/01/08 | AJS | .10 | Conference with Erick Sandler and Jeff Joyce regarding production of KDC's electronic general ledgers |
| 7/01/08 | AJS | .30 | Receipt and review of MCK's Motion for Reconsideration and forwarding the same to the client team for review |
| 7/01/08 | AJS | .70 | Conference with Jeff Joyce, Greg May and Brittany Maher regarding case update ███████ |
| 7/01/08 | AJS | .10 | Conference with the team regarding proposed communication to Defendants regarding scheduling conference with Garfinkel in light of recent Belt rulings |
| 7/01/08 | AJS | .10 | Conference with the team regarding strategy for handling Belt's ruling on Vigilent |
| 7/01/08 | AJS | .40 | Continued drafting responses to KDC's Fourth Requests for Admissions including deposition |

WFB-MK639644

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | and document review related to admission involving David Hurwitz |
| 7/01/08 | AJS | .30 | Call with Brittany Maher regarding ████████ ████████ |
| 7/01/08 | AJS | .10 | Left message for Mark Baldwin regarding KDC's Fourth Requests for Admission |
| 7/01/08 | AJS | .10 | Continued drafting responses to Michael Konover's Fifth Requests for Production with additional information provided by Brittany Maher |
| 7/01/08 | JLJ | .50 | Telephone conference call with Eric Sandler regarding mechanism for addressing Defendant's repetitive motions to reconsider discovery rulings. |
| 7/01/08 | JLJ | .40 | Email note to opposing counsel regarding scheduling conference with Magistrate Garfinkle and regarding stipulation dealing with briefing on motions to reconsider. |
| 7/01/08 | JLJ | .50 | Conference call between Jeff Joyce, Andrew Schumacher, Greg May and Brittany Marr to discuss overall case status and various projects. |
| 7/01/08 | JLJ | 1.00 | Detailed review of background issues relating to Viglient discovery issues and prepare email message to Orix team regarding ████ ████████ |
| 7/01/08 | JLJ | .50 | Review MCK Inc.'s motion for reconsideration and note issues. |
| 7/01/08 | JLJ | .30 | Draft proposed letter to Magistrate Garfinkle regarding case status conference and attention to forwarding same to Defendant's counsel. |
| 7/01/08 | JLJ | .40 | Draft proposed letter for stipulation dealing with briefing on responses to motion for reconsideration. |

WFB-MK639645

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 7/02/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding privileged documents and the privilege log and conference with Jeff Joyce regarding the same |
| 7/02/08 | AJS | .40 | Conference with Paul Savoy and Jeff Joyce regarding strategy for handling of the privilege log and privilege log documents in light of correspondences from opposing counsel |
| 7/02/08 | AJS | .20 | Conference with Jeff Joyce regarding follow up items and review of Belt's April 2007 rulings |
| 7/02/08 | AJS | .40 | Calls with Meg McKee and Don Proctor regarding status of research and documents responsive to Michael Konover's Fifth Requests for Production |
| 7/02/08 | JLJ | .30 | Email communications regarding status conference with Magistrate Garfinkle. |
| 7/02/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding response to various Ted Tucci discovery letters. |
| 7/02/08 | JLJ | .30 | Draft proposed stipulation and forward same to opposing counsel relating to reply briefing on motions to reconsider. |
| 7/02/08 | JLJ | .20 | Telephone conference with Jay Nolan regarding review of Vigilent issues. |
| 7/02/08 | JLJ | .20 | Telephone conference with Eric Sandler regarding follow-up on forwarding letter request to Magistrate Garfinkle for status conference. |
| 7/02/08 | PS Z | 2.40 | Review documents produced by the client for privilege and prepare same for production in connection with M. Konover's 5th Request for production. |
| 7/03/08 | AJS | .70 | Call with Erick Sandler regarding topics for requests for admission and other discovery issues |

WFB-MK639646

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/03/08 | AJS | .10 | Email to Mark Baldwin regarding responses to KDC's Fourth Requests for Admission |
| 7/03/08 | JLJ | .20 | Email communications regarding scheduling conference call with Magistrate Garfinkle. |
| 7/03/08 | JLJ | .30 | Review additional information on Vigilent and possible motion to reconsider. |
| 7/03/08 | PS Z | 8.50 | Review documents in Summation for redacted and create a set of all redacted documents, review documents initially received from the client for the original version of the redacted documents for review by A. Schumacher in response to defendants concerns relating to the redacted log. |
| 7/04/08 | PS Z | 5.50 | Review documents in Summation for redacted and create a set of all redacted documents, review documents initially received from the client for the original version of the redacted documents for review by A. Schumacher in response to defendants concerns relating to the redacted log. |
| 7/07/08 | AJS | 5.60 | Reviewing redacted privilege documents and revising redacted privilege log with updated descriptions based on the review |
| 7/07/08 | AJS | .40 | Receipt and review of Belt Ruling on the Peerless Motion and Amended Ruling on Vigilent and conference with the team regarding the same |
| 7/07/08 | AJS | .10 | Receipt and review of correspondence from Meg McKee regarding documents responsive to Michael Konover's Fifth Requests for Production |
| 7/07/08 | JLJ | .30 | Telephone conference call between Jeff Joyce and Eric Sandler regarding finalized, stipulation; dealing with briefing on motions to reconsider. |
| 7/07/08 | JLJ | .20 | Review and revise draft letter to Magistrate Garfinkel regarding agenda for scheduling conference call. |

WFB-MK639647

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/07/08 | JLJ | .30 | Telephone call and e-mail to Mark Baldwin regarding possible agreement on Magistrate Garfinkel deciding discovery motion relating to Request for Admissions. |
| 7/07/08 | JLJ | .90 | Review latest discovery orders received from David Belt and e-mail to ORIX team outlining holdings. |
| 7/08/08 | AJS | .20 | Conference with Jeff Joyce regarding outstanding case issues and conference call with Jeff Joyce and Eric Sandler regarding the same |
| 7/08/08 | AJS | .30 | Call with Doug Goldrick regarding individual identified by Defendants in KDC's Requests for Admissions |
| 7/08/08 | AJS | .10 | Call with Stephen Klaffky of KDC regarding individual identified in KDC's requests for admission |
| 7/08/08 | AJS | .50 | Call with Jeff Joyce, Eric Sandler and Jay Nolan in preparation for status conference |
| 7/08/08 | AJS | 2.60 | Reviewing pending Belt motions and drafting summary of pending motions in preparation for status conference with Judge Garfinkel |
| 7/08/08 | AJS | .20 | Conference with Jeff Joyce, Greg May and Paul Savoy regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 7/08/08 | AJS | .40 | Continued drafting responses to Michael Konover's Fifth Requests for Production |
| 7/08/08 | AJS | .10 | Conferences with Paul Savoy regarding document production dates and bates ranges for use in responding to Michael Konover's Fifth Requests for Production |
| 7/08/08 | AJS | .10 | Continued drafting responses to KDC's Fourth Requests for Admission |
| 7/08/08 | JLJ | .30 | Attempt to reach Mark Baldwin to discuss plan for handling resolution of motion to compel answer's for certain request for admission by Magistrate Garfinkel and Tim Shearin |

WFB-MK639648

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | regarding stipulation dealing with response briefs on Defendant's Motion for Reconsideration. |
| 7/08/08 | JLJ | .20 | Telephone and e-mail followup with Greg May regarding ███████████████ |
| 7/08/08 | JLJ | .20 | Office conference between Jeff Joyce and Paul Savoy regarding preparation of priviliged documents for production. |
| 7/08/08 | JLJ | .50 | Conference call between Jeff Joyce, Andrew Schumacher, Jay Nolan and Erick Sandler to review plan for handling scheduling conference on July 9. |
| 7/08/08 | JLJ | .50 | Review background information relating to previous efforts to resolve discovery dispute regarding production of general ledger backup documents by Defendant and prepare e-mail note to defense counsel regarding possible resolution of same. |
| 7/08/08 | JLJ | .30 | Review second batch of documents reviewed for privilege claims received from Greg May. |
| 7/08/08 | JLJ | .50 | Finalize and forward e-mail note to opposing counsel regarding discovery scheduling in light of document production obligation imposed by Belt rulings. |
| 7/08/08 | PS Z | 1.00 | Conference with A. Schumacher regarding projects needing to be done this week and begin working on updating the privilege log with new descriptions and removing documents we will now produce. |
| 7/09/08 | AJS | .10 | Conference with Jeff Joyce regarding summary of pending Belt motions in preparation for status conference with Magistrate Garfinkel |
| 7/09/08 | AJS | .40 | Conference with Jeff Joyce regarding changes to the responses to KDC's Requests for Admission and Michael Konover's Fifth Requests for Production |
| 7/09/08 | AJS | .90 | Status Conference with Magistrate Garfinkel regarding case scheduling in light of Belt |

WFB-MK639649

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Rulings |
| 7/09/08 | AJS | .30 | Conference call with KDC's counsel, Jay Nolan, Eric Sandler and Jeff Joyce regarding production of "transaction" documents in light of Belt Ruling and possible Motions for Reconsideration |
| 7/09/08 | AJS | .20 | Call with Jeff Joyce, Jay Nolan and Eric Sandler regarding results of status conference |
| 7/09/08 | AJS | .50 | Conference call with Jeff Joyce, Greg May and Brittany Maher regarding results of status conference and case plan going forward |
| 7/09/08 | AJS | .10 | Revising responses to Michael Konover's Requests for production with changes from the team |
| 7/09/08 | AJS | 1.50 | Revising responses to KDC's Requests for Admission with changes by Jeff Joyce and forwarding to the team for review |
| 7/09/08 | AJS | .70 | Revising responses to Michael Konover's Fifth Requests for Production with changes by Jeff Joyce and forwarding the team for review |
| 7/09/08 | AJS | .60 | Conferences with Paul Savoy regarding outstanding projects related to the privilege log and additional privilege review |
| 7/09/08 | JLJ | .20 | Review materials in preparation for status conference call with Magistrate Garfinkel. |
| 7/09/08 | JLJ | .50 | Review outline of discovery disputes. |
| 7/09/08 | JLJ | .50 | Telephone conference with Erick Sandler regarding matters to be addressed at status conference call with Magistrate Garfinkel. |
| 7/09/08 | JLJ | 1.00 | Conference call with Magistrate Garfinkel, opposing counsel and special master David Belt. |
| 7/09/08 | JLJ | .30 | Telephone conference with Mark Baldwin regarding his request to extend time dealing with certain Belt rulings and for follow-up |

WFB-MK639650

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| | | | conversation to discuss order for production of backup documents. |
| 7/09/08 | JLJ | .20 | Telephone call to Ted Tucci regarding status of settlement. |
| 7/09/08 | JLJ | .50 | Telephone conference call between Jeff Joyce, Andrew Schumacher, Greg May and Brittany Maher regarding ███████████████████ ███████████████████ |
| 7/09/08 | PS Z | 1.00 | Conference with A. Schumacher regarding material needed in order to respond to a letter from opposing counsel and gather and organize same. |
| 7/10/08 | AJS | .20 | Call with Eric Sandler regarding status of research points on mitigation of damages |
| 7/10/08 | AJS | .10 | Conference with Jeff Joyce regarding email from KDC's counsel identifying Hurwitz and revising the responses to admissions based on the email |
| 7/10/08 | AJS | .20 | Call with Eric Sandler regarding drafting summary of Belt Rulings and impact on pending motions in preparation for conference with Defendants |
| 7/10/08 | AJS | .20 | Conference with Jeff Joyce regarding changes to the stipulation regarding production of certain privileged documents and forwarding revised draft to Eric Sandler for comments |
| 7/10/08 | AJS | 2.40 | Reviewing documents withheld for privilege and updating descriptions of those documents on the privilege log |
| 7/10/08 | AJS | .40 | Conferences with Paul Savoy regarding preparation of the privilege log in light of ████████████████ by Greg May |
| 7/10/08 | AJS | 2.00 | Drafting response to KCC's privilege letter including researching authority cited in the ✓ letter |
| 7/10/08 | AJS | .20 | Conference with Brittany Maher regarding ███████████████████████████ ███████████████████████████ |

WFB-MK639651

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

▨▨▨▨▨▨  ▨▨▨▨

| | | | |
|------|------|-------|-------------------------|
| 7/10/08 | AJS | .90 | Conference with Jeff Joyce regarding changes to the KCC letter and revising the letter with the same and drafting of stipulation covering agreement to produce certain privileged documents |
| 7/10/08 | AJS | .30 | Finalizing and serving responses to KDC's Fourth Requests for Admissions and Michael Konover's Fifth Requests for Production |
| 7/10/08 | JLJ | .20 | Telephone conference call between Jeff Joyce and Erick Sandler regarding follow up items from status conference call with Magistrate Garfinkel. |
| 7/10/08 | JLJ | .20 | Telephone conference with Ted Tucci regarding status of settlement counter-offer. |
| 7/10/08 | JLJ | .20 | Revise draft letter to Ted Tucci regarding privilege discovery issues. |
| 7/10/08 | PS Z | 3.50 | Conference with A. Schumacher regarding changes to the privilege log, organize the docs now being produced and prepare for Bates labeling and prepare a subset of privilege documents for review by A. Schumacher in order to update log descriptions. |
| 7/10/08 | PS Z | .50 | Gather and organize all privilege logs produced by defendants for review by A. Schumacher in order to respond to letter from opposing counsel. |
| 7/11/08 | AJS | 1.20 | Revising and finalizing privilege and revising letter to KCC counsel to reflect certain changes made to the log |
| 7/11/08 | AJS | .50 | Call with Jeff Joyce and Eric Sandler regarding requests for admissions directed to the Defendants |
| 7/11/08 | AJS | .30 | Finalizing and sending privilege log, stipulation and letter to KCC's counsel regarding the privilege log |
| 7/11/08 | AJS | 3.10 | Drafting response to KDC's Motion to Compel |

WFB-MK639652

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/11/08 | AJS | .20 | Conference with the team regarding additional discovery related to MK Homelink account |
| 7/11/08 | AJS | .20 | Drafting memorandum regarding possible request for admissions topics discussed on conference call with Jeff Joyce and Eric Sandler |
| 7/11/08 | JLJ | .20 | E-mail communications with opposing counsel regarding final scheduling conference call to inventory outstanding motions for David Belt. |
| 7/11/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding case projects. |
| 7/11/08 | JLJ | .30 | Conference call between Jeff Joyce, Erick Sandler and Andrew Schumacher regarding followup on electronic copies of defendants' general ledger information. |
| 7/11/08 | JLJ | .30 | Telephone conference between Jeff Joyce and Erick Sandler regarding Cheryl Rice request for modification of Vicki Konover order discovery. |
| 7/11/08 | JLJ | .30 | Review materials relating to Vicki Konover included in Michael Konover general ledger documents. |
| 7/11/08 | JLJ | .90 | Review Vicki Konover Motion for Reconsideration and note her response. |
| 7/11/08 | JLJ | .30 | E-mail note to ORIX team regarding ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 7/11/08 | PS Z | 1.00 | Conference with J. Joyce regarding material needed in connection with the deposition of Vicky Konover and gather and organize same in folder. |
| 7/11/08 | PS Z | 2.50 | Organize certain redacted documents and their unredacted version for review by A. Schumacher in an effort to resolve issues raised by opposing counsel. |
| 7/11/08 | JIB | .50 | Assist Paul Savoy updating defendant's Privilege Log notebook. |

WFB-MK639653

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/13/08 | PS Z | 2.50 | Gather and organize redacted documents for review by A. Schumacher in response to letter from T. Tucci regarding same. |
| 7/14/08 | AJS | .20 | Conference with KDC's counsel regarding proposal for review of repeated transactions and reviewing proposal contained in briefing to Belt regarding the same |
| 7/14/08 | AJS | .20 | Receipt and review of Defendants' motion for reconsideration on the Vicki Konover ruling |
| 7/14/08 | AJS | 1.00 | Reviewing briefing, subpoenas and general ledgers related to Webster Bank regarding requests related to the MK Homelink sweep account |
| 7/14/08 | AJS | .20 | Receipt and review of agenda for conference call with the defendants to discuss Belt Rulings |
| 7/14/08 | AJS | 2.80 | Revising the response to KDC's Motion to Compel with changes by Jeff Joyce |
| 7/14/08 | AJS | 2.90 | Continued drafting response to KDC's Motion to Compel Response to Requests for Admission. |
| 7/14/08 | AJS | .40 | Conference with Jeff Joyce regarding changes to the response to KDC's Motion to Compel Admissions |
| 7/14/08 | JLJ | .20 | E-mail exchange with Mark Baldwin to reschedule conference call to discuss KDC's production of back-up materials for general ledger. |
| 7/14/08 | JLJ | .50 | Review draft brief prepared by Andrew Schumacher relating to KDC's Motion to Compel Responses to Request for Admissions. |
| 7/14/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding comments on draft brief. |
| 7/14/08 | JLJ | .50 | Detailed review of David Belt's July 7 ruling to note impact on case progress and strategy. |

WFB-MK639654

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/14/08 | JLJ | .20 | E-mail exchange with Cheryl Rice regarding Victoria Konover discovery order. |
| 7/15/08 | AJS | .20 | Conference with Jeff Joyce regarding changes to the response to KDC's motion to compel |
| 7/15/08 | AJS | 1.10 | Revising the response to KDC's motion to compel with additional changes by Jeff Joyce and forwarding to the team for review |
| 7/15/08 | AJS | .90 | Drafting requests for admissions directed to the Defendants |
| 7/15/08 | AJS | .40 | Conference with Erick Sandler regarding the Court's scheduling order and calendering new deadlines based on the Order |
| 7/15/08 | AJS | 1.50 | Continued revising response to KDC's motion to compel with changes by Jeff Joyce |
| 7/15/08 | JLJ | .30 | Review and outline past court orders for meeting agenda. |
| 7/15/08 | JLJ | .70 | Telephone conference with Erick Sandler regarding outstanding activities and matters to be included in status conference agenda. |
| 7/15/08 | JLJ | .90 | Prepare detailed meeting agenda and notes for team meeting. |
| 7/15/08 | JLJ | .50 | Review draft brief relating to Request for Admission and provide comments to Andrew Schumacher. |
| 7/15/08 | JLJ | .60 | Telephone conference call with Mark Baldwin and Cheryl Rice regarding defendants' production of general ledger back-up materials. |
| 7/15/08 | JLJ | .40 | Additional editing of brief dealing with Request for Admissions. |
| 7/15/08 | PS Z | 4.00 | Prepare documents for scanning by clipping and slip sheeting all in order to identify document units before scanning for the purpose of loading all into Summation for review. |

WFB-MK639655

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/16/08 | AJS | 1.60 | Revising the response to KDC's Motion to Compel with changes by Erick Sandler and Jeff Joyce |
| 7/16/08 | AJS | .30 | Receipt and review of privilege log cases from Paul Savoy and updating Jeff Joyce and Erick Sandler on the substance of the cases |
| 7/16/08 | AJS | .20 | Conference with Jeff Joyce regarding changes to the response to KDC's Motion to Compel suggested by Erick Sandler and finalizing the response in preparation for filing |
| 7/16/08 | AJS | .10 | Conference with KCC's counsel regarding proposed stipulation related to "forwarding emails" |
| 7/16/08 | AJS | .10 | Conference with Jeff Joyce regarding preparation for conference call with opposing counsel to discuss resolution of outstanding Belt Rulings |
| 7/16/08 | AJS | .10 | Conference with Erick Sandler regarding additional changes to the response to KDC's Motion to Compel prior to filing |
| 7/16/08 | AJS | .10 | Call with Kevin Clancy regarding status of electronic ledgers |
| 7/16/08 | AJS | .80 | Conference call with team regarding case update/strategy |
| 7/16/08 | AJS | .10 | Conference with Jeff Joyce regarding language contained in Belt Ruling on Peerless and review of the ruling in preparation for conference call with opposing counsel |
| 7/16/08 | AJS | 1.50 | Receipt and review of KCC's motion to compel and conference with Jeff Joyce regarding the same |
| 7/16/08 | JLJ | .30 | Review final revisions to brief dealing with Motion to Compel Admissions. |
| 7/16/08 | JLJ | .20 | Telephone conference call with Erick Sandler regarding agenda for July 23 conference call among counsel to prepare inventory of outstanding motions for David Belt. |

WFB-MK639656

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/16/08 | JLJ | .80 | Conference call with Orix team. |
| 7/16/08 | JLJ | .30 | Review newly filed KCC Motion to Compel discovery. |
| 7/16/08 | PS Z | 2.00 | Review documents recently received by Orix for responsive and privilege prior to production in response to M. Konover's 5th request for production. |
| 7/17/08 | AJS | .20 | Conference with Erick Sandler regarding interpretation of Belt's Peerless rulings and strategy going forward in light of interpretation |
| 7/17/08 | AJS | .20 | Receipt and review of agenda prepared for conference call with all counsel to discuss Belt Rulings and conference with Erick Sandler regarding the same |
| 7/17/08 | AJS | .20 | Call with Erick Sandler regarding bank account information in preparation for Peerless deposition |
| 7/17/08 | AJS | .20 | Pulling and reviewing KCC discovery letters in preparation for call with Erick Sandler regarding KCC motion to compel |
| 7/17/08 | AJS | .20 | Call with Erick Sandler regarding KCC motion to compel |
| 7/17/08 | AJS | .20 | Call with Tonya Moore regarding ███████ ███████ |
| 7/18/08 | AJS | 1.20 | Continued drafting requests for admission to Defendants |
| 7/21/08 | AJS | .30 | Conferences with Paul Savoy regarding status of privilege log projects and preparation for Wednesday conference call |
| 7/21/08 | AJS | .20 | Receipt and review of subpoena on DTCC, Mortgage Backed Securities Division by the Defendants |
| 7/21/08 | AJS | .20 | Receipt and review of Defendants' motion for reconsideration regarding the "transaction" |

WFB-MK639657

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
|      |      |       | ruling by Special Master Belt |
| 7/21/08 | AJS | .20 | Conf with JJ regarding transaction motion for reconsideration and previous offers to Defendants related to the issue |
| 7/21/08 | AJS | 2.70 | Continued drafting requests for admissions to the Defendants |
| 7/21/08 | AJS | 3.40 | Drafting outline for response to KCC's motion to compel |
| 7/21/08 | JLJ | .20 | View status of various projects with Andrew Schumacher. |
| 7/21/08 | JLJ | .30 | Attention to subpoena by Defendants to DTS relating to diversity issue and forward same to ORIX team. |
| 7/21/08 | JLJ | .80 | Review Motion to Reconsider filed by KDC and note factual discrepancies. |
| 7/21/08 | JLJ | .10 | Telephone conference between Jeff Joyce and Erick Sandler regarding claims made by KDC in motion to reconsider. |
| 7/21/08 | JLJ | .30 | Prepare e-mail for review by ORIX team to KDC regarding ███████████████████████████ ███████████████████████████ |
| 7/21/08 | JLJ | .30 | E-mail exchange with Bill Murphy regarding previous subpoenas on diversity subject and objections filed by subpoenaed parties. |
| 7/21/08 | PS Z | .30 | Conference with A. Schumacher regarding outstanding projects. |
| 7/21/08 | PS Z | 3.70 | Update the notebook of Belt Rulings and create a notebook of all pending motions and supporting memorandums in preparation of the conference regarding same. |
| 7/21/08 | PS Z | 1.50 | Review documents provided by Orix in response to Michael Konover's 5th Request for Production for responsiveness and privilege in preparation of producing same. |

WFB-MK639658

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/21/08 | JIB | 1.00 | Assist Paul Savoy with Pending Motions notebook. |
| 7/22/08 | FJT | 1.10 | Conference with Jeff Joyce regarding tax structuring motives behind fee payments. |
| 7/22/08 | AJS | 1.30 | Call with Jeff Joyce and Erick Sandler in preparation for conference call with all counsel to discuss Belt Motions and additional conference with Fred Tuthill regarding tax implications of Portfolio Sales in preparation for Peerless Deposition |
| 7/22/08 | AJS | .20 | Conference with Paul Savoy regarding additional documents needed for binders being prepared for all counsel conference call to discuss Belt Rulings and pulling the tax returns for KDC to assist Fred Tuthill in tax analysis of the Portfolio Sales |
| 7/22/08 | AJS | .20 | Email conference with Jeff Joyce and Erick Sandler regarding Defendants' production of redacted emails for in-camera review |
| 7/22/08 | AJS | .50 | Reviewing binders prepared for conference call with all counsel and conferences with Paul Savoy regarding the same |
| 7/22/08 | JLJ | .50 | Review draft Request for Admissions to Defendants. |
| 7/22/08 | JLJ | 1.20 | Conference call between Jeff Joyce, Erick Sandler and Andrew Schumacher to review pending motions in preparation for conference call with Defendants' counsel to inventory all discovery motions before David Belt. |
| 7/22/08 | PS Z | .50 | Load into Summation additional documents potentially responsive to M. Konover's 5th Request for Production. |
| 7/22/08 | PS Z | .50 | Conference with A. Schumacher regarding tax returns for Konover Development Corp., gather and organize same and forward to A. Schumacher. |
| 7/22/08 | PS Z | 6.50 | Review privilege documents identified during our review of those potentially responsive to |

WFB-MK639659

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | M. Konover's 3rd Request for Production and update the privilege log with information regarding same. |
| 7/22/08 | PRS | .50 | Attention to review of index of belt rulings and revisions to same. |
| 7/22/08 | PRS | 2.20 | Search on Pacer, obtain and review of docket sheet, obtain pleadings in response to motions, update notebook with additional pleadings and revise index. |
| 7/22/08 | PRS | 1.40 | Search on Pacer, obtain and review of docket sheet, obtain Motions for Reconsideration and any responses to same, update notebook and revisions to index regarding same. |
| 7/23/08 | AJS | .30 | Reviewing binder of pending Belt motions in preparation for conference call with all counsel and conference with Paul Savoy regarding the same |
| 7/23/08 | AJS | 1.50 | Conference call with all counsel regarding outstanding Belt Motions and resolutions in light of other Belt Rulings |
| 7/23/08 | AJS | .40 | Conference call with Jeff Joyce and Erick Sandler regarding follow up issues from conference call with all counsel |
| 7/23/08 | AJS | 1.70 | Drafting letter to David Belt regarding results of conference call with all counsel |
| 7/23/08 | AJS | 1.40 | Drafting letters to opposing counsel regarding follow up items from July 23 conference call and agreements reached during July 23 conference call |
| 7/23/08 | AJS | .30 | Conferences with Paul Savoy regarding previous document production and revising outline of response to KCC's Motion to Compel with the same |
| 7/23/08 | JLJ | .20 | E-mail exchange with Bill Murphy regarding Defendant's continued pursuit of discovery information relating to certificate holders. |
| 7/23/08 | JLJ | 1.80 | Conference call among all counsel to review |

WFB-MK639660

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | and prepare inventory of pending motions and issues to be resolved by David Belt. |
| 7/23/08 | JLJ | .40 | Telephone conference with Brittany Maher regarding case update and review of conference call last week. |
| 7/23/08 | PS Z | 5.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 7/23/08 | PS Z | 5.80 | Update the privilege log based on review of privilege documents. |
| 7/24/08 | AJS | .70 | Conference with Jeff Joyce regarding revisions to letters prepared to David Belt and opposing counsel to address issues presented in July 23 conference call with all counsel |
| 7/24/08 | AJS | .50 | Call with Erick Sandler regarding update from Peerless Deposition and changes to letters to Belt and opposing counsel |
| 7/24/08 | AJS | .90 | Revising, finalizing and forwarding letters to Belt and opposing counsel with changes by Brittany Maher and Erick Sandler |
| 7/24/08 | AJS | .50 | Conferences with Paul Savoy regarding document review for redacted privilege log and other privilege issues |
| 7/24/08 | AJS | 2.00 | Revising letters to Special Master Belt and opposing counsel with changes by Jeff Joyce and forwarding to the same to the client team for review |
| 7/24/08 | JLJ | .60 | Office conference between Jeff Joyce and Andrew Schumacher to review various letters to opposing counsel as a result of conference call on July 23, 2008. |
| 7/24/08 | JLJ | .30 | Review draft letters prepared by Andrew Schumacher regarding inventory of David Belt pending motions. |

WFB-MK639661

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 7/24/08 | JLJ | .40 | Telephone conference with Greg May regarding ███████████████████████████████. |
| 7/24/08 | JLJ | .30 | Telephone conference between Jeff Joyce, Greg May and Jim Thompson regarding ███████ ████████████████████████████. |
| 7/24/08 | JLJ | .30 | Telephone conference with Tim Carlin of Wells Fargo regarding follow up on diversity jurisdiction discovery issues raised by Defendants. |
| 7/24/08 | PS Z | 4.50 | Update the privilege log based on review of privilege documents. |
| 7/24/08 | PS Z | 5.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 7/25/08 | AJS | .30 | Receipt and review of executed stipulation regarding limited production of documents previously withheld as privileged and conferences with Paul Savoy regarding preparation of those documents for production |
| 7/25/08 | AJS | .20 | Conference with Erick Sandler regarding memorandum prepared on diversity jurisdiction for Trusts |
| 7/25/08 | AJS | .80 | Conference with Jeff Joyce regarding preparation of response to KCC's motion to compel |
| 7/25/08 | AJS | 1.50 | Reviewing redacted privileged documents and revising the redacted log with more specific descriptions |
| 7/25/08 | AJS | 1.00 | Conference with Jeff Joyce regarding changes to the requests for admissions |
| 7/25/08 | AJS | 3.80 | Revising requests for admission with changes by Jeff Joyce |
| 7/25/08 | JLJ | .20 | Office conference between Jeff Joyce and |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Andrew Schumacher regarding letters to opposing counsel in light of telephone conference call on July 23, 2008. |
| 7/25/08 | JLJ | .80 | Office conference between Jeff Joyce and Andrew Schumacher to review draft Requests for Admissions to Defendants. |
| 7/25/08 | JLJ | .80 | Telephone conference with Erick Sandler regarding results of July 24 deposition of Peerless. |
| 7/25/08 | JLJ | .20 | Telephone conference with Bill Murphy to respond to his e-mail request regarding diversity discovery. |
| 7/25/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher to outline response to Motion to Compel filed by KCC. |
| 7/25/08 | PS Z | 4.50 | Update the privilege log based on review of privilege documents. |
| 7/25/08 | PS Z | 5.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 7/28/08 | AJS | 1.00 | Continued revising the requests for admission with changes by Jeff Joyce |
| 7/28/08 | AJS | .20 | Conferences with Paul Savoy regarding delivery of the original documents to complete redacted privilege log review and status of the completion of the privilege log |
| 7/28/08 | AJS | .20 | Receipt and review of memorandum prepared by Connecticut counsel regarding res judicata and foreclosure issues |
| 7/28/08 | AJS | .20 | Conference call with Erick Sandler regarding creation of timeline documenting issues from Peerless state court deposition |
| 7/28/08 | AJS | .60 | Reviewing Defendants' Answers and responses to discovery in preparation for drafting response to KCC's Motion to Compel |

WFB-MK639663

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/28/08 | AJS | .10 | Follow-up conference with all counsel regarding response to proposed letter to David Belt |
| 7/28/08 | AJS | .20 | Call with K&A's counsel regarding proposed changes to the Belt letter and scheduling issues |
| 7/28/08 | AJS | .20 | Conference with Jeff Joyce and Erick Sandler regarding Defendants' proposed changes to the Belt letter |
| 7/28/08 | AJS | .20 | Conference with Jeff Joyce regarding additions to Defendants' proposed changes to the Belt letter and revising the Belt letter with the same |
| 7/28/08 | AJS | .30 | Conferences with Erick Sandler regarding strategy for dealing with Kostin, Ruffkess in light of proposed letter to Belt |
| 7/28/08 | AJS | .20 | Conference with Jeff Joyce regarding counsel's response to our proposed letter to Belt and strategy going forward related to Defendants' responses to our other discovery letters |
| 7/28/08 | AJS | .60 | Receipt and review of letter from opposing counsel regarding changes to the Belt letter and revising the letter with those changes |
| 7/28/08 | JLJ | .40 | Telephone conference with Bill Fay regarding discovery relating to lender consent to Konover transfers. |
| 7/28/08 | JLJ | .20 | Review current version of letter to David Belt with inventory of items to be decided. |
| 7/28/08 | JLJ | .30 | Telephone conference with Elizabeth Arana and follow up with Erick Sandler regarding electronic general ledger files. |
| 7/28/08 | PS Z | 4.00 | Update the privilege log based on review of privilege documents. |
| 7/28/08 | PS Z | 4.50 | Review privilege documents identified during our review of those potentially responsive to |

WFB-MK639664

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 7/29/08 | AJS | .60 | Call with Erick Sandler regarding revisions to the Belt letter in light of conferences with Kostin Ruffkess' counsel and revising the letter with Erick's suggested changes |
| 7/29/08 | AJS | .10 | Left message for Tonya Moore regarding ▮▮▮▮▮▮ |
| 7/29/08 | AJS | .20 | Receipt and review of Defendants' Motion for Reconsideration on the Trustee's motion to compel |
| 7/29/08 | AJS | .20 | Receipt and review of produced electronic ledgers and conference with Jeff Joyce and Paul Savoy regarding the same |
| 7/29/08 | AJS | .40 | Calls with Erick Sandler regarding changes to Belt letter and revising letter with the same |
| 7/29/08 | AJS | .40 | Conference with Jeff Joyce regarding changes to the Belt letter and revising the letter with the same |
| 7/29/08 | AJS | .30 | Conferences with Jeff Joyce and Erick Sandler regarding finalizing Belt letter and strategy for dealing with Defendants on certain Belt issues |
| 7/29/08 | AJS | .40 | Conferences with K&A's counsel and Erick Sandler regarding proposed changes to the Belt letter and forwarding the same to Defendants' for review |
| 7/29/08 | JLJ | .20 | E-mail conference with Erick Sandler regarding witness disclosure in light of inquiry from KDC. |
| 7/29/08 | JLJ | .30 | Review and revision of additional edits to letter to David Belt outlining matters to be decided. |
| 7/29/08 | JLJ | .40 | Review Motion to Reconsider filed by KDC relating to Motion to compel docket 248. |

WFB-MK639665

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/29/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding handling of letter to Belt regarding inventory of matters to be decided. |
| 7/29/08 | JLJ | .40 | Attention to issue regarding file format of production of electronic general ledgers. |
| 7/29/08 | JLJ | .30 | Conference between Jeff Joyce, Erick Sandler and Andrew Schumacher regarding plan to finalize letter to David Belt. |
| 7/29/08 | JLJ | .30 | E-mail to Elizabeth Arana regarding general ledger electronic format. |
| 7/29/08 | JLJ | .40 | Review memorandum regarding recovery of attorneys' fees. |
| 7/30/08 | AJS | .60 | Call with Tonya Moore regarding ██████████ ████████████████ |
| 7/30/08 | AJS | .50 | Call with Greg May regarding ████████████ ████████████ |
| 7/30/08 | AJS | .20 | Receipt and review of final changes to Belt letter by Defendants' counsel and revising the letter with the same |
| 7/30/08 | AJS | .20 | Finalizing and sending letter to Special Master Belt from all counsel |
| 7/30/08 | AJS | .40 | Conferences with Paul Savoy regarding document review for redacted privilege log and producing documents pursuant to privilege agreement |
| 7/30/08 | AJS | 4.60 | Drafting response to KCC's Motion to Compel |
| 7/30/08 | AJS | 3.80 | Reviewing redacted privileged documents and revising redacted log with updated descriptions |
| 7/30/08 | JLJ | .30 | Review proposed confidentiality order comments received from Bill Murphy and communication with team regarding same. |
| 7/30/08 | PS Z | .30 | Organize electronic documents being produced |

WFB-MK639666

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | and prepare a letter forwarding same to opposing counsel. |
| 7/30/08 | PS Z | 2.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 7/30/08 | PS Z | 2.00 | Update the privilege log based on review of privilege documents. |
| 7/30/08 | PS Z | 7.20 | Conference with A. Schumacher regarding the redacted log, pull together all unredacted versions of the redacted documents, create a summation database of same and organize hard copies of the redacted documents for review and comparison by A. Schumacher in an effort to provide an updated redacted log to opposing counsel. |
| 7/31/08 | AJS | .20 | Conferences with Paul Savoy regarding the redacted log |
| 7/31/08 | AJS | 1.40 | Continued reviewing redacted privilege documents and revising the redacted log with updated descriptions |
| 7/31/08 | AJS | 2.00 | Continued drafting response to KCC's motion to compel |
| 7/31/08 | JLJ | .20 | E-mail communications with Defendants' counsel regarding proposed modification to confidentiality order received from Bill Murphy. |
| 7/31/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding issues for response to Motion to Compel filed by KCC. |
| 7/31/08 | PS Z | 1.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 7/31/08 | PS Z | 2.00 | Update the privilege log based on review of privilege documents. |

WFB-MK639667

WINSTEAD PC
INVOICE DATE: AUGUST 8, 2008
INVOICE # :          1326828
AGE #                25

DATE    ATTY   HOURS   DESCRIPTION OF SERVICES


FEE AMOUNT:                                    $ 65,814.50


                        TIME SUMMARY

NAME                              HOURS      RATE        TOTALS

Jose I. Blanco                     1.50     55.00         82.50
Frederick J. Tuthill               1.10    555.00        610.50
Jeffrey L. Joyce                  37.00    570.00     21,090.00
Andrew J. Schumacher              99.60    260.00     25,896.00
Paul Savoy                       102.70    170.00     17,459.00
Patricia R. Schneller              4.10    165.00        676.50

            SUMMARY TOTALS:      246.00               $ 65,814.50


   EXPENSE DETAIL:

   6/20/08   Advance for Copy Service (Invoice 40122)              16.89
   6/25/08   Advance for Copy Service (Invoice 40260)             194.85
   7/03/08   Advance for Copy Service (Invoice 40473)             168.00
   7/09/08   Advance for Copy Service (Invoice 40595)             206.87
   7/09/08   Advance for Copy Service (Invoice 40574)              37.84
             Postage/Mailing Costs                                 8.89
   7/15/08   Advance for EDD work (Invoice HOU 00080785)          166.75
   7/15/08   Advance for EDD work (Invoice HOU 00080812)          125.61
             Federal Express                                      231.29
             Long Distance Charges                                153.85
             Reproduction Costs                                   486.00


   TOTAL EXPENSE:                              $ 1,796.84

   TOTAL AMOUNT DUE:                           $ 67,611.34
                       DUE UPON RECEIPT

INVOICE APPROVED BY
DATE:
EXPENSE TYPE:
SERVICING:   LOAN      REO   DEF
REIMB BY:  B           NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639668

hhfax

12:19:53
WFB-MK639669.PDF

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

| | | |
|---|---|---|
| Requestor: | teggleston 1 | |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | |
| Invoice No.: | 133305 13333.70 | |

| | Batch Control #: | BATCH002221 |
|---|---|---|
| | Vendor #: | 02630 |
| | Invoice Date: | 09/06/2008 |

| | | | | | | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $45,280.52 |
| | | | | | | | $45,280.52 |

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix
**See Attached**

| | | | |
|---|---|---|---|
| Manager's Approval: | | | |
| Addi Approval: | | Date: | 9/2/08 |
| Addi Approval: | | Date: | |
| Addi Approval: | | | |
| Addi Approval: | | | |
| Addi Approval: | | | |

WFB-MK639669

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC   INVOICE #:        1333670
REAL ESTATE GROUP                       INVOICE DATE: SEPTEMBER 6, 2008
1717 MAIN STREET                        CLIENT #:          23633
SUITE 900                               MATTER #:             45
DALLAS, TX 75201                        BILLING ATTORNEY:    JLJ
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/01/08 | AJS | .20 | Receipt and review of KDC's Reply brief on its Motion to Compel. |
| 8/01/08 | AJS | .40 | Conference with Jeff Joyce regarding letter to Tucci related to Belt Rulings on Goldrick Deposition and revising the letter to Tucci with changes by Jeff Joyce. |
| 8/01/08 | AJS | .20 | Conference with Tonya Moore regarding ▓▓ |
| 8/01/08 | AJS | .20 | Finalizing and sending letters to Tucci regarding redacted privilege log and KCC's Motion to Compel. |
| 8/01/08 | AJS | .30 | Conferences with Paul Savoy regarding finalization and preparation of the redacted log. |
| 8/01/08 | AJS | 1.60 | Reviewing and finalizing redacted privilege log. |
| 8/01/08 | JLJ | .30 | Review reply brief received from KDC relating to Motion to Compel Admissions. |
| 8/01/08 | JLJ | .20 | Review letter to KCC regarding Motion to Compel and prior rulings by David Belt. |

i

WFB-MK639670

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/01/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding issues to be addressed and briefing on KCC Motion to Compel. |
| 8/01/08 | JLJ | .20 | E-mail note to Orix team regarding ▓▓▓▓▓ |
| 8/01/08 | PS Z | 6.50 | Update the 21 page redaction log with new descriptions and new entries from documents previously withheld from production as privilege and organize documents to be produced and prepare same for production. |
| 8/01/08 | PS Z | 2.00 | Update the privilege log based on review of privilege documents. |
| 8/01/08 | PS Z | 2.30 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/03/08 | AJS | 4.10 | Continued drafting response to KCC's Motion to Compel. |
| 8/04/08 | AJS | 1.80 | Continued drafting a response to KCC's motion to compel. |
| 8/04/08 | AJS | .70 | Comparing due diligence documents forwarded by Tonya Moore to previously produced due diligence documents and conference with Jeff Joyce and Paul Savoy regarding the same. |
| 8/04/08 | JLJ | .30 | Telephone conference to Ted Tucci regarding extension of deadline for responding to Motion to Compel. |
| 8/04/08 | JLJ | .10 | Telephone call to John Dinan regarding Affidavit in Support of Response to Motion to Compel. |
| 8/04/08 | JLJ | .20 | Attention to information relating to electronic general ledgers and expert's ability to view same. |
| 8/04/08 | JLJ | .20 | E-mail note to Orix team regarding ▓▓▓▓▓ |

WFB-MK639671

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/04/08 | JLJ | .30 | Attention to preparing formal extension papers for submission to Court on KCC Motion to Compel. |
| 8/04/08 | JLJ | .20 | E-mail note to Elizabeth Arana regarding additional information on Defendants' electronic general ledgers. |
| 8/04/08 | PS Z | .50 | Gather WFB due diligence documents and organize in folders for review by A. Schumacher. |
| 8/04/08 | PS Z | .50 | Conference with A. Schumacher regarding Orix policies and procedures and review production documents to determine the Bates range for same in response to defendants pending motions. |
| 8/04/08 | PS Z | 1.50 | Conference with J. Joyce regarding the due diligence documents withheld from production, research the deposition of Doug Goldrick for testimony regarding same. |
| 8/04/08 | PS Z | 1.00 | Update the privilege log based on review of privilege documents. |
| 8/04/08 | PS Z | 1.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/05/08 | JLJ | .30 | Telephone conference with John Dinan regarding assistance with affidavits in support of discovery motion responses. |
| 8/05/08 | JLJ | .80 | Review draft brief and response to KCC Motion to Compel and note areas for additions. |
| 8/05/08 | PS Z | 1.00 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/05/08 | PS Z | 1.00 | Update the privilege log based on review of privilege documents. |

WFB-MK639672

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/06/08 | JLJ | .30 | E-mail followup regarding electronic general ledger and defects in documents produced. |
| 8/06/08 | JLJ | .40 | Telephone conference to Jay Nolan and follow up e-mail to Orix team regarding ███████ |
| 8/06/08 | PS Z | .30 | Conference with V. Prowell regarding ███████ |
| 8/06/08 | PS Z | 1.50 | Receive and review a CD from our vendor containing load files for the documents recently produced, update the production log with information regarding same, create a copy of the CD for the client and local counsel and forward CD to both. |
| 8/06/08 | PS Z | 2.50 | Mark in Summation documents once redacted, and now being produced in unredacted form, in order to create a set for A. Schumacher to review prior to production, create the review set and load on laptop for A. Schumacher. |
| 8/06/08 | PS Z | 1.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/06/08 | PS Z | 1.00 | Update the privilege log based on review of privilege documents. |
| 8/07/08 | AJS | .10 | Receipt and review of email from Tonya Moore regarding ███████ |
| 8/07/08 | AJS | .70 | Reviewing ███████ ████ Greg May. |
| 8/07/08 | AJS | 2.00 | Preparing for and participating in conference call with the ORIX team regarding ███████ |
| 8/07/08 | AJS | .20 | Call with Tonya Moore regarding ███████ |

WFB-MK639673

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|  |  |  | ████████████████████████████ |
| 8/07/08 | AJS | .20 | Reviewing responsive Litigation Committee documents and call with Tonya Moore regarding ████ |
| 8/07/08 | AJS | .50 | Conference with Jeff Joyce regarding changes to the response to KCC's motion to compel. |
| 8/07/08 | AJS | .60 | Conference with Paul Savoy regarding previous production of the due diligence documents and reviewing the production requests in Maryland regarding the same. |
| 8/07/08 | AJS | .40 | Conferences with Paul Savoy regarding status of the privilege log, preparation of documents for possible production, and follow up items for drafting of John Dinan affidavit. |
| 8/07/08 | JLJ | .70 | Office conference between Jeff Joyce and Andrew Schumacher regarding comments on draft brief and response to Konover Construction Motion to Compel. |
| 8/07/08 | PS Z | 3.00 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/07/08 | PS Z | 3.00 | Update the privilege log based on review of privilege documents. |
| 8/08/08 | AJS | .10 | Receipt and review of Tucci's response to our letter stating that prior Belt rulings controlled certain issues in KCC's motion to compel. |
| 8/08/08 | AJS | .20 | Conference with Jeff Joyce regarding supplemental briefing proposed in letter to Belt and calendering deadlines related to that briefing. |
| 8/08/08 | AJS | .20 | Continued revising requests for admission with changes by Jeff Joyce. |

WFB-MK639674

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/08/08 | AJS | .20 | Conference with Tonya Moore regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 8/08/08 | AJS | 1.30 | Researching case law regarding work product privilege for additional authority to use in response to KCC's motion to compel. |
| 8/08/08 | AJS | .60 | Conferences with Paul Savoy regarding status of privilege log, preparation of documents for production, research issues for response to KCC's Motion to Compel. |
| 8/08/08 | PS Z | 1.50 | Update the privilege log based on review of privilege documents. |
| 8/08/08 | PS Z | 1.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/08/08 | PS Z | .20 | Conference with T. Airley regarding due diligence documents in order to confirm production of same. |
| 8/08/08 | PS Z | 1.50 | Conference with A. Schumacher regarding defendants' motion to compel, compare the policies and procedures to the index prepared by T. Moore and conference with T. Moore regarding ▓▓▓▓▓ |
| 8/10/08 | AJS | 5.30 | Revising the response to KCC's Motion to Compel with changes by Jeff Joyce. |
| 8/11/08 | AJS | .40 | Reviewing emails and pleadings relating to the withholding of ORIX's due diligence documents sent by Meg McKee and conference with Jeff Joyce regarding the same and strategy for their production. |
| 8/11/08 | AJS | .50 | Conference with Jeff Joyce regarding additional changes to the response to KCC's Motion to Compel. |
| 8/11/08 | AJS | .70 | Researching case law regarding overly broad discovery requests for additional authority for use in response to KCC's Motion to Compel. |

WFB-MK639675

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/11/08 | AJS | .40 | Calls with Tonya Moore regarding ███████████ |
| 8/11/08 | AJS | 1.90 | Drafting affidavits for John Dinan and Brad DeLong for use in the response to KCC's motion for summary judgment. |
| 8/11/08 | AJS | .40 | Calls with Meg McKee and her staff regarding the production of the due diligence documents in the Maryland Action. |
| 8/11/08 | AJS | .20 | Conferences with Paul Savoy regarding research information for use in the response to KCC's Motion to Compel. |
| 8/11/08 | AJS | 3.80 | Continued revising response to KCC's Motion to Compel with changes by Jeff Joyce. |
| 8/11/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding Affidavit in Support of Brief in Response to KCC Motion to Compel. |
| 8/11/08 | JLJ | .50 | Review draft of Brief in Response to KCC Motion to Compel. |
| 8/11/08 | JLJ | .40 | Office conference between Jeff Joyce and Andrew Schumacher regarding same. |
| 8/12/08 | AJS | 2.80 | Revising the response to KCC's motion to compel with additional changes by Jeff Joyce. |
| 8/12/08 | AJS | .20 | Receipt and review of letter from KCC's counsel regarding production of reports past the discovery cut-off date. |
| 8/12/08 | AJS | 1.20 | Revising the John Dinan Affidavit and revising the response to the Motion to Compel to align with the Dinan Affidavit. |
| 8/12/08 | AJS | .50 | Reviewing previously redacted "forwarding" documents in preparation for production. |
| 8/12/08 | AJS | .40 | Calls with Erick Sandler regarding changes to the response to KCC's Motion to Compel and supplemental briefing being prepared on |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| | | | Peerless asset valuations. |
| 8/12/08 | AJS | .20 | Call with Tonva Moore regarding ███████████ ████████████████████████ |
| 8/12/08 | AJS | .70 | Revising the response to KCC's motion to compel with changes by Erick Sandler. |
| 8/12/08 | AJS | .20 | Conferences with Paul Savoy regarding status of the privilege log and other follow up issues needed for response to KCC's motion to compel. |
| 8/12/08 | AJS | .50 | Revising the response to KCC's motion to compel ███████████████████████████████ |
| 8/12/08 | PS Z | 5.50 | Review privilege documents identified during our review of those potentially responsive to M. Konover's 3rd Request for Production, identify privilege designation and double check for responsiveness. |
| 8/12/08 | PS Z | 5.20 | Update the privilege log based on review of privilege documents. |
| 8/13/08 | AJS | .20 | Conference with Paul Savoy regarding parties identified on revised privilege log. |
| 8/13/08 | AJS | .20 | Receipt and review of correspondence from Michael Konover's counsel regarding responses to Michael Konover's Fourth Requests for Production. |
| 8/13/08 | AJS | .20 | Conferences with Paul Savoy regarding the production and redaction of the due diligence and litigation committee documents. |
| 8/13/08 | AJS | .20 | Conference with Tonva Moore regarding ███████████████████████████████████ |
| 8/13/08 | AJS | 3.60 | Finalizing the response to KCC's Motion to Compel in preparation for filing including coordination with Tonya Moore regarding ███ |

**WFB-MK639677**

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | ████████████████████████████████, coordinating with Erick Sandler regarding changes to the motions and exhibits, and revising the motion ███████████ ██ Erick Sandler. |
| 8/13/08 | JLJ | .30 | Review letter from Cheryl Rice regarding discovery issues. |
| 8/13/08 | JLJ | .30 | E-mail communications with Erick Sandler regarding follow up on requests for documents from Defendants regarding lender consent for property transfers. |
| 8/13/08 | PS Z | 6.50 | Perform several searches in the privilege log for names of people who are clearly not privileged in order to ensure accuracy, update the log as appropriate based on the search results, Bates label to documents within Summation and convert the privilege log detail from Summation to MS Excel. |
| 8/13/08 | PS Z | 4.00 | Update the privilege log by replacing the e-mail address with people's name and company affiliation. |
| 8/14/08 | AJS | 1.70 | Preparation for and participation in conference call with Jeff Joyce, Erick Sandler and Jay Nolan regarding strategy related to Defendants' affirmative defenses and other case management issues. |
| 8/14/08 | AJS | .20 | Analyzing article on creditor's ability to bring a derivative claim. |
| 8/14/08 | AJS | .20 | Receipt and review of proposed letter to David Belt regarding hearings on outstanding discovery motions. |
| 8/14/08 | AJS | .20 | Receipt and review of Defendants' subpoena to Hartford Financial Services for information to assist in Defendants' diversity argument. |
| 8/14/08 | AJS | .20 | Conferences with Paul Savoy regarding the status of the revised privilege log. |
| 8/14/08 | AJS | .20 | Conference with Jeff Joyce and Erick Sandler regarding Peerless lender consents in order |

WFB-MK639678

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | to assist Wells Fargo in possibly locating the discovery. |
| 8/14/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding defenses asserted by Defendants and preparation for conference call among counsel team. |
| 8/14/08 | JLJ | 1.30 | Conference call between Jeff Joyce, Andrew Schumacher, Jay Nolan and Erick Sandler to review defenses asserted by Defendant, status of discovery relating to each and need for follow up research on each. |
| 8/14/08 | JLJ | .30 | E-mail outline to team of results of counsel conference call. |
| 8/14/08 | JLJ | .40 | Draft and revise proposed letter to David Belt requesting hearing on discovery issues. |
| 8/15/08 | AJS | .30 | Conference with Jeff Joyce regarding Droney's ruling on Defendants' Motion for Summary Judgment and pulling the same. |
| 8/15/08 | AJS | .30 | Conference with Jeff Joyce regarding response to KCC's letter regarding distribution reports and information sent to Mellon Bank and follow up conference with Tonya Moore regarding ███████ |
| 8/15/08 | AJS | .20 | Receipt and review of request from KCC's counsel to extend reply brief deadline for KCC's Motion to Compel and conference with Jeff Joyce and Erick Sandler regarding the same. |
| 8/15/08 | AJS | .20 | Conference with Jeff Joyce and Erick Sandler regarding execution of updated confidentiality agreement by our experts and follow up on subpoenas forward to Defendants' banks. |
| 8/15/08 | AJS | .10 | Call with Erick Sandler regarding supplemental briefing on KMC valuations. |
| 8/15/08 | AJS | .50 | Conferences with Erick Sandler regarding follow up with the Defendants on items discussed on conference call with all |

WFB-MK639679

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | counsel. |
| 8/15/08 | AJS | .20 | Receipt and review of supplemental briefing on KMC valuations. |
| 8/15/08 | JLJ | .30 | Attention to responding to KCC request for extension of briefing deadline. |
| 8/15/08 | JLJ | .20 | E-mail exchange with Erick Sandler regarding response to Defendants' request for additional time to address lender consent document production issues. |
| 8/15/08 | JLJ | .30 | E-mail exchange with Erick Sandler regarding response to draft supplemental brief on Michael Konover discovery issues prepared by Erick Sandler and provide comments to Erick Sandler. |
| 8/18/08 | AJS | .20 | Receipt and review of letter regarding KFLP production from Cheryl Rice and conference with Jeff Joyce and Erick Sandler regarding the production of the documents identified in the letter. |
| 8/18/08 | AJS | .20 | Conference with Paul Savoy regarding the privilege log and redaction of due diligence and litigation committee documents. |
| 8/18/08 | AJS | .30 | Conference with Jeff Joyce regarding changes to the Agenda and revising and forwarding the Agenda to the team for the call on Wednesday. |
| 8/18/08 | AJS | 1.20 | Reviewing privilege log in preparation for production. |
| 8/18/08 | AJS | .10 | Call with Erick Sandler regarding status of Peerless deposition time line. |
| 8/18/08 | AJS | .60 | Preparing Agenda for upcoming team call on case management/strategy. |
| 8/18/08 | AJS | .90 | Drafting letter to KCC's counsel in response to letter concerning monthly reports including review of documents provided by Tonya Moore for possible production. |
| 8/18/08 | PS Z | .40 | Conference with A. Schumacher and T. Moore |

WFB-MK639680

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

████████████████████████████.

| 8/18/08 | PS Z | 6.50 | Update the privilege log by replacing the e-mail address with people's name and company affiliation, review the log for accuracy, prepare final draft of log and conference with A. Schumacher regarding same. |

8/19/08   AJS   .20   Call with Tonya Moore regarding ████
████████████████████████████████████████
████████████████████████████

| 8/19/08 | AJS | .60 | Conferences with Paul Savoy regarding changes to the privilege log and the redaction of the litigation committee documents. |
| 8/19/08 | PS Z | 1.00 | Receive and review several documents from T. Moore responsive to KCC's request for Production, redact same and forward to T. Moore ████████████████. |
| 8/19/08 | PS Z | 7.60 | Conference with A. Schumacher regarding the privilege log, update the log as indicated by A. Schumacher, review all descriptions to make sure the document date does not conflict with the description and compare all entries of the prior log to those on the recent log to insure that there are no duplicates. |
| 8/20/08 | AJS | .30 | Receipt and review of letter to Bank of America regarding update on discovery motions and call with Erick Sandler regarding the same. |
| 8/20/08 | AJS | .20 | Receipt and review of K&A's Second Requests for Production and conference with the ORIX team regarding the scheduling of a conference call to discuss response. |
| 8/20/08 | AJS | 1.10 | Call with Tonya Moore and Paul Savoy regarding ████████████████████████ and follow up conferences with Paul Savoy and Jeff Joyce regarding the same. |
| 8/20/08 | AJS | .20 | Preparing responses to K&A's Second Requests |

WFB-MK639681

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | for Production. |
| 8/20/08 | AJS | .30 | Conferences with Jeff Joyce and the team regarding the rescheduling of the team conference call. |
| 8/20/08 | AJS | 3.00 | Drafting letter to Cheryl Rice in response to August 12 letter regarding responses and objections to Michael Konover's Fourth Requests for Production including research on prior document production. |
| 8/20/08 | PS Z | 1.20 | Conference with A. Schumacher regarding privilege documents involving J. Dinan, tag same in Summation, print and organize all for review by J. Joyce. |
| 8/20/08 | PS Z | .60 | Conference with A. Schumacher regarding our response to Defendants' Request for Production, research production documents and report findings to A. Schumacher. |
| 8/20/08 | PS Z | .50 | Conference with T. Moore and A. Schumacher regarding ███████████████████ and formulate a plan for responding to same. |
| 8/20/08 | PS Z | 3.30 | Review additional documents received from Brittany for responsiveness and privilege in preparation of production of same. |
| 8/21/08 | AJS | .20 | Reviewing K&A requests for production for requests that require a response from Wells Fargo in preparation for call with Bill Fey. |
| 8/21/08 | AJS | .50 | Conference call with the team regarding response to David Belt's email requesting briefing on Motions for Reconsideration. |
| 8/21/08 | AJS | .20 | Conference with Jeff Joyce regarding scheduling of team call, possible ORIX review of John Dinan emails and responses to letters from KCC and Cheryl Rice. |
| 8/21/08 | AJS | .20 | Continued drafting response to KCC's letter regarding Distribution Reports. |
| 8/21/08 | AJS | .20 | Receipt and review of draft letter to David |

WFB-MK639682

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Belt and conference with Erick Sandler regarding the same. |
| 8/21/08 | AJS | .20 | Conference with Greg May regarding ██████████ ██████████ |
| 8/21/08 | AJS | 1.20 | Continued drafting responses to K&A's Second Request for Production. |
| 8/21/08 | AJS | .20 | Conference with Paul Savoy regarding Wells Fargo documents previously provided by Bill Fey and possible responsiveness to K&A's discovery requests. |
| 8/21/08 | AJS | 1.90 | Conferences with Tonya Moore and Paul Savoy regarding ██████████ ████tion. |
| 8/21/08 | AJS | .80 | Continued drafting response to Cheryl Rice's letter regarding Michael Konover's Fourth Requests for Production including call with Brittany Maher regarding ████████ |
| 8/21/08 | JLJ | .50 | Conference call among ORIX team to discuss ███████. |
| 8/21/08 | JLJ | .30 | Review draft of letter brief to David Belt. |
| 8/21/08 | JLJ | .20 | Review letter draft to KCC regarding discovery inquiry. |
| 8/21/08 | PS Z | 2.80 | Conference with T. Moore and A. Schumacher regarding ██████████ review the production documents and report findings to A. Schumacher. |
| 8/21/08 | PS Z | .40 | Receive and review affidavits from Brad Delong and John Dinan and create witness files for both. |
| 8/21/08 | PS Z | .50 | Receive and review an e-mail from T. Moore ██████████ review the list and conference with A. Schumacher regarding the use of this information in our response to discovery |

WFB-MK639683

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | requests. |
| 8/22/08 | AJS | .40 | Continued drafting response to Cheryl Rice's letter regarding Michael Konover's Fourth Requests for Production. |
| 8/22/08 | AJS | .20 | Call with Paul Savoy and Tonya Moore regarding ████████ |

████████████████████████████████

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/22/08 | AJS | .20 | Conference with Jeff Joyce regarding changes to the Partial Motion for Summary Judgment. |
| 8/22/08 | AJS | .30 | Conference with Jeff Joyce and Bill Fay regarding lender approval documents and additional documents that may be responsive to K&A's Second Requests for Production. |
| 8/22/08 | AJS | .40 | Conferences with Paul Savoy regarding preparation of documents for production and identification of additional produced appraisal. |
| 8/22/08 | AJS | .30 | Preparing and forwarding due diligence and litigation committee documents for production. |
| 8/22/08 | AJS | .40 | Conferences with Jeff Joyce regarding changes to the response to KCC's discovery letter and revising the letter with the same. |
| 8/22/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher in an attempt to reach Bill Fay of Wells Fargo regarding document request and lender consent documents. |
| 8/22/08 | PS Z | 2.00 | Copy production CDs containing the two most recent production sets, update the production log with same and forward all to the client and co-counsel. |
| 8/22/08 | PS Z | .50 | Conference with A. Schumacher regarding the Diamond Point appraisal done by White & Rosata, research the production documents for same and report findings to A. Schumacher. |

WFB-MK639684

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/23/08 | PS Z | .50 | Review the PMAC & SBMS expert reports produced to date, prepare summary of same and ▮▮▮▮▮ to T. Moore. |
| 8/23/08 | PS Z | .50 | Load recently produced documents into Summation and update the production log with same. |
| 8/23/08 | PS Z | 2.50 | Review documents received from Brittany for privilege and responsiveness and privilege. |
| 8/25/08 | AJS | .30 | Receipt and review of ▮▮▮▮▮▮ from Tonya Moore and conference with Paul Savoy regarding the same. |
| 8/25/08 | AJS | .30 | Conferences with Paul Savoy regarding Lipman appraisal and inclusion of the appraisal and communications related to the appraisal on the privilege log. |
| 8/25/08 | AJS | .40 | Conferences with Paul Savoy regarding review of documents responsive to Michael Konover's Fifth Requests for Production and review of formally produced documents to identify appraisals, opinion letters and financials. |
| 8/25/08 | JLJ | .30 | Review draft letter to Cheryl Rice and provide comments to Andrew Schumacher. |
| 8/25/08 | PS Z | .50 | Research whether or not we produced the Orix organizational charts and prepare same for production. |
| 8/25/08 | PS Z | 2.70 | Review e-mail and other documents received from B. Maher and M. McKee for responsiveness and privilege in connection with Michael Konover's 5th request for production. |
| 8/25/08 | PS Z | 2.00 | Conference with A. Schumacher regarding correspondence and appraisals involving Ron Lipman, review the documents produced to date for same and report findings to A. Schumacher. |
| 8/26/08 | AJS | .50 | Call with Jeff Joyce and Erick Sandler regarding review of KFLP documents and strategy for following up on letter sent to Special Master Belt. |

WFB-MK639685

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/26/08 | AJS | .20 | Receipt and review of correspondence with Special Master Belt and conference with Jeff Joyce regarding the same. |
| 8/26/08 | AJS | .10 | Receipt and review of Defendants' subpoena on DTCC. |
| 8/26/08 | AJS | .20 | Finalizing the response to KCC's discovery letter and forwarding to the client team for review. |
| 8/26/08 | AJS | .20 | Receipt and review of draft response to Belt letter prepared by Erick Sandler. |
| 8/26/08 | AJS | .20 | Receipt and review of correspondence from William Murphy regarding responses to subpoenas seeking information on certificate holders. |
| 8/26/08 | JLJ | .50 | Telephone conference with Erick Sandler and Andrew Schumacher regarding advisibility of sending letter to David Belt on hearing and briefing issues. |
| 8/26/08 | JLJ | .30 | Review draft letter prepared by Erick Sandler. |
| 8/26/08 | JLJ | .20 | E-mail to ORIX team regarding ████████ ████████████████ |
| 8/26/08 | PS Z | 1.50 | Review documents from the client for those potentially responsive to Konover & Associates recent request for production. |
| 8/27/08 | AJS | .20 | Revising the response to KCC's letter regarding distribution reports with changes by Brittany Maher. |
| 8/27/08 | AJS | .30 | Conference with Jeff Joyce regarding changes to the response to KCC's distribution reports letter and revising the response with the same. |
| 8/27/08 | AJS | .20 | Conferences with Paul Savoy regarding review of produced documents for items identified in |

WFB-MK639686

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Cheryl Rice letter. |
| 8/27/08 | AJS | .40 | Analyzing research memo prepared on diversity issue for case law related to the Trustee's principal place of business. |
| 8/27/08 | JLJ | .30 | Review letter to David Belt regarding hearing and briefing issues. |
| 8/27/08 | PS Z | .50 | Receive and review documents produced by KFLP & work with vendor to print same for review by J. Joyce. |
| 8/27/08 | PS Z | .60 | Conference with A. Schumacher regarding documents produced in the PMAC and SBMS litigation, research the file for same and load all on the laptop for review by A. Schumacher. |
| 8/27/08 | PS Z | 4.00 | Review documents produced and those previously deemed non-responsive in an effort to find documents potentially responsive to recently propounded discovery requests. |
| 8/28/08 | AJS | .80 | Conference with Jeff Joyce regarding changes to the responses to KCC's distribution reports letter and Cheryl Rice's letter and revising those letters with the same. |
| 8/28/08 | AJS | .30 | Receipt and review of email from Special Master Belt in response to Plaintiff's letter regarding briefing on the Motions for Reconsideration and conference with Jeff Joyce regarding the same. |
| 8/28/08 | AJS | 1.50 | Reviewing documents in Bates ranges identified in response to Michael Konover's Fourth Requests for Production for appraisals, opinion letters and Peerless financials for use in responding to Cheryl Rice's letter. |
| 8/28/08 | JLJ | .40 | Review e-mail exchange with David Bell and attention in forwarding same to Orix team. Telephone conference with Greg May regarding |
| 8/28/08 | PS Z | 1.50 | Review documents from Orix for those |

WFB-MK639687

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | responsive to Konover & Associates' request for production and indicate privilege where appropriate. |
| 8/29/08 | AJS | .10 | Left message for KCC's counsel regarding the status of the privilege log. |
| 8/29/08 | AJS | .20 | Receipt and review of ███████████████ ████████████████████ from Brittany Maher. |
| 8/29/08 | AJS | .40 | Receipt and review of Defendants' Motion to Dismiss based on diversity. |
| 8/29/08 | AJS | .60 | Conference call with the team to discuss strategy related to handling of Special Master issues with Magistrate Garfinkel. |
| 8/29/08 | AJS | 1.20 | Call with Jeff Joyce, Jay Nolan and Erick Sandler regarding strategy related to the Special Master's request for a briefing schedule on the Motions for Reconsideration. |
| 8/29/08 | JLJ | 1.30 | Conference call between Jeff Joyce, Andrew Schumacher, Jay Nolan and Eric Sandler to discuss David Belt's Request for Additional Briefing in light of stipulation dealing with briefing on Motions for Reconsideration. |
| 8/29/08 | JLJ | .30 | E-mail note to Orix team regarding ██████████ ██████ |
| 8/29/08 | JLJ | .50 | Conference call between Jeff Joyce, Andrew Schumacher, Brittany Maher, Greg May and Eric Sandler to discuss ████████████████████ ████████████████ |
| 8/29/08 | PS Z | 1.60 | Review documents from Orix for those responsive to Konover & Associates' request for production and indicate privilege where appropriate. |

FEE AMOUNT:                                              $ 44,535.00

WFB-MK639688

```
WINSTEAD PC
INVOICE DATE: SEPTEMBER 6, 2008
INVOICE # :          1333670
   E #                   20
```

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 14.90 | 570.00 | 8,493.00 |
| Andrew J. Schumacher | 71.80 | 260.00 | 18,668.00 |
| Paul Savoy | 102.20 | 170.00 | 17,374.00 |
| SUMMARY TOTALS: | 188.90 | | $ 44,535.00 |

EXPENSE DETAIL:

| | | |
|---|---|---|
| 7/31/08 | Advance for Copy Service (Invoice 81161) | 198.27 |
| 8/01/08 | Advance for Copy Service (Invoice 81241) | 27.06 |
| | Long Distance Charges | 14.40 |
| | Federal Express | 74.15 |
| | Reproduction Costs | 431.64 |

TOTAL EXPENSE:                          $ 745.52

TOTAL AMOUNT DUE:                       $ 45,280.52

                  DUE UPON RECEIPT

```
INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEF
REIMB BY:  B  T      NONREIMB
LOAN NO.:
POOL NAME:
```

WFB-MK639689

# hhfax

12:20:5
WFB-MK639690.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: Eggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1340838

Batch Control #: BATCH002221

Vendor #: 02630

Invoice Date: 10/23/2008

| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $41,410.47 |
|---|---|---|---|---|---|---|---|
| | | | | | | | $41,410.47 |

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached

Add'l Approval: _____ 11.25.08

Add'l Approval: _____ 11/25/08

Add'l Approval: _____ 12/7/08

Add'l Approval: _____     Date: 11/6/08

Add'l Approval: _____     Date: 11/6/08

Page 1 of 1

WFB-MK639690

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC     INVOICE #:        1340838
REAL ESTATE GROUP                         INVOICE DATE: OCTOBER 23, 2008
1717 MAIN STREET                          CLIENT #:          23633
SUITE 900                                 MATTER #:             45
DALLAS, TX 75201                          BILLING ATTORNEY:     JM
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/02/08 | AJS | .30 | Preparing memorandum on Defendants' defenses and elements for those defenses |
| 9/02/08 | AJS | .40 | Conference with Jeff Joyce regarding preparation of response to Defendants' Motion to Dismiss and coordinating with Jonathan Briley to pull Defendants' cited cases |
| 9/02/08 | AJS | .20 | Conference with the team regarding Defendants' Motion to Dismiss on diversity grounds and forwarding the diversity memorandum to the team for review |
| 9/02/08 | AJS | .20 | Conference with Paul Savoy regarding status of the privilege log |
| 9/02/08 | AJS | .20 | Receipt and review of letter from K&A's counsel regarding scope of Michael Konover's Family Members and the Portfolio Sales and conference with Erick Sandler regarding the same |
| 9/02/08 | AJS | .20 | Conference with the team regarding Jeff Joyce's proposed response to Defendants' request to submit a briefing timeline to Belt |
| 9/02/08 | AJS | .20 | Conference with Jeff Joyce regarding follow up correspondence to Belt in light of |



WFB-MK639691

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Defendants' request for a September 10 hearing |
| 9/02/08 | AJS | 1.40 | Updating Belt timeline with updated information related to the Motions for Reconsideration |
| 9/02/08 | AJS | .20 | Conference with Jeff Joyce regarding upcoming team conference call and agenda and forwarding the agenda and call-in information to the team in preparation for the call |
| 9/02/08 | JLJ | .20 | Telephone conference with Tim Shearin regarding David Belt briefing issues. |
| 9/02/08 | JLJ | .50 | Review Motion to Dismiss due to jurisdictional issues and note areas for response. |
| 9/02/08 | JLJ | .30 | Office conference between Jeff Joyce and Andrew Schumacher regarding briefing on jurisdictional motion. |
| 9/02/08 | JLJ | .20 | Telephone call to Bill Pay's office regarding discovery issues. |
| 9/02/08 | JLJ | .70 | Attention to e-mail notes with opposing counsel regarding case scheduling issues and coordination with Orix team regarding same. |
| 9/02/08 | JLJ | .30 | Telephone conference with Tim Shearin regarding David Belt hearing and briefing issues. |
| 9/02/08 | JLJ | 1.30 | Detailed e-mail note to David Belt responding to his request for briefing and scheduling information.  Communication with Orix team before sending same to David Belt. |
| 9/02/08 | PS | 1.50 | Conduct searches in Summation for documents relating to consulting experts, create an electronic compilation of same and work with our vendor to OCR and electronically bates label same. |
| 9/03/08 | AJS | .50 | Call with Erick Sandler regarding briefing on the responses to the Motion to Dismiss and Motions for Reconsideration and conference |

WFB-MK639692

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | with Jeff Joyce regarding the same |
| 9/03/08 | AJS | .50 | Conference call with Jeff Joyce and Erick Sandler regarding briefing responses to the Motion to Dismiss and Motions for Reconsideration and drafting letter to Garfinkel in preparation for September 15 status conference |
| 9/03/08 | AJS | .30 | Call with Bill Fay regarding additional information needed to locate lender consents and K&A's requests for production |
| 9/03/08 | AJS | .10 | Conference with Tonya Moore regarding ▮▮▮ ▮▮▮▮▮ |
| 9/03/08 | AJS | .30 | Review of Maryland Finding of Facts and Diamond Point II Original Petition for information to use in response to Konover's Motion to Dismiss and conference with Jeff Joyce regarding the same |
| 9/03/08 | AJS | .70 | Participating in bi-monthly conference call with the team regarding case management/strategy issues |
| 9/03/08 | AJS | .40 | Conferences with Paul Savoy regarding the pulling of certain pleadings to assist in the briefing of the response to the Motion to Dismiss and Wells Fargo's production of documents in response to K&A's requests for production |
| 9/03/08 | JLJ | .50 | Telephone call to Greg May's office regarding ▮▮▮▮▮▮▮ Office conference between Jeff Joyce, Erick Sandler and Andrew Schumacher to outline briefing responsibility. |
| 9/03/08 | JLJ | .20 | E-mail note to Orix team regarding ▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮▮ |
| 9/03/08 | JLJ | .80 | Conference call with Orix team to review case status. |
| 9/03/08 | JLJ | .40 | E-mail follow up with Tim Shearin and Defendants' counsel regarding briefing scheduling issues and timing. |

WFB-MK639693

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/03/08 | PS | .60 | Conference with A. Schumacher regarding documents needed, research the file for same and forward documents to A. Schumacher. |
| 9/03/08 | PS | 3.60 | Review documents potentially responsive to Konover Construction Corporations request for production for responsiveness and privilege and begin privilege log for same. |
| 9/04/08 | AJS | .20 | Conferences with Paul Savoy regarding status of KFLP documents and revisions to the privilege log |
| 9/04/08 | AJS | .20 | Reviewing draft response to Defendants' letter regarding scope of Michael Konover's family members and other follow-up issues and conference with Erick Sandler regarding the same |
| 9/04/08 | JLJ | .20 | Review letter to Cheryl Rice and provide comments to Andrew Schumacher. |
| 9/04/08 | JLJ | .10 | Review letter response to KCC on discovery issues and provide comments to Andrew Schumacher. |
| 9/04/08 | JLJ | 1.10 | Review cases cited in diversity jurisdiction briefing and note plan for response. |
| 9/04/08 | PS | 4.50 | Review potentially responsive documents to Konover Construction Corporation's request for responsiveness and privilege and update the privilege log for same. |
| 9/05/08 | AJS | .10 | Conference with Erick Sandler regarding scheduling of status conference with Garfinkel |
| 9/05/08 | AJS | .20 | Conference with Paul Savoy regarding updates to the privilege log and timeline for its completion |
| 9/05/08 | AJS | .20 | Conferences with Tonya Moore and Jeff Joyce regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 9/05/08 | AJS | 1.00 | Call with Jeff Joyce, Jay Nolan and Allan |

WFB-MK639694

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Taylor of Day Pitney regarding strategy for briefing the response to Defendants' Motion to Dismiss and follow-up conference with Jeff Joyce regarding the same |
| 9/05/08 | AJS | .20 | Conference with Jeff Joyce regarding revisions to responses to letters sent by Cheryl Rice and KCC, extension on the K&A requests for production and production of the privilege log |
| 9/05/08 | AJS | .30 | Call with K&A's counsel regarding an extension to our deadline to respond to K&A's Second Requests for Production and follow-up email to counsel confirming the agreement |
| 9/05/08 | AJS | .20 | Finalizing and sending response to KCC's letters regarding distribution reports |
| 9/05/08 | AJS | .50 | Revising response to Cheryl Rice's letter concerning Michael Konover's Fourth Requests for Production with changes by Jeff Joyce |
| 9/05/08 | JLJ | 1.30 | Conference call between Jeff Joyce, Andrew Schumacher, Jay Nolan and Allen Taylor regarding matters to be addressed in brief in response to motion to dismiss on jurisdictional grounds. |
| 9/05/08 | PS | 2.50 | Review documents potentially responsive to Konover Construction Corporation's request for production and update the privilege log. |
| 9/06/08 | JLJ | .30 | Review Reply Brief on discovery matters filed by KCC. |
| 9/07/08 | PS | 4.50 | Update the privilege log with information from documents being withheld from those responsive to Konover Construction Corporation's request for production. |
| 9/08/08 | AJS | .40 | Analyzing KCC's reply brief on its Motion to Compel |
| 9/08/08 | AJS | .20 | Conference with Jeff Joyce regarding KCC's reply brief, response to Cheryl Rice's letter and preparation for scheduling conference with Magistrate Garfinkel |

WFB-MK639695

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/08/08 | AJS | .20 | Conferences with Paul Savoy regarding the privilege log and preparation of documents responsive to Michael Konover's Fifth Requests for production |
| 9/08/08 | AJS | .20 | Finalizing and sending response to Cheryl Rice's letter regarding Michael Konover's Fourth Requests for Production |
| 9/08/08 | AJS | .20 | Call with Tonya Moore regarding ███████ ████████████████████ |
| 9/08/08 | AJS | .30 | Call with Erick Sandler regarding document production issues to be addressed in the response to KFLP's motion for reconsideration |
| 9/08/08 | AJS | .50 | Analyzing cases cited in Defendants' Motion to Dismiss in preparation for preparing response |
| 9/08/08 | JLJ | .20 | Office conference between Jeff Joyce and Andrew Schumacher regarding follow up on KCC extensive Reply Brief on discovery issues. |
| 9/08/08 | JLJ | .30 | Telephone call to Tim Shearins's office and e-mail exchange regarding David Belt hearing scheduling. |
| 9/08/08 | PS | 5.50 | Review documents being withheld as privilege and update the privilege log with information from same. |
| 9/09/08 | AJS | 1.10 | Drafting memorandum summarizing KCC's reply brief and conference with Erick Sandler regarding whether any of the issues require a surreply brief |
| 9/09/08 | AJS | .40 | Conference with Paul Savoy regarding document review related to Michael Konover's Fifth Requests for Production |
| 9/09/08 | AJS | .20 | Analyzing draft letter to Magistrate Garfinkel in advance of September 15 scheduling conference and conference with Erick Sandler regarding the same |

WFB-MK639696

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/09/08 | AJS | .20 | Conferences with Jeff Joyce and Paul Savoy regarding description of the privileged appraisal on the privilege log |
| 9/09/08 | AJS | .20 | Call with Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and follow up conference with Jeff Joyce regarding the same |
| 9/09/08 | AJS | 3.70 | Drafting response to Defendants' Motion to Dismiss |
| 9/09/08 | AJS | .20 | Conference with KCC's counsel regarding the production of the privilege log and follow up conference with Paul Savoy regarding the same |
| 9/09/08 | JLJ | .30 | Review letter exchange regarding discovery clarification relating to Konover family members. |
| 9/09/08 | JLJ | .20 | Review and revised draft of Erick Sandler's proposed letter to Magistrate Garfinkel and provide comments. |
| 9/09/08 | PS | 2.50 | Finalize the privilege log for production and conference with A. Schumacher regarding same. |
| 9/10/08 | AJS | .20 | Reviewing additions to the privilege log made by Paul Savoy and conference with Paul Savoy regarding the same |
| 9/10/08 | AJS | .20 | Conference with Jeff Joyce regarding researching possibility of Texas jurisdiction for this case and the response to the Motion to Dismiss |
| 9/10/08 | AJS | 4.80 | Continued drafting response to Defendants' Motion to Dismiss including conferences with ORIX's counsel in Nomura and Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 9/10/08 | JLJ | .50 | Telephone conference with David Soschia to obtain information for personal jurisdiction briefing in connection with Lemura case. |
| 9/10/08 | JLJ | .40 | Review and revise outline for brief in response to motion to dismiss on personal jurisdiction grounds. |

WFB-MK639697

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/11/08 | AJS | .80 | Revising outline for response to Defendants' Motion to Dismiss with changes by Jeff Joyce |
| 9/11/08 | AJS | 1.10 | Conference with Jeff Joyce regarding additional changes to the outline for the response to Defendants' Motion to Dismiss and forwarding the same to the team for review |
| 9/11/08 | JLJ | 1.00 | Review and revision of outline for diversity presentation and provide comments to Andrew Schumacher. |
| 9/11/08 | JLJ | .20 | Telephone concerence with Jay Nolan regarding impact of Magistrate Garfinkle's cancellation of status conference. |
| 9/11/08 | JLJ | .50 | Review briefing received from Michael Konover on discovery matter. |
| 9/12/08 | AJS | .20 | Conference with Erick Sandler regarding preparation of the Motion to Strike William Murphy's affidavit |
| 9/12/08 | AJS | 1.20 | Drafting response to Defendants' Motion to Dismiss |
| 9/14/08 | AJS | 6.30 | Continued drafting response to Defendants' Motion to Dismiss |
| 9/15/08 | AJS | .20 | Call with Erick Sandler regarding status of extension of the response to the Motion to Dismiss and other case management issues in light of Hurricane Ike |
| 9/15/08 | AJS | .20 | Analyzing Magistrate Garfinkel's order regarding documents submitted for in camera review and conference with Erick Sandler regarding the same |
| 9/15/08 | AJS | .30 | Analyzing Defendants' response to the Supplemental Brief on the Motion to Compel information of Peerless interests |
| 9/16/08 | AJS | 1.20 | Analyzing draft responses to Defendants' Motion for Reconsideration and conference with Erick Sandler regarding the same |

WFB-MK639698

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/16/08 | AJS | .30 | Analyzing Erick Sandler's proposed agenda for upcoming team conference call and conference with Erick Sandler regarding the same |
| 9/16/08 | AJS | 3.10 | Continued drafting response to Defendants' Motion to Dismiss |
| 9/17/08 | AJS | .60 | Participating in bi-weekly team conference call discussing case strategy/management |
| 9/17/08 | JLJ | .60 | Team call to discuss current status of various case events. |
| 9/18/08 | AJS | .20 | Analyzing bankruptcy court opinion on UBS settlement discovery for possible use in this case |
| 9/18/08 | AJS | 5.70 | Continued drafting response to Defendants' Motion to Dismiss |
| 9/18/08 | JLJ | .80 | Review draft responses to motion for reconsideration and note areas for editing. |
| 9/18/08 | JLJ | .60 | Telephone conference call between Jeff Joyce and Erick Sandler to provide comments on briefs in response to motion for reconsideration. |
| 9/19/08 | AJS | 3.00 | Continued drafting response to Defendants' Motion to Dismiss and conference with Jeff Joyce regarding the same |
| 9/19/08 | JLJ | .30 | Review documents received from Michael Konover in response to Court's order following in camera review. |
| 9/19/08 | JLJ | .40 | Review Konover & Associate's documents produced in response to Court's order following in camera review. |
| 9/19/08 | JLJ | .50 | Telephone conference with Greg May regarding ███████████████████████████. |
| 9/19/08 | JLJ | .30 | E-mail note to team regarding case status and request for background information in preparation for team conference call. |

WFB-MK639699

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/21/08 | AJS | .50 | Continued drafting response to Defendants' Motion to Dismiss |
| 9/22/08 | AJS | .20 | Conference with Paul Savoy regarding review of documents received from Bill Fey responsive to K&A's Second Requests for Production |
| 9/22/08 | AJS | .50 | Updating Belt timeline to include events up to September 19 and conference with Jeff Joyce regarding the same |
| 9/22/08 | AJS | .20 | Conference with Jeff Joyce regarding changes to the response to Defendants' Motion to Dismiss |
| 9/22/08 | AJS | .10 | Left message for David Sochia with McKool Smith regarding affidavit proving up the LaSalle PSA for use in response to Defendants' Motion to Dismiss |
| 9/22/08 | AJS | .90 | Revising the response to Defendants' Motion to Dismiss with changes by Jeff Joyce |
| 9/22/08 | AJS | .40 | Conferences with Jeff Joyce and Paul Savoy regarding search of Konover property locations for use in jurisdictional analysis |
| 9/22/08 | JLJ | .60 | Review Response to Motions for Reconsideration prepared by Erick Sandler. |
| 9/22/08 | JLJ | .20 | Telephone conference with Erick Sandler regarding comments on Reconsideration briefs. |
| 9/22/08 | JLJ | .70 | Review draft Personal Jurisdiction Response brief and office conference with Andrew Schumacher regarding revisions to same. |
| 9/22/08 | JLJ | .20 | Telephone call to Jay Nolan to discuss David Belt issues. |
| 9/22/08 | JLJ | .50 | Quick research on jurisdictional authority relating to jursidiction over Konover entities in other states. |
| 9/23/08 | AJS | .40 | Researching case law regarding possible jurisdiction of the case in Texas |

WFB-MK639700

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/23/08 | AJS | .20 | Conference with Erick Sandler regarding the LaSalle PSA cited in the response to Defendants' Motion to Dismiss |
| 9/23/08 | AJS | 4.10 | Continued revising the response to Defendants' Motion to Dismiss with changes by Jeff Joyce and forwarding the same to the team for review |
| 9/23/08 | AJS | .40 | Conferences with Jeff Joyce and Paul Savoy regarding project to identify Konover property locations for jurisdictional purposes |
| 9/23/08 | JLJ | .30 | Telephone conference with Jay Nolan for background information on jurisdictional review. |
| 9/23/08 | JLJ | .90 | Conference call between Jeff Joyce, Erick Sandler and Scott Cowperthwait to review Defendants' Motion to Reconsider regarding relevancy of certain documents reviewed in camera and follow up conference call with Mary Smith of Magistrate Garfinkel's office. |
| 9/23/08 | PS | 3.00 | Conference with A. Schumacher and B. Maher regarding ███████ ███████ and organize all material need to prepare the list. |
| 9/24/08 | AJS | .20 | Conference with Jeff Joyce regarding status of property location project for jurisdictional analysis |
| 9/24/08 | AJS | .20 | Analyzing draft letter to Garfinkel regarding K&A's request to redacted documents ordered produced by Magistrate Garfinkel and conference with Erick Sandler regarding the same |
| 9/24/08 | AJS | .30 | Call with Tonya Moore regarding ████████ ████████ |
| 9/24/08 | AJS | .60 | Call with Brittany Maher regarding ████████ ████████ |

WFB-MK639701

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

▆▆▆▆▆▆ and revising the Belt Timeline with the same

9/24/08 AJS .20 Conferences with Jeff Joyce and David Sochia of McKool Smith regarding affidavit to accompany response to Defendants' Motion to Dismiss

9/24/08 AJS .30 Conferences with local counsel team regarding scheduling of conference call to discuss draft response to Defendants' Motion to Dismiss

9/24/08 AJS .40 Conferences with Paul Savoy regarding status of project identifying location of properties for jurisdictional analysis

9/24/08 AJS 1.00 Drafting objections and response to K&A's Second Requests for Production

9/24/08 JLJ .30 Office conference between Jeff Joyce and Paul Savoy regarding back up information on Konover entitty jurisdiction issues.

9/24/08 JLJ .30 Review and provide comments on letter prepared by Erick Sandler to Magistrate Garfinkel dealing with documents included in in-camera review and production.

9/24/08 JLJ .40 Review draft brief and response to personal jurisdiction motion and note areas for editing.

9/24/08 PS 4.50 Conference with A. Schumacher regarding a list of Konover entities with property location information, research the file for all available sources to assist with creating this list, create the list and conference with J. Joyce regarding same.

9/25/08 AJS .80 Conference call with Jeff Joyce and local counsel team regarding response to Defendants' Motion to Dismiss

9/25/08 AJS .30 Call with Erick Sandler regarding follow up research on law points argued in the November Motion to Dismiss in preparation for possible supplemental brief for oral argument on

WFB-MK639702

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | October 28 |
| 9/25/08 | AJS | 1.20 | Continued drafting responses and objections to K&A's Second Requests for Production |
| 9/25/08 | AJS | .60 | Drafting affidavit of David Sochia to accompany response to Defendants' Motion to Dismiss |
| 9/25/08 | AJS | 2.10 | Preparing property outline for jurisdictional purposes based on information pulled by Paul Savoy and forwarding ▮▮▮▮▮▮▮▮ |
| 9/25/08 | AJS | .30 | Conferences with Paul Savoy regarding status of project identifying location of properties for jurisdictional analysis |
| 9/25/08 | AJS | .20 | Conference with Jeff Joyce regarding preparation of property chart for jurisdictional purposes based on information pulled by Paul Savoy |
| 9/25/08 | AJS | .10 | Email to Greg May regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮ |
| 9/25/08 | JLJ | 1.00 | Conference call between Jeff Joyce, Andrew Schumacher, Jay Nolan, Erick Sandler and Allan Taylor to discuss briefing on jurisdictional issue and plan for additional work on response to Motion to Dismiss for Lack of Diversity Jurisdiction. |
| 9/26/08 | AJS | .20 | Conferences with Paul Savoy regarding review of documents sent by Wells Fargo in response to K&A's Second Requests for Production |
| 9/26/08 | AJS | .20 | Analyzing diversity jurisdiction case forwarded by Erick Sandler and conference with Jeff Joyce and Erick Sandler regarding the same |
| 9/26/08 | AJS | .60 | Analyzing previously filed response to Defendants' Motion to Dismiss the Amended Complaint and conference with Erick Sandler breaking down research points in preparation for possible supplemental brief prior to |

WFB-MK639703

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | hearing on the motion |
| 9/26/08 | AJS | .30 | Call with Tonya Moore regarding ███████ ██████████████████ |
| 9/26/08 | AJS | .40 | Analyzing documents provided by Wells Fargo for responsiveness to K&A's Second Requests for Production |
| 9/26/08 | AJS | .20 | Continued preparing objections and responses to K&A's Second Requests for Production |
| 9/26/08 | AJS | .10 | Conference with Jeff Joyce regarding scheduling of conference call to discuss Belt situation and status of Motion to Dismiss affidavits |
| 9/26/08 | AJS | .20 | Conference with Erick Sandler regarding the complete LaSalle PSA and possible use in the response to Defendants' Motion to Dismiss |
| 9/26/08 | AJS | .20 | Coordinating with the team to schedule conference call to discuss Special Master Belt and jurisdictional issues |
| 9/28/08 | AJS | 1.20 | Analyzing documents recently produced by Kostin, Rufkess and Michael Konover |
| 9/28/08 | AJS | .90 | Analyzing deposition transcript of Wells Fargo corporate representative from Maryland Action attached as an exhibit to Defendants' Motion to Dismiss |
| 9/28/08 | AJS | 1.60 | Analyzing documents provided by Wells Fargo for responsiveness to K&A's Second Requests for Production |
| 9/29/08 | AJS | .80 | Reviewing case law cited in original response to Defendants' Motion to Dismiss the Amended Complaint in preparation for possible supplemental brief prior to oral hearing on the motion |
| 9/29/08 | AJS | .50 | Call with Erick Sandler regarding preparation of a Motion to Strike the Affidavit of William Murphy and other issues for response to Defendants' Motion to Dismiss based on |

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | diversity |
| 9/29/08 | AJS | .20 | Conference with Jeff Joyce regarding affidavits needed for response to Defendants' Motion to Dismiss, upcoming conference call to discuss Special Master Belt and responses to K&A's Second Requests for Production |
| 9/29/08 | AJS | .20 | Conference with Bruce Adams and Erick Sandler regarding form for Motion to Strike affidavit and possible research to be completed for the motion |
| 9/29/08 | AJS | .90 | Conferences with Brittany Maher regarding ██████████████████ and continued drafting objections and response to K&A's Second Requests for Production with that additional information |
| 9/29/08 | AJS | 2.20 | Researching Connecticut case law regarding proper standard for "principal place of business" and drafting and revising affidavits based on research for the response to the Motion to Dismiss |
| 9/29/08 | AJS | .20 | Conferences with Paul Savoy regarding review of documents sent by Wells Fargo in response to K&A's Second Requests for Production |
| 9/29/08 | AJS | .20 | Coordinating the scheduling of conference call with the team to discuss Belt situation and jurisdictional issues |
| 9/29/08 | AJS | 1.20 | Conferences with Jeff Joyce regarding agenda for upcoming conference call and preparing the same including review of certain Belt materials and call with Erick Sandler |
| 9/29/08 | AJS | .30 | Calls with Tonya Moore regarding ████████████████████████ |
| 9/29/08 | AJS | .40 | Call with Jeff Joyce, Erick Sandler and Kevin Clancy regarding expert strategy in light of recent discovery and current case deadlines |

WFB-MK639705

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/29/08 | AJS | .60 | Conferences with Erick Sandler regarding certain provisions of the LaSalle and Wells Fargo's PSA and other issues to be addressed in response to the Defendants' Motion to Dismiss |
| 9/30/08 | AJS | 1.20 | Conference call with the team regarding case management/strategy and handling of Special Master Belt situation and sending follow up email to the team after conference call |
| 9/30/08 | AJS | .40 | Conferences with Erick Sandler and Paul Savoy regarding documents needed for the response to Defendants' Motion to Dismiss |
| 9/30/08 | AJS | 1.40 | Conference with Jeff Joyce regarding changes to the Objections and Responses to K&A's Second Requests for Production and revising the responses with the same |
| 9/30/08 | AJS | .50 | Comparing Article Eight of the LaSalle and Wells Fargo PSAs and conference with Erick Sandler regarding the same |
| 9/30/08 | AJS | 1.40 | Drafting Motion to Strike the Affidavit of William Murphy |
| 9/30/08 | AJS | .40 | Call with Erick Sandler regarding results of previous review of the Wells Fargo corporate representative deposition attached to Defendants' Motion to Dismiss and other research points for the response |
| 9/30/08 | AJS | .30 | Conferences with Paul Savoy regarding previously produced documents to assist in drafting responses to K&A's Second Requests for Production |
| 9/30/08 | AJS | .80 | Calls with Brittany Maher and Tonya Moore regarding ███████████████ and updating the responses with information from the calls |
| 9/30/08 | PS | .50 | Conference with A. Schumacher regarding documents for E. Sandler, review the production documents for same and forward to E. Sandler. |

WFB-MK639706

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 9/30/08 | PS | 2.40 | Load Wells Fargo documents into Summation and begin reviewing same for privilege and responsiveness. |

FEE AMOUNT:                                    $ 39,727.00

### TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Jeffrey L. Joyce | 20.90 | 570.00 | 11,913.00 |
| Andrew J. Schumacher | 83.70 | 260.00 | 21,762.00 |
| Paul Savoy | 35.60 | 170.00 | 6,052.00 |
| SUMMARY TOTALS: | 140.20 | | $ 39,727.00 |

EXPENSE DETAIL:

| | | |
|---|---|---|
| | Long Distance Charges | 206.93 |
| 9/02/08 | Advance for Copy Service (Invoice HOU 00081357) | 210.69 |
| 9/02/08 | Advance for Copy Service (Invoice HOU 00081525) | 64.95 |
| 9/02/08 | Advance for Copy Service (Invoice 41658) | 41.78 |
| 9/02/08 | Advance for Copy Service (Invoice HOU 00081551) | 41.65 |
| | Federal Express | 14.25 |
| | Postage/Mailing Costs | 3.78 |
| | Reproduction Costs | 1,099.44 |

TOTAL EXPENSE:                                 $ 1,683.47

TOTAL AMOUNT DUE:          DUE UPON RECEIPT          $ 41,410.47

INVOICE APPROVED BY
DATE:
EXPENSE TYPE:
SERVICING:  LOAN    REO    OED
REIMB BY:  B    T    NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639707

## ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: leggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1346841

Batch Control #: BATCH002221

Vendor #: 02630

Invoice Date: 11/05/2008

| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $23,273.05 |
| | | | | | | | $23,273.05 |

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: **See Attached**

Add'l Approval: M. Magner

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Date:

Date: 12/7/08

WFB-MK639708

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC     INVOICE #:     1346841
REAL ESTATE GROUP     INVOICE DATE: NOVEMBER 5, 2008
1717 MAIN STREET     CLIENT #:     23633
SUITE 900     MATTER #:     45
DALLAS, TX 75201     BILLING ATTORNEY:     JM
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 10/01/08 | AJS | .80 | Call with Erick Sandler and Paul Savoy regarding the response to Defendants' Motion to Dismiss and briefing of Belt motion |
| 10/01/08 | AJS | .10 | Call with Tonya Moore concerning ███████ ████████████████████ |
| 10/01/08 | AJS | .50 | Conferences with Erick Sandler regarding preparation of the affidavits for the response to the Motion to Dismiss |
| 10/01/08 | AJS | .40 | Call with Bill Fey regarding support of identifying Wells Fargo's main office for diversity purposes and analyzing Articles of Association forwarded by Bill Fey in response to the call |
| 10/01/08 | AJS | 2.80 | Call with Erick Sandler regarding issues to be addressed in the Motion to Strike and continued drafting the same |
| 10/01/08 | AJS | .60 | Call with Brittany regarding changes to K&A's Second RFPs and revising and finalizing the responses with those changes |
| 10/01/08 | PS | .60 | Conference with A. Schumacher regarding the |

WFB-MK639709

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | PSA, locate and prepare a copy of same and conference with A. Schumacher and E. Sandler regarding the comparison of the PSA in this case and that in another case. |
| 10/02/08 | AJS | .40 | Analyzing draft of the response to the Motion to Dismiss prepared by Erick Sandler and conference with Erick Sandler regarding the same |
| 10/02/08 | AJS | .20 | Analyzing Erick Sandler revisions to the Motion to Strike the Murphy Affidavit and conference with Erick Sandler regarding the same |
| 10/02/08 | AJS | .20 | Conferences with Erick Sandler and Tonya Moore regarding ███████████ |
| 10/02/08 | AJS | .20 | Conferences with Paul Savoy regarding preparation of PSA charts for the response to Defendants' Motion to Dismiss |
| 10/02/08 | AJS | .30 | Conferences with Paul Savoy and Erick Sandler regarding creation of chart comparing the LaSalle and Wells Fargo PSA for use in the response to Defendants' Motion to Dismiss |
| 10/02/08 | AJS | .80 | Coordinating the execution and drafting of affidavits for David Sochia, John Dinan and Bill Fay for use in the response to Defendants' Motion for Summary Judgment |
| 10/02/08 | AJS | .50 | Conferences with Erick Sandler regarding the response to the Motion to Dismiss |
| 10/02/08 | 7762 | 2.50 | Preparation of comparison chart between Nomura PSA and Lehman PSA for use at hearing and as attachment to Motion. |
| 10/03/08 | AJS | .20 | Analyzing ██████ from Brittany Maher and Greg May ███████████ |
| 10/03/08 | AJS | .60 | Conference call with the team regarding finalization of the response to Defendants' Motion to Dismiss |

WFB-MK639710

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 10/03/08 | AJS | .30 | Conferences with Jeff Joyce and Erick Sandler regarding finalization of the response to Defendants' Motion to Dismiss and PSA chart prepared for possible inclusion with the response |
| 10/03/08 | PS | .50 | Receive and review an e-mail from V. Prowell regarding ███████████, gather and copy several CDs containing production documents and ship same to V. Prowell. |
| 10/03/08 | PS | 1.00 | Create a chart comparing the Pooling and Servicing Agreement in this case to that in another case involving LaSalle. |
| 10/03/08 | 7762 | 2.20 | Continued preparation of comparison chart between Nomura PSA and Lehman PSA for use at hearing and as attachment to Motion. |
| 10/06/08 | AJS | .20 | Conferences with Erick Sandler regarding redacted vs. unredacted general ledgers for Michael Konover |
| 10/06/08 | AJS | .30 | Conferences with Jeff Joyce and Erick Sandler regarding conference call to discuss Belt Motion and other pending case issues |
| 10/06/08 | AJS | 2.10 | Drafting outline for Motion to Remove Special Master Belt and conference with the team regarding the same |
| 10/06/08 | AJS | 1.40 | Analyzing recently filed reply briefs on the Motions for Reconsideration and conference with the team regarding the same |
| 10/06/08 | AJS | .90 | Researching case law regarding purpose and removal of special master under Federal Rule of Civil Procedure 53 |
| 10/07/08 | AJS | .20 | Conferences with Jeff Joyce and Greg May regarding ███████████████ |
| 10/07/08 | AJS | .50 | Call with Jay Nolan and Erick Sandler regarding briefing on Motion to Remove Belt and supplemental briefing on the Motion to Dismiss |

WFB-MK639711

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 10/07/08 | AJS | 1.40 | Researching case law regarding removal of special masters |
| 10/07/08 | AJS | .20 | Conference with Jeff Joyce regarding results of conference call to discuss Belt Motion and possible supplemental briefing |
| 10/08/08 | AJS | 2.20 | Continued researching case law regarding removal of the special master and drafting the special master law section on the Motion to Remove Belt |
| 10/08/08 | AJS | .30 | Follow-up conferences with Erick Sandler and team regarding strategy for the Belt Motion and supplemental briefing on the Motion to Dismiss |
| 10/08/08 | PS | 6.00 | Review e-mail for responsiveness and privilege. |
| 10/09/08 | AJS | .20 | Conference with Erick Sandler regarding Defendants' intention to object to Magistrate Garfinkel's order on redacted privilege documents |
| 10/09/08 | AJS | .40 | Analyzing brief prepared on Motion to Remove Belt and conference with Erick Sandler regarding the same |
| 10/10/08 | AJS | .20 | Conferences with Jeff Joyce and Paul Savoy regarding creation of chart to use with Belt Motion |
| 10/10/08 | AJS | .30 | Analyzing ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ by Brittany Maher and Jeff Joyce |
| 10/10/08 | AJS | .40 | Call with Erick Sandler regarding the Motion to Remove Belt |
| 10/10/08 | AJS | .80 | Revising chart prepared by Paul Savoy to include with Motion to Remove Belt |
| 10/10/08 | AJS | .20 | Conferences with Jeff Joyce regarding changes to chart of pending Belt Motions |
| 10/10/08 | AJS | .50 | Conferences with Paul Savoy regarding preparation and changes to the chart detailing pending Belt Motions for use in the |

WFB-MK639712

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Motion to Remove Belt |
| 10/10/08 | PS | 5.50 | Conference with A. Schumacher regarding a chart indicating the motions still outstanding in front of Mr. Belt and time to rule on those already ruled on, research the file and docket sheet, create a chart and calculate the number of weeks Mr. Belt had to rule on each motion. |
| 10/13/08 | AJS | .20 | Conference with Erick Sandler regarding background information to use in the Motion to Remove Belt |
| 10/13/08 | AJS | 1.80 | Conferences with Erick Sandler and Jeff Joyce regarding changes to the chart of outstanding Belt Motions and revising the chart with the same |
| 10/13/08 | AJS | .50 | Conference with Jeff Joyce regarding additional changes to the Belt chart and revising the chart with those changes |
| 10/13/08 | AJS | .60 | Drafting agenda for upcoming team conference call including conferences with Erick Sandler regarding agenda items |
| 10/14/08 | AJS | .20 | Analyzing Erick Sandler's draft of Motion to Remove the Reference and conference with Erick Sandler regarding the same |
| 10/15/08 | AJS | .20 | Conferences with the team regarding rescheduling of team conference call |
| 10/15/08 | AJS | .20 | Analyzing draft of Motion to Remove Special Master and conference with Erick Sandler regarding the same |
| 10/15/08 | AJS | .30 | Analyzing drafts of response to Defendants' appeal of Magistrate Garfinkel's Order and conference with Erick Sandler regarding the same |
| 10/16/08 | AJS | .40 | Conference call with the team regarding case management/strategy |
| 10/16/08 | AJS | .20 | Conference with Erick Sandler regarding follow up issues from team conference call |

WFB-MK639713

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 10/16/08 | AJS | .40 | Revising chart of outstanding discovery motions for use in the Motion to Remove the Special Master and forwarding the same to the team for review |
| 10/17/08 | AJS | .20 | Conferences with Jeff Joyce and Erick Sandler regarding scheduling of conference call to discuss document review index |
| 10/20/08 | AJS | .20 | Analyzing Erick Sandler's draft of the Motion to Strike William Murphy's Second Affidavit and conference with the team regarding the same |
| 10/20/08 | AJS | .80 | Conference call with Jeff Joyce, Erick Sandler, Sue Micklich regarding document review |
| 10/20/08 | AJS | .20 | Conference with Paul Savoy regarding documents identified during document review conference call |
| 10/20/08 | AJS | .20 | Revising chronology of Defendants' document production to designate individuals responsible for document review pursuant to designations outlined in conference call |
| 10/20/08 | PS | .50 | Conference with A. Schumacher regarding document reviews and gather documents for his review. |
| 10/21/08 | AJS | .20 | Analyzing K&A's Fifth Requests for Production in preparation for drafting a response |
| 10/21/08 | PS | 3.50 | Gather and organize all documents produced by defendants and work with the vendor to prepare hard copies for loading into Summation. |
| 10/21/08 | PS | 1.50 | Work with our extranet to enable review of production documents via the web so that J. Joyce and others may review the documents remotely. |
| 10/22/08 | LES | 1.90 | Research regarding Single Business Entities and personal jurisdiction. |

WFB-MK639714

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 10/22/08 | AJS | .20 | Conferences with Paul Savoy regarding gathering of documents for review pursuant to team conference call |
| 10/22/08 | AJS | .50 | Calls with Jeff Joyce regarding revisions to the reply brief and drafting an Amended Motion for Partial Summary Judgment and follow-up conference with Brittany Maher regarding ████████ |
| 10/22/08 | PS | 3.50 | Receive and review load files from our vendor and load all into Summation for review by A. Schumacher and J. Joyce and update the production log to reflect same. |
| 10/22/08 | PS | .50 | Work with Summation to activate WebBlaze for use in reviewing documents produced by Defendants. |
| 10/23/08 | LES | 5.10 | Research regarding SBE jurisdictional issues; analysis of legal authorities regarding the same; research regarding choice of law issues; began drafting memorandum regarding same. |
| 10/23/08 | AJS | .20 | Conferences with Paul Savoy regarding review of Defendants' documents |
| 10/23/08 | AJS | .20 | Conferences with the team regarding Special Master Belt's rescheduling of upcoming discovery hearing |
| 10/23/08 | AJS | .20 | Conferences with Jeff Joyce and Erick Sandler regarding letter to KDC's counsel regarding admissions seeking information on counsel communications |
| 10/24/08 | LES | 2.20 | Drafted memorandum regarding SBE jurisdiction and choice of law issues. |
| 10/24/08 | AJS | .50 | Calls with Erick Sandler and Jeff Joyce regarding documents produced by Defendants in preparation for oral argument on the Motions to Dismiss |
| 10/24/08 | AJS | .30 | Analyzing letter from K&A regarding responses to discovery requests and conference Erick Sandler and Jeff Joyce regarding the same |

WFB-MK639715

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|

**10/24/08  PS    3.50**   Finalize review of documents from B. Mahar ████████████████████████████, create a transfer file for use by our vendor and work with vendor to prepare same for production.

**10/27/08  LES   3.50**   Research regarding personal jurisdiction for fraudulent transfers.

**10/27/08  AJS   .20**   Conferences with Paul Savoy regarding pulling of Judge Droney's orders in preparation for hearing on Defendants' Motions to Dismiss

**10/27/08  AJS   .70**   Analyzing memorandum prepared on Texas jurisdictional analysis and conferences with Lindsey Simmons regarding follow-up research on the same

**10/27/08  PS    2.50**   Conference with J. Joyce regarding the need for documents in connection with the upcoming hearing, research Pacer for all order entered by Judge Droney and forward all information to S. Micklich in Connecticut.

**10/27/08  PS    1.50**   Work with our vendor in dealing with issues in the documents they are processing for production.

**10/28/08  LES   4.90**   Research and analysis of legal authorities regarding personal jurisdiction issues; analysis of corporate structure of entities for personal jurisdiction; drafted and revised memorandum regarding the same.

**10/28/08  AJS   .10**   Call with Jeff Joyce regarding results of hearing on Defendants' Motions to Dismiss

**10/28/08  PS    .50**   Work with our vendor to resolve issues with document production.

**10/29/08  AJS   .70**   Call with Brick Sandler and Jeff Joyce regarding outstanding case and discovery issues

**10/29/08  AJS   .20**   Conferences with Paul Savoy regarding secretary of state search in Florida and Texas on Peerless and information needed for

WFB-MK639716

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | response to K&A's discovery letter |
| 10/30/08 | AJS | .20 | Conferences with Paul Savoy regarding results of corporate searches in Florida and Texas for Peerless and Michael Konover |
| 10/30/08 | AJS | .20 | Conferences with Greg May regarding ███ ████ |
| 10/30/08 | AJS | .80 | Conferences with Paul Savoy and Tonya Moore regarding ████████ |
| 10/30/08 | PS | 2.50 | Conference with A. Schumacher regarding the letter from opposing counsel, review same and research production documents and other sources in order to respond to several of the issues raised in the letter and report findings to A. Schumacher. |
| 10/30/08 | PS | 1.50 | Research the Texas and Florida Secretary of State web site for instances of Peerless or KMC doing business in each state and report findings. |
| 10/31/08 | AJS | .20 | Conferences with Tonya Moore and Sue Micklich regarding ████████ |
| 10/31/08 | PS | .50 | Work with vendor to correct a load file prepared in connection with documents to be produced. |

FEE AMOUNT:                                    $·20,050.50

WFB-MK639717

TIME SUMMARY

| NAME | | HOURS | RATE | TOTALS |
|------|--|-------|------|--------|
| Lindsey E. Simmons | | 17.60 | 260.00 | 4,576.00 |
| Andrew J. Schumacher | | 33.80 | 260.00 | 8,788.00 |
| Paul Savoy | | 35.60 | 170.00 | 6,052.00 |
| Kathi Gamiotea | | 4.70 | 135.00 | 634.50 |
| | SUMMARY TOTALS: | 91.70 | | $ 20,050.50 |

EXPENSE DETAIL:

| | | |
|--|--|--|
| | Long Distance Charges | 51.16 |
| 9/02/08 | Advance for Service Fee - Data Processing (Invoice HOU 00081551) | 37.89 |
| 9/02/08 | Advance for Service Fee - Data Processing (Invoice HOU 00081561) | 102.46 |
| 9/02/08 | Advance for Data processing and copies (Invoice 41923) | 4.85 |
| 9/02/08 | Advance for Copy Service (Invoice 41797) | 103.31 |
| 9/03/08 | Advance for Travel-Air Fare joyce to hartford on 9/14/08 issue fee only non refundable | 50.00 |
| 9/08/08 | Advance for data processing and copies (Invoice 42044) | 197.32 |
| 9/08/08 | Advance for Data Processing (Invoice 81835) | 372.69 |
| 9/10/08 | Advance for Service Fee - Data processing (Invoice HOU 00081875) | 76.97 |
| 9/16/08 | Advance for Service Fee - Data Processing (Invoice Hou 00081745) | 442.55 |
| 9/17/08 | Advance for Service Fee - Data Processing (Invoice HOU 00081902) | 54.13 |
| 9/23/08 | Advance for data processing and copies (Invoice 42252) | 398.37 |
| 9/30/08 | Advance for Service Fee - Data Processing (Invoice HOU 00082037) | 154.80 |
| 9/30/08 | Advance for for Data Processing & Copy Service (Invoice 42399) | 82.05 |
| 10/01/08 | Advance for data processing and copies (Invoice 42537) | 86.60 |
| | Federal Express | 10.90 |
| 10/03/08 | Advance for data processing and copies (Invoice 42533) | 94.50 |
| 10/08/08 | Advance for Copy Service (Invoice 42646) | 49.51 |
| 10/21/08 | Advance for Copy Service (Invoice 42974) | 65.33 |
| 10/21/08 | Advance for Copy Service (Invoice 42966) | 37.00 |
| 10/21/08 | Advance for Copy Service (Invoice 42967) | 41.48 |
| 10/21/08 | Advance for Copy Service (Invoice 42968) | 35.83 |

WFB-MK639718

WINSTEAD PC
INVOICE DATE: NOVEMBER 5, 2008
INVOICE # :            1346841
PAGE #                       11

        EXPENSE DETAIL:

    10/21/08    Advance for Copy Service (Invoice 42965)        409.75
                Postage/Mailing Costs                             2.10
                Reproduction Costs                              261.00


        TOTAL EXPENSE:                                       $ 3,222.55

        TOTAL AMOUNT DUE:          DUE UPON RECEIPT          $ 23,273.05

WFB-MK639719

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: Eggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1353393

Batch Control #: BATCH002221

Vendor #: 02630

Invoice Date: 12/03/2008

| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $8,519.29 |

$8,519.29

This form must be approved in accordance with the Cost by See attached

Manager's Approval:

Add'l Approval:

Add'l Approval:     Date: 2/16.08

Add'l Approval:     Date:

Add'l Approval:

Add'l Approval:

WFB-MK639720

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC      INVOICE #:        1353393
REAL ESTATE GROUP                          INVOICE DATE: DECEMBER 3, 2008
1717 MAIN STREET                           CLIENT #:          23633
SUITE 900                                  MATTER #:             45
DALLAS, TX 75201                           BILLING ATTORNEY:    JM
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: NOVEMBER 30, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 11/03/08 | AJS | .50 | Drafting letter to Tim Shearin in response to October 24, 2008 discovery letter |
| 11/03/08 | AJS | .20 | Analyzing K&A's reply brief on its appeal of Magistrate Garfinkel's privilege ruling and conference with the team regarding the same |
| 11/04/08 | AJS | .60 | Drafting objections and responses to KDC's Fifth Requests for Admission |
| 11/04/08 | AJS | 1.30 | Continued drafting response to K&A's discovery letter |
| 11/04/08 | AJS | .30 | Conferences with Tonya Moore and Jeff Joyce regarding ███████████████████████ |
| 11/04/08 | PS | 2.50 | Receive and review several documents from ORIX, review same for privilege and prepare for production. |
| 11/04/08 | PS | 3.00 | Conference with A. Schumacher regarding defendants' letter dealing with issues they have with our document production, research all issues and report findings to A. Schumacher. |
| 11/05/08 | AJS | .90 | Continued drafting responses to KDC's Fifth |

WFB-MK639721

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | Requests for Admission |
| 11/05/08 | AJS | .20 | Calls with Jeff Joyce regarding response to K&A's letter including leaving a message for K&A's counsel concerning issues identified in the letter |
| 11/05/08 | PS | 3.50 | Organize and flag pleadings and discovery documents that need to be scanned and loaded on our extranet site for remote access by J. Joyce and work with our word processing people to load same on the extranet. |
| 11/06/08 | AJS | .70 | Continued drafting response to K&A's letter regarding discovery including call with Tonya Moore regarding ▮▮▮▮▮▮▮▮▮ |
| 11/06/08 | AJS | .30 | Call with Jeff Joyce regarding changes to the responses to KDC's requests for admissions |
| 11/06/08 | AJS | .40 | Revising the responses to KDC's Fifth Requests for Admission with changes by Jeff Joyce and forwarding the same to the team for review |
| 11/06/08 | AJS | .30 | Conferences with Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 11/07/08 | AJS | .20 | Conferences with Jeff Joyce regarding the status of the response to K&A's discovery letter |
| 11/07/08 | AJS | .30 | Analyzing Defendants' response to the Motion to Remove the Special Master reference and conference with the team regarding the same |
| 11/10/08 | AJS | .20 | Analyzing Magistrate's Order denying the Motion to Remove the Special Master reference and conference with the team regarding the same |
| 11/10/08 | AJS | .20 | Conference with Jeff Joyce regarding the requests for admission prepared for Defendants and forwarding the latest version for his review |

WFB-MK639722

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 11/10/08 | AJS | .30 | Conferences with Paul Savoy regarding production of documents responsive to recent discovery requests |
| 11/10/08 | AJS | .50 | Analyzing letter from Cheryl Rice regarding responses to Michael Konover's Fourth Requests for Production and conferences with Jeff Joyce regarding a response |
| 11/10/08 | AJS | .30 | Conferences with Tim Shearin regarding handling of document production issue identified in the discovery letter |
| 11/10/08 | AJS | .30 | Conference with Jeff Joyce regarding revisions to the response to K&A's discovery letter and revising the letter with the same |
| 11/10/08 | PS | 1.50 | Update the production log with several sets of document productions from the defendants and organize the CDs in the production notebook. |
| 11/13/08 | AJS | .20 | Conferences with Tonya Moore and Jeff Joyce regarding ███████████████████ |
| 11/13/08 | AJS | .20 | Conference with Jeff Joyce regarding response to Cheryl Rice's discovery letter |
| 11/14/08 | AJS | .30 | Conference with Jeff Joyce regarding research issue on standard of review for motions concerning special discovery master and conference with Ben Wickert regarding the same |
| 11/16/08 | AJS | .20 | Drafting response to Cheryl Rice's letter concerning Michael Konover's Fourth Requests for Production |
| 11/17/08 | AJS | .20 | Conference with Erick Sandler regarding finalizing and serving responses to KDC's Fifth Requests for Admission |
| 11/17/08 | AJS | .30 | Continued drafting response to Cheryl Rice's letter concerning responses to Michael Konover's Fourth Requests for Production and forwarding the same to Jeff Joyce for review |

WFB-MK639723

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 11/17/08 | AJS | .20 | Call with Erick Sandler regarding standard of review on Magistrate Orders and changes to the responses to KDC's Fifth Requests for Admission |
| 11/17/08 | AJS | .20 | Conference with Ben Wickert regarding research on standard of review on Magistrate Orders |
| 11/17/08 | AJS | .20 | Analyzing ▓▓▓▓▓▓▓ from Tonya Moore and conference with Jeff Joyce and Tonya Moore regarding ▓▓▓▓▓▓▓ |
| 11/17/08 | BCW | 1.40 | Research federal law on removal of special master. Research federal law on standard of review of a magistrate judge's decision. |
| 11/18/08 | AJS | .40 | Conferences with Ben Wickert regarding follow up research on standard of review issue |
| 11/18/08 | AJS | .40 | Conferences with Tonya Moore and Jeff Joyce regarding ▓▓▓▓▓▓▓ |
| 11/18/08 | BCW | 7.50 | Research and draft memorandum regarding the proper standard of review of a magistrate's decision to deny a motion to remove special discovery master.  Research the difference between the clearly erroneous and abuse of discretion standards of review in the Second Circuit.  Research the amount of discretion a trial judge has to manage his case. |
| 11/19/08 | AJS | .20 | Conferences with Ben Wickert regarding results of research regarding standard of review |
| 11/19/08 | AJS | .20 | Conferences with Jeff Joyce and the team regarding rescheduling of bi-weekly team conference call |
| 11/19/08 | AJS | .40 | Conference call with the team regarding case management/strategy |
| 11/19/08 | AJS | .60 | Revising the responses to KDC's Fifth Requests for Admission with changes by Erick Sandler and Jeff Joyce |

WFB-MK639724

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 11/19/08 | AJS | .30 | Calls with Erick Sandler regarding standard of review argument and research suggested by Jeff Joyce |
| 11/19/08 | BCW | 2.00 | Research on trial judge's discretion to manage his caseload and conduct discovery, in attempt to avoid abuse of discretion standard for district judge's review of magistrate's denial of motion to remove special master. |
| 11/20/08 | AJS | .30 | Conferences with Jeff Joyce and Erick Sandler regarding responses to KDC's Fifth Requests for Admission and forwarding the same to Erick Sandler for service |
| 11/20/08 | AJS | .20 | Analyzing draft brief appealing Magistrate Garfinkel's ruling on our Motion to Remove the Special Master and conference with Erick Sandler regarding the same |
| 11/20/08 | AJS | .20 | Conferences with Tonya Moore and Paul Savoy regarding █████████████████████ |
| 11/20/08 | AJS | .20 | Conference with Jeff Joyce regarding recent Texas Supreme Court decision on SBE on impact on previous research on brining claims in Texas |
| 11/20/08 | AJS | .20 | Calls with Tim Shearin regarding production of Texas Litigation documents |
| 11/21/08 | AJS | .20 | Conferences with Jeff Joyce and the team regarding discovery letters received from Tim Shearin and Cheryl Rice |
| 11/21/08 | AJS | .80 | Analyzing discovery letters from Tim Shearin and Cheryl Rice in preparation for drafting responses |
| 11/24/08 | AJS | .20 | Conference with Jeff Joyce regarding Belt Rulings needed for upcoming hearing and forwarding him the same |
| 11/24/08 | AJS | .20 | Conferences with Jeff Joyce and Tonya Moore regarding █████████████████ |

WFB-MK639725

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 11/24/08 | AJS | .20 | Analyzing Greg May's ███████████████ ████████████████ in preparation for filing the motion subsequent to Belt Hearings |

FEE AMOUNT:                                        $ 7,808.00

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 15.20 | 260.00 | 3,952.00 |
| Paul Savoy | 10.50 | 170.00 | 1,785.00 |
| Benjamin Wickert | 10.90 | 190.00 | 2,071.00 |
| SUMMARY TOTALS: | 36.60 | | $ 7,808.00 |

EXPENSE DETAIL:

| | | |
|---|---|---|
| | Long Distance Charges | 17.05 |
| 10/31/08 | Advance for Copy Service (Invoice HOU 00082754) | 179.97 |
| 10/31/08 | Advance for Copy Service (Invoice HOU 00082637) | 307.05 |
| 11/06/08 | Advance for Copy Service (Invoice HOU 00082812) | 93.15 |
| 11/07/08 | Advance for Copy Service (Invoice HOU 00082792) | 64.95 |
| | Federal Express | 13.62 |
| | Postage/Mailing Costs | .76 |
| | Reproduction Costs | 34.74 |

TOTAL EXPENSE:                                     $ 711.29

TOTAL AMOUNT DUE:          DUE UPON RECEIPT         $ 8,519.29

INVOICE APPROVED BY: _____
DATE: 12/6/08
EXPENSE TYPE: Legal 1-14
SERVICING:  LOAN   REO   BP
REIMB BY:  B  T  B/D   12-0000245
LOAN NO.: _____
POOL NAME: _____

**WFB-MK639726**

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | | |
|---|---|---|
| Requestor: | Eggleston | Batch Control #: BATCH002221 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | Vendor #: 02630 |
| Invoice No.: | 1364257 | Invoice Date: 01/08/2009 |

| | | | | | |
|---|---|---|---|---|---|
| 190000255 | 0 | Both | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $6,429.35 |
| Dic PA | | (36) Legal Fees | | | | $6,429.35 |

This form must be approved in accordance with the Cost Center Approval Matrix.
See Attach.:

Manager's Approval: _____ Mary Oler 2-14-09

Add'l Approval: _____ Date: 4/9/5

Add'l Approval: _____ Date: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK639727

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC      INVOICE #:        1364257
REAL ESTATE GROUP                          INVOICE DATE: JANUARY 8, 2009
1717 MAIN STREET                           CLIENT #:         23633
SUITE 900                                  MATTER #:            45
DALLAS, TX 75201                           BILLING ATTORNEY:    JM
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2008

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 12/01/08 | AJS | .20 | Conference with Jeff Joyce regarding preparation of responses to Defendants' discovery letters |
| 12/02/08 | AJS | .30 | Call with Jeff Joyce regarding responses to discovery letters |
| 12/02/08 | AJS | .20 | Analyzing Erick Sandler draft letter to Belt concerning the Fletcher case cited during the Belt hearings and conference with Erick Sandler regarding the same |
| 12/03/08 | AJS | .60 | Call with Erick Sandler regarding agenda items for upcoming team conference on case strategy and follow up conference with Paul Savoy regarding the same |
| 12/03/08 | AJS | .30 | Bi-weekly conference call with the team regarding case management/strategy |
| 12/04/08 | AJS | 1.40 | Preparing response to Shearin's discovery letter including call with Tonya Moore regarding ▮▮▮▮▮ |
| 12/08/08 | AJS | .20 | Conferences with Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮ |

WFB-MK639728

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 12/08/08 | AJS | .20 | Continued drafting response to Shearin's discovery letter |
| 12/08/08 | AJS | .20 | Conferences with Paul Savoy regarding production of documents identified in Shearin's and Rice's discovery letters |
| 12/08/08 | AJS | 1.20 | Preparing response to Cheryl Rice letter November discovery letter |
| 12/08/08 | PS | 1.00 | Conference with A. Schmacher regarding Defendants' letter dealing with questions they have with our document production and research the documents in order to assist A. Schumacher with same. |
| 12/09/08 | AJS | .20 | Conferences with Paul Savoy and Tonya Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮ |
| 12/09/08 | AJS | .20 | Conference with Jeff Joyce regarding settlement negotiations with KCC |
| 12/09/08 | AJS | .20 | Analyzing letter from Michael Konover's counsel regarding privilege issues concerning Sarah Longson |
| 12/09/08 | AJS | .20 | Conference with Jeff Joyce regarding proposed responses to Shearin's and Rice's discovery letters |
| 12/11/08 | AJS | 3.00 | Preparing summary of outstanding document production issues including analyzing recent discovery letters and the KCC Motion to Compel in preparation for team call to discuss case strategy |
| 12/14/08 | AJS | .30 | Conference with Erick Sandler regarding items needed for upcoming team conference call on case strategy and forwarding him the same |
| 12/15/08 | AJS | .50 | Call with Jeff Joyce regarding responses to Defendants' recent discovery letters and call with Tim Shearin regarding the issues identified in his last correspondence |
| 12/15/08 | AJS | 1.80 | Conference call with the team regarding |

WFB-MK639729

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | discovery/case management strategy |
| 12/15/08 | PS | 2.50 | Prepare for and attend the weekly conference call regarding case status and strategy issues. |
| 12/15/08 | PS | 3.50 | Receive and review an e-mail from Jeff Joyce regarding material needed dealing with Defendants' letter of December 9, 2008, gather and organize same and work with the vendor to create an electronic file of all documents for review in iPro and conference with J. Joyce regarding same. |
| 12/16/08 | AJS | .20 | Analyzing Michael Konover's First Requests for Admissions and calendering deadline for serving responses |
| 12/16/08 | AJS | .10 | Left message for Tonya Moore regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 12/16/08 | AJS | 1.00 | Conferences with Jeff Joyce regarding research issue on work product privilege in response to letter from William Murphy and analyzing previous privilege research and forwarding the same to Jeff Joyce |
| 12/16/08 | PS | 3.50 | Search Summation for documents referenced in William Murphy's letter dated December 9, 2008 regarding privilege documents, prepare and compile all documents and work with the vendor to create an electronic file containing all for review by J. Joyce. |
| 12/17/08 | AJS | 1.10 | Continued drafting response to Cheryl Rice's November discovery letter and forwarding the same to Jeff Joyce |
| 12/17/08 | AJS | .20 | Calls with Tonya Moore regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ |
| 12/18/08 | AJS | .30 | Analyzing letter from Tim Shearin following up on conference call concerning our production of documents and conferences with Jeff Joyce regarding the same |

WFB-MK639730

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 12/22/08 | AJS | .30 | Conference call with the team and JH Cohn regarding expert projects |
| 12/23/08 | PS | 1.00 | Organize all material for meeting with J. Joyce in order for him to review material necessary to respond to B. Murphy's letter dealing with discovery issues. |
| 12/29/08 | AJS | .20 | Analyzing letter from Tim Shearin regarding outstanding discovery issues and conferences with Jeff Joyce regarding the same |
| 12/29/08 | AJS | .20 | Analyzing subpoenas to Solomon and UBS served by Defendants |
| 12/31/08 | AJS | .30 | Conferences with Paul Savoy regarding production of the distribution reports in preparation for responding to Shearin's discovery letter and follow up call with Jeff Joyce regarding the same |

FEE AMOUNT:                                      $ 5,881.00


TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 15.10 | 260.00 | 3,926.00 |
| Paul Savoy | 11.50 | 170.00 | 1,955.00 |
| SUMMARY TOTALS: | 26.60 | | $ 5,881.00 |


EXPENSE DETAIL:

| | | |
|------|-------------------------------------------|--------|
| | Postage/Mailing Costs | 5.39 |
| | Long Distance Charges | 57.30 |
| 12/16/08 | Advance for creating summation load files (Invoice 44182) | 187.22 |
| 12/17/08 | Advance for creating summation load files (Invoice 44160) | 187.22 |
| | Federal Express | 9.32 |

WFB-MK639731

WINSTEAD PC
INVOICE DATE: JANUARY 8, 2009
INVOICE # :            1364257
PAGE #                        5

EXPENSE DETAIL:

Reproduction Costs                                    101.90

TOTAL EXPENSE:                                    $ 548.35

TOTAL AMOUNT DUE:          DUE UPON RECEIPT        $ 6,429.35

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    REO    REC
REIMB BY:   B   T   BO    NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639732

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

| Requestor: | teggleston | | Batch Control #: | BATCH002221 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | | Vendor #: | 02630 |
| Invoice No.: | 1370397 | | Invoice Date: | 02/09/2009 |

| Loan Number | Property Number | | | | | GL Account Number | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 190000265 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | | $14,009.23 |
| | | | | | | | | | $14,009.23 |

**SPECIAL INSTRUCTION:**

**AUTHORIZATION:**
This form must be approved in accordance with the Cost Center Approval Matrix.

| Manager's Approval: | | | |
| Add'l Approval: | See Attached | Date: | |
| Add'l Approval: | $14,009.23 | Date: | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |



Page 1 of 1

WFB-MK639733

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC       INVOICE #:       1370397
REAL ESTATE GROUP                           INVOICE DATE: FEBRUARY 9, 2009
1717 MAIN STREET                            CLIENT #:        23633
SUITE 900                                   MATTER #:           45
DALLAS, TX  75201                           BILLING ATTORNEY:   JM
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2009

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/02/09 | AJS | .20 | Call with Jeff Joyce regarding production of distribution reports identified in Shearin's letter |
| 1/02/09 | AJS | 1.40 | Call with Jeff Joyce regarding changes to response to Cheryl Rice's discovery letter and revising the letter with the same |
| 1/02/09 | AJS | .20 | Call with Jeff Joyce regarding changes to our Requests for Admission |
| 1/05/09 | AJS | .30 | Calls with Jeff Joyce regarding revisions to the Requests for Admission |
| 1/05/09 | AJS | 1.80 | Revising Requests for Admission with changes by Jeff Joyce |
| 1/05/09 | AJS | .30 | Continued revising response to Cheryl Rice's letter with changes by Jeff Joyce and forwarding the same to Jeff Joyce for review |
| 1/06/09 | AJS | .20 | Conferences with Paul Savoy regarding previous productions for the distribution reports in preparation for responding to Tim Shearin's discovery inquiry |
| 1/06/09 | AJS | .30 | Revising response to Cheryl Rice's discovery letter with changes by Jeff Joyce and |

WFB-MK639734

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | forwarding ███████████████████████ |
| 1/06/09 | AJS | .20 | Conferences with Paul Savoy regarding timing of K&A's name appearing on Account Management checks to assist in revising the Requests for Admission with changes by Jeff Joyce |
| 1/06/09 | AJS | .30 | Calls with Tonya Moore regarding ████████ ██████████████████████████████ |
| 1/07/09 | AJS | .20 | Revising the response to the Cheryl Rice discovery letter with changes by Erick Sandler and forwarding the same to Jeff Joyce for execution |
| 1/07/09 | AJS | .20 | Call with Jeff Joyce regarding revisions to the Requests for Admissions and follow-up items on needed to respond to Shearin's discovery inquiry |
| 1/07/09 | AJS | .20 | Conferences with Paul Savoy regarding the distribution reports we have received from ORIX and documents needed for the Requests for Admission |
| 1/07/09 | AJS | .20 | Conference with Jeff Joyce regarding preparation of responses to Michael Konover's First Requests for Admission |
| 1/07/09 | AJS | .20 | Call with Brittany Maher regarding ████████ |
| 1/07/09 | AJS | .40 | Conference call with the team to discuss case management/strategy |
| 1/07/09 | AJS | .30 | Drafting responses to Michael Konover's First Requests for Admission |
| 1/07/09 | AJS | .80 | Continued revising the Requests for Admission with changes by Jeff Joyce and forwarding the same to the team for review |
| 1/07/09 | PS | 1.50 | Conference with T. Moore regarding ███████ ████████████████ and send documents to T. Moore regarding ██████ |

WFB-MK639735

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/07/09 | PS | 1.50 | Conference with A. Schumacher regarding documents needed in preparation of requests for admissions to defendants, research the production documents regarding same and provide several documents to A. Schumacher. |
| 1/07/09 | PS | 1.50 | Conference with A. Schumacher regarding documents relating to ORIX "posting instructions" research the production documents for same. |
| 1/07/09 | PS | 1.50 | Review a letter from Defendants requesting April & May 2006 distribution reports, conference with T. Moore regarding ▮▮▮▮ receive and review the reports and conference with A. Schumacher regarding same. |
| 1/08/09 | AJS | .40 | Continued drafting responses to Michael Konover First Requests for Admission |
| 1/08/09 | AJS | .30 | Calls with Jeff Joyce regarding follow up items from Shearin's letter and conference with Paul Savoy regarding the same |
| 1/12/09 | AJS | .90 | Conferences with Jeff Joyce regarding the responses to Michael Konover's Requests for Admissions and revising the responses with information received from Tonya Moore and Jeff Joyce's comments |
| 1/12/09 | AJS | .30 | Conferences with Paul Savoy regarding review of "posting instruction" documents produced in preparation for follow up on Tim Shearin's discovery letter |
| 1/12/09 | PS | 5.50 | Conference with J. Joyce and T. Moore regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮, prepare a notebook of all logs relating to production documents for J. Joyce and A. Schumacher and prepare a proposed response to B. Murphy's letter regarding "issues" with entries on the privilege log. |
| 1/13/09 | AJS | .30 | Call with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and follow up conference with Paul Savoy regarding the same |

WFB-MK639736

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/13/09 | PS | 4.20 | Conference with J. Joyce regarding redactions to the Frame Up reports, organize the redacted and unredacted versions of the same and identify the unique occurrences of redacted comments and compile excerpts containing those unique occurrences for review by J. Joyce. |
| 1/14/09 | AJS | .40 | Conferences with Brittany Maher regarding ███ and follow up conference with Paul Savoy regarding the same |
| 1/14/09 | AJS | .50 | Revising ███████████████ by Brittany Maher |
| 1/14/09 | PS | 1.00 | Receive and review posting instructions from ORIX, review same for privilege and prepare for production. |
| 1/14/09 | PS | 2.50 | Review production documents for distribution reports requested by defendants and report findings to A. Schumacher. |
| 1/14/09 | PS | 2.50 | Update the production log with documents received from Plaintiffs' counsel and organize the documents in folders for filing. |
| 1/15/09 | AJS | .70 | Calls with Erick Sandler regarding revisions to the draft request for admissions |
| 1/15/09 | AJS | .20 | Conference with the team regarding responses to Michael Konover's First Requests for Admission |
| 1/15/09 | AJS | .30 | Call with Brittany Maher regarding ███ |
| 1/15/09 | AJS | .50 | Continued revising ███████████ by Brittany Maher and Erick Sandler |
| 1/15/09 | PS | 2.00 | Conference with J. Joyce regarding the upcoming deposition of Vicki Konover, gather and organize material needed in preparation of same and forward all to J. Joyce. |

WFB-MK639737

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/15/09 | PS | .50 | Conference with A. Schumacher regarding the Carl Verstanding, research the production documents to determine who this is in preparation of his deposition. |
| 1/15/09 | PS | 1.50 | Conference with J. Joyce regarding deposition testimony from the SBMS litigation, work with T. Moore to get ███████████ |
| 1/16/09 | AJS | .20 | Finalizing the responses to Michael Konover's First Requests for Admissions and forwarding the same to Erick Sandler for service |
| 1/16/09 | AJS | .20 | Call with Tonya Moore regarding ███████ |
| 1/16/09 | AJS | .20 | Call with Jeff Joyce regarding follow up issues from Tim Shearin's discovery letter and possible response |
| 1/16/09 | PS | 2.50 | Create a notebook of all production documents and privilege logs and make several copies for the team. |
| 1/20/09 | PS | 2.50 | Conference with J. Joyce regarding interrogatories served on all defendants, gather, organize and review same, prepare a summary of the review and forward the interrogatories and summary to J. Joyce. |
| 1/20/09 | PS | 1.00 | Review Diamond Point specific posting instructions for privilege and organize for production purposes. |
| 1/20/09 | PS | .50 | Conference with J. Joyce regarding the Ripple deposition, research the file and Pacer for an order by the court approving the continuation for Ripple's depo and forward same to J. Joyce. |
| 1/20/09 | PS | 1.50 | Correspond with L. Simmons regarding material needed in order to prepare interrogatories to all defendants, gather and organize same and send to L. Simmons. |

WFB-MK639738

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 1/20/09 | PS | .80 | Conference with L. Simmons regarding answer by defendants, gather, organize and forward all answers of defendants to L. Simmons. |
| 1/21/09 | AJS | .20 | Call with Tonya Moore regarding ██████ ████ and conference with Jeff Joyce regarding the same |
| 1/21/09 | AJS | 1.10 | Conference call with the team to discuss case management/strategy and revising the upcoming conference call appointments |
| 1/21/09 | PS | 1.50 | Prepare for and attend the regularly scheduled team conference call. |
| 1/21/09 | PS | 1.50 | Review Sarah Longson e-mail previously with held as privilege, but are now being produced, organize and prepare same for production as directed by J. Joyce. |
| 1/21/09 | PS | 4.30 | Review 10 deposition transcripts for privilege and or confidential testimony in preparation of production, prepare a summary of findings and report same to J. Joyce. |
| 1/22/09 | AJS | .20 | Conference with Tonya Moore regarding ████ ████████ and follow up conference with Jeff Joyce regarding the same |
| 1/22/09 | PS | 1.50 | Conference with J. Joyce and others regarding upcoming deposition preparations. |
| 1/26/09 | AJS | .10 | Call with Jeff Joyce regarding outstanding issues from Tim Shearin's last discovery letter |
| 1/26/09 | PS | 4.50 | Gather and organize depo material for the deposition of Vicki Konover and forward same to Erick Sandler and J. Joyce and gather and organize all material needed to prepare for all upcoming depositions and organize in work room. |
| 1/27/09 | PS | 1.50 | Assist E. Sandler with Vicki Konover |

WFB-MK639739

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | deposition preparations by gathering and e-mailing exhibits to him. |
| 1/27/09 | PS | 1.50 | Prepare an outline of material needed for upcoming depositions and bullet points for each witness based on conference with J. Joyce, J. Nolan and E. Sandler, circulate to all and update based on comments from all. |
| 1/28/09 | AJS | .30 | Conference with Jeff Joyce regarding responses to Michael Konover's Second Requests for Admission and drafting responses to the same based on comments from Jeff Joyce |
| 1/29/09 | AJS | .90 | Conferences with Erick Sandler regarding bank account information needed for deposition of Vicki Konover and reviewing Defendants' produced banking documents to pull information needed for deposition |

FEE AMOUNT:                                    $ 13,167.50

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 15.90 | 285.00 | 4,531.50 |
| Paul Savoy | 50.80 | 170.00 | 8,636.00 |
| SUMMARY TOTALS: | 66.70 | | $ 13,167.50 |

EXPENSE DETAIL:

| | | |
|---|---|---|
| | MACH 5 Couriers, Inc. | 48.40 |
| 12/20/08 | Advance for Copy Service (Invoice 44259) | 100.54 |
| 12/29/08 | Advance for Copy Service (Invoice 44320) | 54.18 |
| 1/05/09 | Advance for Copy Service (Invoice 44377) | 386.76 |
| | Federal Express | 9.24 |
| 1/08/09 | Advance for Copy Service (Invoice 44473) | 45.09 |
| 1/08/09 | Advance for Copy Service (Invoice 44482) | 82.70 |
| 1/12/09 | Advance for Copy Service (Invoice 44569) | 56.03 |
| | Postage/Mailing Costs | .59 |

WFB-MK639740

WINSTEAD PC
INVOICE DATE: FEBRUARY 9, 2009
INVOICE # :          1370397
PAGE #                  8

EXPENSE DETAIL:

Reproduction Costs                                    58.20

TOTAL EXPENSE:                                  $ 841.73

TOTAL AMOUNT DUE:                               $ 14,009.23
                        DUE UPON RECEIPT

INVOICE APPROVED BY:
DATE 3/13/09
EXPENSE TYPE:
SERVICING: LOAN  REO  DEF
REIMB BY: B  T  BR  NONREIMB
LOAN NO.
POOL NAME:

WFB-MK639741

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: aweaver
Vendor Name: WINSTEAD, SECHREST & MINICK, PC
Invoice No.: 1377074

Batch Control #: BATCH001514
Vendor #: 02630
Invoice Date: 03/06/2009

| Loan Number | Property Number | Reimb By | Expense Category | Svc Ind | Servicing Sub Code | G/L ACCOUNT NUMBER Account Bus. Seg. Contract XXXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190600295 | 0 | Both | (36) Legal Fees | S | Loan | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $9,796.17 |
| | | | | | | | | $9,796.17 |

SPECIAL INSTRUCTIONS:

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| Manager's Approval: | See Attached |
|---|---|
| Add'l Approval: | BMahon |
| Add'l Approval: | MPowers |
| Add'l Approval: | GMary Ney 4.15.09 |
| Add'l Approval: | |
| Add'l Approval: | |

Date: 4/13/65
Date:

Page 1 of 1

WFB-MK639742

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS   75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX   75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:        1377074
INVOICE DATE: MARCH 6, 2009
CLIENT #:         23633
MATTER #:            45
BILLING ATTORNEY:    JM

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2009

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 2/03/09 | PS | 1.00 | Conference with J. Joyce, E. Sandler and S. Micklich regarding preparations necessary for the upcoming depositions. |
| 2/03/09 | PS | .80 | Conference with Kevin Clancy regarding the electronic versions of Defendants General Ledgers and work with his assistant to get copies of same. |
| 2/03/09 | PS | 1.20 | Review the electronic general ledgers of defendants and research same for suspect ledger entries in preparation of the upcoming depositions. |
| 2/03/09 | PS | 3.00 | Update the deposition preparation outline with notes from J. Joyce and begin gathering and organizing material for the deposition of MCK, Inc. |
| 2/04/09 | AJS | .50 | Participating in team conference call regarding case strategy/management |
| 2/04/09 | PS | 9.50 | Research the production documents for material needed in connection with the deposition of MCK, Inc. and Blackboard, gather and organize same and in folders and forward to J. Joyce for review. |

WFB-MK639743

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 2/05/09 | PS | 4.50 | Gather and organize in red wells core documents for all upcoming depositions. |
| 2/06/09 | PS | 7.50 | Conference with J. Joyce regarding documents relating to Bill Murphy's letter dealing with privilege documents, prepare a summary of the redactions made to the Frame Up Reports to include descriptions and privilege designations, redact the Sarah Longson e-mail which were previously withheld as privilege and are now being produced and gather and organize all to be processed by our vendor for production. |
| 2/08/09 | PS | 5.00 | Gather and organize additional material for the upcoming deposition of Blackboard and MCK, Inc. |
| 2/09/09 | AJS | .30 | Analyzing KDC's Motion to Compel Answers to Requests for Admission |
| 2/09/09 | PS | 4.00 | Continue to gather and organize material needed for the upcoming deposition of Blackboard and MCK, Inc. and conference with J. Joyce and S. Michlick regarding same. |
| 2/12/09 | AJS | .20 | Conference with Meg McKee and Don Proctor regarding responses to Michael Konover's Second Requests for Admission |
| 2/12/09 | AJS | .20 | Conferences with Erick Sandler regarding response to KDC's Motion to Compel Admission responses |
| 2/16/09 | AJS | .30 | Analyze response from Texas Medical Board to Texas Public Information Act Request |
| 2/16/09 | AJS | .20 | Call with Meg McKee regarding responses to Michael Konover's Second Requests for Admission |
| 2/16/09 | AJS | .20 | Conference with Jeff Joyce regarding the draft responses to Michael Konover's Second Requests for Admission and forwarding the same to the team for review |
| 2/16/09 | AJS | .20 | Conference with Jeff Joyce regarding revisions to the Requests for Admission |

WFB-MK639744

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 2/16/09 | AJS | .20 | Revising responses to Michael Konover's Second Requests for Admission with changes by Meg McKee and forwarding the same to Jeff Joyce for review |
| 2/16/09 | AJS | 2.80 | Continued revising ▓▓▓▓▓▓▓▓▓▓▓▓▓ by Erick Sandler and Brittany Maher |
| 2/17/09 | AJS | .20 | Conference with Paul Savoy regarding pulling of exhibits needed for Requests for Admission |
| 2/17/09 | AJS | 1.50 | Continued revising Requests for Admission and forwarding the same to Jeff Joyce for review |
| 2/18/09 | AJS | .30 | Calls with Erick Sandler regarding the Requests for Admission and follow up conference with Jeff Joyce regarding the same |
| 2/18/09 | AJS | .20 | Conference with Jeff Joyce regarding scheduling upcoming team conference call and follow up email to the team regarding the same |
| 2/18/09 | AJS | .50 | Conference call with the team regarding case management/strategy |
| 2/19/09 | AJS | .40 | Call with Erick Sandler regarding service of the response to Michael Konover's Second Requests for Admission and preparation of response to KDC's Motion to Compel Admission responses |
| 2/20/09 | AJS | .20 | Conference with Paul Savoy regarding pending motions before Special Master Belt |
| 2/26/09 | AJS | .40 | Analyzing draft response to KDC's Motion to Compel and conference with Erick Sandler regarding the same |

FEE AMOUNT:                                    $ 8,713.00

WFB-MK639745

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| | B-5 | | ~~2422.50~~ |
| Andrew J. Schumacher | ~~8.80~~ | 285.00 | ~~2,508.00~~ |
| Paul Savoy | 36.50 | 170.00 | 6,205.00 |
| SUMMARY TOTALS: | 45.30 | | $ 8,713.00 |

EXPENSE DETAIL:

| | | |
|---|---|---|
| 1/12/09 | Advance for Copy Service (Invoice 44535) | 190.04 |
| 1/16/09 | Advance for Copies/print job (Invoice 44727) | 181.43 |
| 1/30/09 | Advance for Copy Service (Invoice 83790) | 201.82 |
| 1/30/09 | Advance for Copy Service (Invoice HOU 00083820) | 243.56 |
| | Federal Express | 36.06 |
| | Long Distance Charges | 168.27 |
| | Reproduction Costs | 146.90 |
| | Postage/Mailing Costs | .59 |

TOTAL EXPENSE:                                            $ 1,168.67

TOTAL AMOUNT DUE:                                      $ 9,881.67
                        DUE UPON RECEIPT

*[handwritten: 9,796.17]*

*[stamp:]*
INVOICE APPROVED BY:
DATE: 4/1/09
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEF
REIMB BY:  B  T  B/T   NONREIMB
LOAN NO.: 1930000295
POOL NAME: SBM501G2

WFB-MK639746

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: Eggleston

Batch Control #: BATCH002221
Vendor #: 02630
Invoice Date: 04/14/2009

Vendor Name: WINSTEAD, SECHREST & MINICK, PC
Invoice No.: 1383656

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CR320 - 00176 | SALOMON 2000-C2 | $742.04 |
| | | | | | | | | $742.04 |



SPECIAL INSTRUCTIONS:

This form must be approved in accordance with the Cost Center Approval Matrix
☑ See Attached

Manager's Approval: _____

Add'l Approval: _____ Date: 5/14/9

Add'l Approval: _____ Date: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK639747

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

| | |
|---|---|
| ORIX REAL ESTATE CAPITAL MARKETS, LLC | INVOICE #:        1383656 |
| REAL ESTATE GROUP | INVOICE DATE: APRIL 14, 2009 |
| 1717 MAIN STREET | CLIENT #:         23633 |
| SUITE 900 | MATTER #:            45 |
| DALLAS, TX  75201 | BILLING ATTORNEY:    AJS |
| ATTN: BRITTANY GLASSIE MAHER | |

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MARCH 31, 2009

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 3/03/09 | AJS | .20 | Conferences with Paul Savoy regarding Wells Fargo corporate representative deposition in the Texas Litigation |
| 3/04/09 | AJS | .20 | Conferences with Paul Savoy regarding Maryland Court of Appeals opinion |
| 3/04/09 | AJS | .40 | Conference call with the team regarding case management/strategy |
| 3/12/09 | AJS | .20 | Conference with Erick Sandler regarding transaction list attached to previous requests for production and forwarding him the same |
| 3/12/09 | AJS | .90 | Conference call with the team regarding recent David Belt rulings and other case management/strategy |
| 3/16/09 | AJS | .20 | Analyzing KDC's reply brief on its Motion to Compel Response to Requests for Admission |
| 3/17/09 | AJS | .20 | Conference with Jeff Joyce regarding canceling of team conference call and follow up conference with the team regarding the same |
| 3/31/09 | AJS | .20 | Conferences with Jeff Joyce and Erick Sandler |

WFB-MK639748

DATE    ATTY   HOURS     DESCRIPTION OF SERVICES

                        regarding team conference call and forwarding
                        agenda and new call-in information to the
                        team for the same

FEE AMOUNT:                                              $ 712.50

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 2.50 | 285.00 | 712.50 |
| SUMMARY TOTALS: | 2.50 | | $ 712.50 |

EXPENSE DETAIL:

          Long Distance Charges                              29.54

          INVOICE APPROVED BY:
          DATE:
          EXPENSE TYPE:
          SERVICING:   LOAN   REO   DEF
          REIMB BY:  B      AIT   NONREIMB
          LOAN NO.:
          POOL NAME:

TOTAL EXPENSE:                                          $ 29.54

TOTAL AMOUNT DUE:                                       $ 742.04
                        DUE UPON RECEIPT

WFB-MK639749

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

Requestor: Eggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1389762

Batch Control #: BATCH00221

Vendor #: 02830

Invoice Date: 05/05/2009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190000255 | 0 | Both | (36) Legal Fees | $ | Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $3,092.85 |
| | | | | | | | $3,092.85 |

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval:

Add'l Approval: _See Attached_    Date:

Add'l Approval:    Date:

Add'l Approval:

Add'l Approval:

Add'l Approval:

WFB-MK639750

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC       INVOICE #:       1389762
REAL ESTATE GROUP                           INVOICE DATE: MAY 5, 2009
1717 MAIN STREET                            CLIENT #:         23633
SUITE 900                                   MATTER #:            45
DALLAS, TX  75201                           BILLING ATTORNEY:    AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: APRIL 30, 2009

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 4/07/09 | AJS | .20 | Analyzing proposed stipulation prepared to resolve pending Motion to Compel Admission responses and conference with Jeff Joyce regarding the same |
| 4/09/09 | AJS | .20 | Analyzing Magistrate Garfinkel's Order on KDC's Motion to Compel Admission responses and conference with the team regarding the same |
| 4/10/09 | AJS | 1.80 | Team conference call to discuss case strategy/management going forward |
| 4/14/09 | AJS | 1.20 | Call with the team regarding review of produced documents |
| 4/14/09 | AJS | .30 | Conferences with Paul Savoy regarding documents needed for upcoming case conference call |
| 4/15/09 | AJS | .20 | Conferences with Paul Savoy regarding Konover production index from Maryland document review |
| 4/20/09 | AJS | .60 | Analyzing previously produced Peerless documents |
| 4/21/09 | AJS | .20 | Call with Erick Sandler regarding creation of |

WFB-MK639751

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | chronology for the experts |
| 4/23/09 | AJS | .20 | Analyzing KDC's appeal of Magistrate Garfinkel's order on KDC's Motion to Compel Substantive Responses to Requests for Admission |
| 4/23/09 | AJS | .20 | Conferences with Erick Sandler regarding drafting of expert version of chronology |
| 4/23/09 | AJS | 1.40 | Revising chronology to create version for use by experts |
| 4/27/09 | AJS | 1.10 | Continue drafting expert version of the chronology and conferences with Jeff Joyce regarding the same |
| 4/27/09 | AJS | 1.80 | Drafting index of Peerless documents and forwarding the same to Jeff Joyce for review |
| 4/27/09 | AJS | 1.10 | Analyzing indexes of the 500 boxes of Peerless documents located in Maryland |
| 4/28/09 | AJS | .30 | Conference with Paul Savoy regarding documentation for certain items in the expert version of the chronology |

FEE AMOUNT:                                                  $ 3,078.00


TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 10.80 | 285.00 | 3,078.00 |
| SUMMARY TOTALS: | 10.80 | | $ 3,078.00 |

WFB-MK639752

EXPENSE DETAIL:

Reproduction Costs                          1.26
Long Distance Charges                      13.59

TOTAL EXPENSE:                           $ 14.85

TOTAL AMOUNT DUE:           DUE UPON RECEIPT          $ 3,092.85

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:
REIMB BY:
LOAN NO.:
#DGL NAME:

WFB-MK639753

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

Requestor: teggleston

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1396170

Batch Control #: BATCH001514

Vendor #: 02630

Invoice Date: 05/29/2009

| Loan Number | Property Number | Remit By | Expense Category | Svc Typ | Servicing Sub Code | | GL ACCOUNT NUMBER Account Bus Seg Contract XXXX · XXXX · XXXX | Deal Name | AMOUNT (Use Comments for GL Details) |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 · CRG20 · 00176 | | SALOMON 2000-C2 | $3,872.52 |
| | | | | | | | | | $3,872.52 |

Dca Pt

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | B Mackic | See Attached | |
| Add'l Approval: | M Peirson | | Date: |
| Add'l Approval: | | | Date: |
| Add'l Approval: | | | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

WFB-MK639754

ORIX REAL ESTATE CAPITAL MARKETS, LLC          INVOICE #:       1396170
REAL ESTATE GROUP                              INVOICE DATE: JUNE 5, 2009
1717 MAIN STREET                               CLIENT #:        23633
SUITE 900                                      MATTER #:           45
DALLAS, TX  75201                              BILLING ATTORNEY:   AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: MAY 31, 2009

FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/05/09 | AJS | .20 | Conferences with Paul Savoy regarding expert version of the chronology |
| 5/05/09 | AJS | .20 | Conferences with Jeff Joyce and Erick Sandler regarding agenda for upcoming conference call |
| 5/05/09 | AJS | .20 | Conferences with Jeff Joyce regarding response to KDC's appeal of Magistrate's Order on KDC's Motion to Compel Admission Responses |
| 5/06/09 | AJS | .20 | Conferences with Paul Savoy regarding status of expert version of chronology and resending calendar appointments for team conference calls |
| 5/06/09 | AJS | .20 | Conferences with Paul Savoy regarding documents and pleadings needed for response to KDC's Appeal of Magistrate Garfinkel's Order on its Motion to Compel Admission Responses |
| 5/06/09 | AJS | .20 | Conference with Jeff Joyce and Paul Savoy regarding outstanding items from KCC's Motion to Compel |
| 5/06/09 | AJS | .60 | Conference call with the team regarding case management/strategy |

WFB-MK639755

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 5/06/09 | AJS | .80 | Drafting outline of objections and issues from the KCC Motion to Compel and forwarding the same to Jeff Joyce |
| 5/08/09 | AJS | .20 | Conference with Paul Savoy regarding review of Peerless documents for secondary document review |
| 5/08/09 | AJS | .30 | Analyzing the Maryland Court of Special Appeals decision in the Maryland attorneys' fees matter |
| 5/12/09 | AJS | 1.60 | Call with the team regarding results of document review |
| 5/12/09 | AJS | .20 | Conferences with Lindsey Simmons regarding prior briefing on requests for admissions |
| 5/12/09 | AJS | .20 | Call with Jeff Joyce regarding draft letter to David Belt regarding outstanding issues from KCC's Motion to Compel |
| 5/13/09 | AJS | .40 | Conferences with Jeff Joyce and Erick Sandler regarding format of supplemental brief to Special Master Belt regarding Request No. 30 of KCC's Motion to Compel |
| 5/13/09 | AJS | 1.80 | Drafting letter to David Belt regarding objections to Request No. 30 contained in KCC's Motion to Compel including revising draft with comments from Jeff Joyce |
| 5/13/09 | AJS | 1.50 | Drafting Supplemental Brief to KCC's Motion to Compel including revising draft with comments from Jeff Joyce |
| 5/13/09 | AJS | .20 | Conferences with Jeff Joyce and Jay Nolan regarding revisions to supplemental brief that discuss Maryland Appellate Court ruling |
| 5/14/09 | AJS | .20 | Call with Jeff Joyce regarding revisions to the Belt letter and Supplemental Brief regarding other res judicata rulings. |
| 5/14/09 | AJS | 1.00 | Revising Letter to Special Master Belt and Supplemental brief with additional information on Magistrate Garfinkel and the |

WFB-MK639756

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Maryland Court of Special Appeal's rulings |
| 5/15/09 | AJS | .60 | Revising letter to David Belt and supplemental brief with changes by Jeff Joyce and forwarding the same to Jeff Joyce for review |
| 5/19/09 | AJS | .20 | Conference with Jeff Joyce regarding the status of the letter to David Belt and Supplemental brief and forwarding drafts of the same to the tea for review |
| 5/19/09 | AJS | .20 | Analyzing Michael Konover's Third Requests for Admission and calendering deadline to respond to the same |
| 5/20/09 | AJS | .20 | Conference with Erick Sandler regarding filing of supplemental brief on KCC Motion to Compel |
| 5/20/09 | AJS | .70 | Conference call with the team regarding case management/strategy |
| 5/20/09 | AJS | .20 | Conference with Lindsey Simmons regarding research needed for response to KDC's appeal of Judge Garfinkel's order and forwarding her copy of the same |
| 5/21/09 | AJS | .20 | Call with Erick Sandler regarding Belt inquiry on the KCC motion to compel |
| 5/21/09 | AJS | .30 | Analyzing draft response to KDC's appeal of Magistrate Garfinkel's Order and conferences with Lindsey Simmons regarding the same |
| 5/26/09 | AJS | .10 | Conferences with Paul Savoy regarding the expert version of the chronology |
| 5/28/09 | AJS | .20 | Conferences with Jeff Joyce and Erick Sandler regarding letter from FTI Consulting's counsel concerning subpoena served by the Defendants |
| 5/28/09 | AJS | .20 | Analyzing KCC's response to supplemental briefing on the KCC Motion to Compel and conference with Erick Sandler regarding the same |

WFB-MK639757

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|--------------------------|
| 5/29/09 | AJS | .20 | Analyzing index of communications from FTI Consulting responsive to Defendants' subpoena |

FEE AMOUNT:                                          $ 3,847.50


## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 13.50 | 285.00 | 3,847.50 |
| SUMMARY TOTALS: | 13.50 | | $ 3,847.50 |

EXPENSE DETAIL:

    Long Distance Charges                     25.02


TOTAL EXPENSE:                                      $ 25.02

TOTAL AMOUNT DUE:                                   $ 3,872.52

         DUE UPON RECEIPT

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:   LOAN   REO   OEE
REIMB BY:  B  T  B/D  NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639758

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: aweaver

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1405363

Batch Control #: BATCH001514

Vendor #: 02630

Invoice Date: 07/07/2009

| Loan Number | Property Number | Reimb By | Expense Category | Sub Unit | Service Sub Code | GL ACCOUNT NUMBER Account Bus Sep Contact XXXX - XXXX - XXXX - XXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $4,442.76 |
| | | | | | | | | $4,442.76 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: D Maher. See Attached

Add'l Approval: M Parra:     Date:

Add'l Approval:     Date:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

WFB-MK639759

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:           1405363
INVOICE DATE: JULY 7, 2009
CLIENT #:              23633
MATTER #:                 45
BILLING ATTORNEY:        AJS

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JUNE 30, 2009
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/01/09 | AJS | .20 | Conferences with Jeff Joyce and Erick Sandler regarding results of the review of FTI's index of electronic documents |
| 6/01/09 | AJS | .10 | Left message for FTI's attorney in response to letter to Jeff Joyce |
| 6/03/09 | AJS | .30 | Call with Anthony Conti regarding index of documents and follow up conferences with Jeff Joyce and Erick Sandler regarding the same |
| 6/03/09 | AJS | .50 | Drafting responses to Michael Konover's Third Requests for Admission |
| 6/04/09 | AJS | .10 | Call with Erick Sandler regarding responses to Michael Konover's Third Requests for Admission |
| 6/05/09 | AJS | .20 | Conference with Jeff Joyce regarding status of Requests for Admission and FTI Consulting documents |
| 6/05/09 | AJS | .20 | Call with Anthony Conti regarding FTI Consulting documents |
| 6/05/09 | AJS | .40 | Continue drafting responses to Michael Konover's Third Requests for Admission |
| 6/08/09 | AJS | .20 | Conferences with Anthony Conti regarding documents responsive to subpoena served by Defendants |

WFB-MK639760

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/08/09 | AJS | .20 | Continued revising responses to Michael Konover's Third Requests for Admission and forwarding the same to Jeff Joyce |
| 6/08/09 | AJS | .50 | Call with Jeff Joyce, Erick Sandler and Paul Savoy regarding case action items |
| 6/08/09 | AJS | .50 | Analyzing FTI Consulting documents in preparation for production |
| 6/09/09 | AJS | .60 | Continue analyzing FTI Consulting documents |
| 6/09/09 | AJS | .20 | Call with Jeff Joyce regarding results of FTI Consulting document review |
| 6/09/09 | AJS | .20 | Conferences with Meg McKee regarding FTI assistance in motion for summary judgment |
| 6/09/09 | AJS | .20 | Conferences with Ben Wickert regarding FTI Consulting documents missing from the index |
| 6/09/09 | AJS | .60 | Calls with Paul Savoy regarding expert chronology |
| 6/09/09 | AJS | .50 | Conferences with Greg May and Amy Howell regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 6/09/09 | BCW | 3.70 | Analyze FTI Consulting documents in comparison to index provided by FTI Consulting and conference with Andrew Schumacher confirming that all documents on the index have been provided by FTI. |
| 6/10/09 | AJS | .20 | Call with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 6/10/09 | AJS | .20 | Conferences with Jeff Joyce and Paul Savoy regarding underwriting documents needed to respond to Michael Konover's Third Requests for Admission |
| 6/10/09 | AJS | .30 | Analyze KDC's reply memorandum in support of its Objections to Garfinkel's ruling on KDC's Motion to Compel |

WFB-MK639761

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/10/09 | AJS | 1.00 | Continue analyzing FTI Consulting documents for responsiveness to subpoena |
| 6/10/09 | AJS | .50 | Conference with Jeff Joyce regarding changes to the Responses to Michael Konover's Third Requests for Admission and revising the responses with the same |
| 6/11/09 | AJS | .40 | Conferences with Paul Savoy regarding documents needed for responses to Michael Konover's Third Requests for Admission |
| 6/11/09 | AJS | .70 | Continue analyzing FTI Consulting documents and conference with the team regarding the same |
| 6/12/09 | AJS | .30 | Revising responses to Michael Konvoer's Third Requests for Admissions with changes by Jeff Joyce |
| 6/12/09 | AJS | .40 | Conferences with Jeff Joyce regarding the production of the FTI Consulting documents and responses to Michael Konover's Third Requests for Admission |
| 6/12/09 | AJS | .20 | Calls with Paul Savoy regarding due diligence documents needed to respond to Michael Konover's Third Requests for Admission |
| 6/12/09 | AJS | .20 | Conferences with opposing counsel and Anthony Conti regarding the production of the FTI documents |
| 6/12/09 | AJS | .70 | Continue drafting responses to Michael Konover's Third Requests for Admission and forwarding draft of the responses to the team for review |
| 6/15/09 | AJS | .20 | Conferences with the team regarding service of responses to Michael Konover's Third Requests for Admission |
| 6/15/09 | AJS | .20 | Conference call with Erick Sandler and Jeff Joyce regarding the responses to Michael Konover's Third Requests for Admission |

WFB-MK639762

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 6/15/09 | AJS | .20 | Finalizing and forwarding responses to Michael Konover's Third Requests for Admission to Erick Sandler for service |
| 6/15/09 | AJS | .20 | Email conference with Conor O'Croinin regarding index of documents provided by FTI's attorney |
| 6/22/09 | AJS | .30 | Analyzing Michael Konover's Fourth Requests for Admission and calendaring deadline for the same |
| 6/29/09 | AJS | .10 | Conference with Paul Savoy regarding expert chronology |
| 6/30/09 | AJS | .50 | Drafting responses to Michael Konover's Fourth Requests for Admission |

FEE AMOUNT:                                                $ 4,358.00

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 12.50 | 285.00 | 3,562.50 |
| Benjamin Wickert | 3.70 | 215.00 | 795.50 |
| SUMMARY TOTALS: | 16.20 | | $ 4,358.00 |

EXPENSE DETAIL:

| | | |
|--|--|--|
| Long Distance Charges | | 68.81 |
| MACH 5 Couriers, Inc. | | 15.95 |

TOTAL EXPENSE:                                            $ 84.76

TOTAL AMOUNT DUE:            DUE UPON RECEIPT            $ 4,442.76

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEP
REIMB BY:  B   BD   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639763

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC |
| Invoice No.: | 1415564 |

| | |
|---|---|
| Batch Control #: | BATCH005872 |
| Vendor #: | 02630 |
| Invoice Date: | 08/11/2009 |

| 190000295 | 0 | BCP 2 | (38) Legal Fees | $ Deficiency | 13059 - CRG220 - 00176 | SALOMON 2000-C2 | $2,940.00 |

$2,940.00

Diamond Point Plaza

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

Manager's Approval:

Add'l Approval: _____ Date:

Add'l Approval: _____ Date:

Add'l Approval:

Add'l Approval:

Add'l Approval:

WFB-MK639764

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

AUG 1 2 2009

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:          1415564
INVOICE DATE: AUGUST 11, 2009
CLIENT #:            23633
MATTER #:              45
BILLING ATTORNEY:    AJS

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JULY 31, 2009
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/01/09 | AJS | .50 | Continue drafting responses to Michael Konover's Fourth Requests for Admission and follow up conferences with Jeff Joyce and Erick Sandler regarding the same |
| 7/01/09 | AJS | .30 | Conferences with Jeff Joyce, Erick Sandler and Jay Nolan regarding the proposed discovery stipulation |
| 7/02/09 | AJS | .40 | Call with Jeff Joyce regarding changes to the responses to Michael Konover's Fourth Requests for Admission |
| 7/03/09 | AJS | .30 | Pulling and analyzing correspondences with Ted Tucci regarding Plaintiff's privilege log and conference with Jeff Joyce and Erick Sandler regarding the same |
| 7/05/09 | AJS | .40 | Continue analyzing correspondences with Ted Tucci regarding Plaintiff's privilege log in preparation for conference with Jeff Joyce and Erick Sandler regarding issues with Defendants' current privilege logs |
| 7/06/09 | AJS | .40 | Conferences with Paul Savoy regarding documents needed for deposition preparation of John Dinan |
| 7/06/09 | AJS | .30 | Email conferences with Jeff Joyce and Erick Sandler regarding correspondences with Ted Tucci regarding Plaintiff's privilege log |

WFB-MK639765

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/07/09 | AJS | .30 | Revising responses to Michael Konover's Fourth Requests for Admission with comments from Jeff Joyce |
| 7/07/09 | AJS | .30 | Call with Don Proctor regarding tax assessment appeals of the Diamond Point Property for information needed to respond to Michael Konover's Fourth Requests for Admission |
| 7/07/09 | AJS | .30 | Call with Jeff Joyce regarding privilege log issues concerning the Defendants and Defendants' previous issues with Plaintiff's privilege logs |
| 7/07/09 | AJS | .60 | Analyzing deposition transcripts for information needed to respond to Michael Konover's Fourth Requests for Admission |
| 7/07/09 | AJS | .40 | Analyzing response to KFLP Motion for Cost Recovery and conference with Erick Sandler regarding the same |
| 7/07/09 | AJS | .10 | Call with Brittany Maher regarding ████████████████ |
| 7/07/09 | AJS | .20 | Calls with Paul Savoy regarding documents needed to respond to Michael Konover's Fourth Requests for Admission |
| 7/07/09 | AJS | .40 | Researching case iou regarding objections to request for admission under federal law. |
| 7/08/09 | AJS | .40 | Calls with Brittany Maher regarding ████████████████ |
| 7/09/09 | AJS | .10 | Call with Paul Savoy regarding document needed for responding to Michael Konover's Fourth Requests for Admission |
| 7/09/09 | AJS | .50 | Calls with Jeff Joyce and Paul Savoy regarding Michael Konover's Fourth Requests for Admissions and revising the |

WFB-MK639766

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| | | | Requests for Admission with the same |
| 7/20/09 | AJS | .50 | Revising responses to Michael Konover's Fourth Requests for Admission with comments from Jeff Joyce |
| 7/20/09 | AJS | .20 | Conference with Lindsey Simmons regarding responses to KDC's Requests for Admission |
| 7/20/09 | AJS | .40 | Conferences with Jeff Joyce and Erick Sandler regarding changes to Michael Konover's Fourth Requests for Admission |
| 7/21/09 | AJS | .10 | Conference with Paul Savoy regarding Michael Konover's Fourth Requests for Admission |
| 7/21/09 | AJS | .10 | Conferences with Don Proctor regarding receiver powers under Maryland law in order to respond to Michael Konover's Fourth Requests for Admission |
| 7/21/09 | AJS | .50 | Revising the responses to Michael Konover's Fourth Requests for Admission with information from Don Proctor and Erick Sandler |
| 7/22/09 | AJS | .30 | Finalizing responses to Michael Konover's Fourth Requests for Admission and forwarding the same to Erick Sandler for service |
| 7/29/09 | AJS | .40 | Analyze draft Motion to Compel Kostin emails and conference with Erick Sandler regarding the same |
| 7/29/09 | AJS | .20 | Email conferences with Jeff Joyce regarding Kostin emails concerning Peerless' insolvency and tax issues related to the transfers. |
| 7/30/09 | AJS | .20 | Call with Paul Savoy regarding KMC net worth information addressed in responses to Michael Konover's Requests for Admission |
| 7/30/09 | AJS | .20 | Call with Paul Savoy regarding the chronology |

WFB-MK639767

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 7/31/09 | AJS | .40 | Calls with Lindsey Simmons and Erick Sandler regarding Texas litigation expert opinion and brief on Michael Konover's Motion to Compel Admission Responses |
| 7/31/09 | AJS | .20 | Conferences with Jeff Joyce and Paul Savoy regarding confidential designation of documents Defendants seek to attach to their Motion to Compel |
| 7/31/09 | AJS | .20 | Call with Paul Savoy regarding objections to 30(b)(6) Notice served on Wells Fargo |
| 7/31/09 | AJS | .20 | Analyzing draft response to Michael Konover's Motion to Compel Responses to Requests for Admission |

FEE AMOUNT:                                           $ 2,935.50

## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 10.30 | 285.00 | 2,935.50 |
| SUMMARY TOTALS: | 10.30 | | $ 2,935.50 |

EXPENSE DETAIL:

    Long Distance Charges                              4.50

TOTAL EXPENSE:                                            $ 4.50

TOTAL AMOUNT DUE:                                       $ 2,940.00

DUE UPON RECEIPT

WFB-MK639768

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: cmendez

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1421305

Batch Control #: BATCH003872

Vendor #: 02630

Invoice Date: 06/03/2009

| Loan Number | | | | Account Number | | Expense | Amount |
|---|---|---|---|---|---|---|---|
| 190000285 | 0 | Both | (06) Legal Fees | S Deficiency | 13069 - CRG20 - 00176 | SALOMON 2000-C2 | $1,398.54 |
| | | | | | | | $1,398.54 |

Diamond Point Plaza

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: _____ See Attached

Add'l Approval: _____   Date: 6/11/05

Add'l Approval: _____   Date: _____

Add'l Approval: _____

Add'l Approval: _____

WFB-MK639769

ORIX REAL ESTATE CAPITAL MARKETS, LLC      INVOICE #:        1421306
REAL ESTATE GROUP                          INVOICE DATE: SEPTEMBER 3, 2009
1717 MAIN STREET                           CLIENT #:          23633
SUITE 900                                  MATTER #:             45
DALLAS, TX 75201                           BILLING ATTORNEY:    AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2009
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 8/05/09 | AJS | .20 | Conferences with Jeff Joyce regarding rescheduling of team conference call and email to the team regarding the same |
| 8/06/09 | AJS | .30 | Email conferences with Erick Sandler and the client team regarding █████████ |
| 8/06/09 | AJS | .20 | Conferences with Paul Savoy regarding Konover Law Points Memorandum and forwarding him the same |
| 8/11/09 | AJS | .30 | Conferences with Jeff Joyce regarding attorneys' fee information needed for John Dinan's deposition |
| 8/13/09 | AJS | .20 | Email conferences with Jeff Joyce regarding Requests for Production and Admissions served by Michael Konover |
| 8/17/09 | AJS | .40 | Conferences with Jeff Joyce regarding documents received from ORIX responsive to requests in KCC's Motion to Compel |
| 8/18/09 | AJS | .40 | Analyzing Special Master Belt's Ruling on KCC's Motion to Compel |
| 8/18/09 | AJS | .20 | Conferences with Paul Savoy regarding attorneys' fees invoices to date and |

WFB-MK639770

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
|      |      |       | forward him the same |
| 8/19/09 | AJS | .20 | Conferences with Paul Savoy and Lindsey Simmons regarding pending motions and Konover organizational chart |
| 8/19/09 | AJS | 1.60 | Participating in conference call with team regarding case management/strategy |
| 8/24/09 | AJS | .20 | Analyzing the Court's Order denying Defendants' Motion to Dismiss |
| 8/24/09 | AJS | .20 | Conference with Jeff Joyce regarding drafting of appeal of Belt's ruling on KCC's Motion to Compel |
| 8/25/09 | AJS | .20 | Conferences with Paul Savoy regarding Blackboard and Ripple's Responses to Interrogatories and KDC's Motion to Compel Admission Responses |
| 8/28/09 | AJS | .30 | Analyze draft response to Konover's Motion to Compel Answers to 30(b)(6) topics and conference with Erick Sandler regarding the same |

FEE AMOUNT:                                                    $ 1,396.50

## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 4.90 | 285.00 | 1,396.50 |
| SUMMARY TOTALS: | 4.90 |  | $ 1,396.50 |

WFB-MK639771

WINSTEAD PC
INVOICE DATE: SEPTEMBER 3, 2009
INVOICE # :          1421306
PAGE #                      3

    EXPENSE DETAIL:

        Postage/Mailing Costs                                    .44
        Reproduction Costs                                      1.60


    TOTAL EXPENSE:                                          $ 2.04

    TOTAL AMOUNT DUE:                                     $ 1,398.54
                DUE UPON RECEIPT

OFFICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:   LOAN    REO    OB
REIMB BY:  B  T    NO    NONREIMB
LOAN NO.:
POOL NAME:

Diamond Point Plaza
190000295-1
Salomon 2000-C2

WFB-MK639772

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Invoice No.: 1428009

Batch Control #: BATCH003872

Vendor #: 02530

Invoice Date: 10/06/2009

| | | | | | | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 190000285 | 0 | Both | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $1,100.31 |
| | | | | | | | $1,100.31 |

(492) Legal Fees

Deezered Paent Pooge

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: See Attached

Add'l Approval:
Add'l Approval:
Add'l Approval:
Add'l Approval:
Add'l Approval:

Date:
Date:

WFB-MK639773

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS   75270-2199

TAX I.D. #75-2404691

OCT 1 2 2009

| | |
|---|---|
| ORIX REAL ESTATE CAPITAL MARKETS, LLC | INVOICE #:        1426009 |
| REAL ESTATE GROUP | INVOICE DATE: OCTOBER 6, 2009 |
| 1717 MAIN STREET | CLIENT #:         23633 |
| SUITE 900 | MATTER #:         45 |
| DALLAS, TX  75201 | BILLING ATTORNEY:  AJS |
| ATTN: BRITTANY GLASSIE MAHER | |

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: SEPTEMBER 30, 2009
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 9/09/09 | AJS | .20 | Calls with Lindsey Simmons regarding Defendants' production of corporate records |
| 9/15/09 | AJS | .20 | Email conference with the client team regarding rescheduling of the team conference call |
| 9/16/09 | AJS | 1.50 | Preparing for and participating in conference call with the team regarding case strategy/management |
| 9/25/09 | AJS | .30 | Email conferences with the team regarding responses to recent discovery requests and strategy for inquiries concerning some of the responses |
| 9/30/09 | AJS | .40 | Conferences with Jeff Joyce and the client team regarding the scheduling of the team conference call |
| 9/30/09 | AJS | .90 | Conference call with the team regarding case management/strategy |
| 9/30/09 | AJS | .20 | Conferences with Jeff Joyce regarding rescheduling of upcoming conference calls and calendaring the same |

FEE AMOUNT:                                          $ 1,054.50

WFB-MK639774

## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | 3.70 | 285.00 | 1,054.50 |
| SUMMARY TOTALS: | 3.70 | | $ 1,054.50 |

EXPENSE DETAIL:

|  |  |
|---|---|
| Long Distance Charges | 44.97 |
| Reproduction Costs | .40 |
| Postage/Mailing Costs | .44 |

TOTAL EXPENSE:                                            $ 45.81

TOTAL AMOUNT DUE:

                    DUE UPON RECEIPT              $ 1,100.31

WFB-MK639775

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmerkitz |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC |
| Invoice No.: | 1437140 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 02630 |
| Invoice Date: | 11/04/2009 |

| | | | | GL ACCOUNT NUMBERS | |
|---|---|---|---|---|---|
| 0000295 | 0 | Both | (36) Legal Fees | S   Deficiency   13059 - CRG20 - 00176   SALOMON 2000-C2 | $224.04 |
| | | | | | $224.04 |

Demond Point Plaza

## AUTHORIZATIONS

This form must be approved in acceptance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Managers Approval: | | See Attached |
| Add'l Approval: | | Date: 4/4/[    ] |
| Add'l Approval: | | Date: [    ] |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK639776

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC        INVOICE #:        1437140
REAL ESTATE GROUP                             INVOICE DATE: NOVEMBER 4, 2009
1717 MAIN STREET                              CLIENT #:         23633
SUITE 900                                     MATTER #:         45
DALLAS, TX  75201                             BILLING ATTORNEY:   AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: OCTOBER 31, 2009
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 10/02/09 | AJS | .40 | Analyze draft Motion to Compel and conferences with Lindsey Simmons regarding revisions to the same |
| 10/12/09 | AJS | .20 | Conferences with Lindsey Simmons regarding chronology and law points memorandums |

FEE AMOUNT:                                                    $ 171.00


TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Andrew J. Schumacher | .60 | 285.00 | 171.00 |
| SUMMARY TOTALS: | .60 | | $ 171.00 |

EXPENSE DETAIL:

Long Distance Charges                                          53.04

TOTAL EXPENSE:                                               $ 53.04

TOTAL AMOUNT DUE:                                            $ 224.04

DUE UPON RECEIPT

WFB-MK639777

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| Requestor: | aweaver | | Batch Control #: | BATCH001514 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | | Vendor #: | 02630 |
| Invoice No.: | 1452847 | | Invoice Date: | 01/11/2010 |

| LOAN | BORROWER NAME | TYPE | EXPENSE | SERVICING ACCOUNT NUMBER | GL ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $387.50 |
| | | | | | | $387.50 |

AUTHORIZATIONS
This form must be approved in accordance with the Cost Center Approval Matrix

| Manager's Approval: | *See Attached* | | |
| Add'l Approval: | | Date: | |
| Add'l Approval: | | Date: | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

WFB-MK639778

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691


ORIX REAL ESTATE CAPITAL MARKETS, LLC      INVOICE #:        1452947
REAL ESTATE GROUP                          INVOICE DATE: JANUARY 11, 2010
1717 MAIN STREET                           CLIENT #:          23633
SUITE 900                                  MATTER #:             45
DALLAS, TX  75201                          BILLING ATTORNEY:    AJS
ATTN: BRITTANY GLASSIE MAHER

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: DECEMBER 31, 2009
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 12/16/09 | LW | 2.00 | Conferences with Ansila Torres of Joyce McFarland regarding search for privilege log and priviledged documents; Reviewing files to locate privilege logs. |
| 12/21/09 | LW | .50 | Continue reviewing files to locate privileged documents. |


FEE AMOUNT:                                                    $ 387.50



                            TIME SUMMARY


| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Letha Walker | 2.50 | 155.00 | 387.50 |
| SUMMARY TOTALS: | 2.50 | | $ 387.50 |

EXPENSE DETAIL:

TOTAL EXPENSE:

TOTAL AMOUNT DUE:                                              $ 387.50
                          DUE UPON RECEIPT

WFB-MK639779

**ORIX Capital Markets, LLC**

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC |
| Invoice No.: | 1458718 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 02630 |
| Invoice Date: | 02/04/2010 |

| Loan # | For Recovery | For | Both | Deficiency | GL Account | Sub Account | Company | Loan Name | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | | Both | $ Deficiency | 13059 – CRG20 – 00176 | | | SALOMON 2000-C2 | $510.50 |
| | | | | | | | | | $510.50 |

(36) Legal Fees

*Deerbrook Point Plaza*

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | *signature* | *See Attached* | 3/2/10 |
| Add'l Approval: | *signature* | Date: | |
| Add'l Approval: | | Date: | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

Page 1 of 1

WFB-MK639780

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS 75270-2199

FEB 1 7 2010

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:            1458718
INVOICE DATE: FEBRUARY 4, 2010
CLIENT #:           23633
MATTER #:              45
BILLING ATTORNEY:    AJS

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: JANUARY 31, 2010
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 1/05/10 | LW | 1.00 | Continue to work with IT to determine the location of the "Second Wave of Privilege documents" in Summation; email conference with Ms. Torres to explain status; conference with Mr. Schumacher to discuss status of document search; contact Ms. Torres to explain the location of documents and offer assistance in the future. |
| 1/06/10 | AJS | .20 | Conferences with Tricia Schneller regarding request for attorney fee statements from Joyce & McFarland. |
| 1/06/10 | PRS | .60 | Telephone conferences with Angela Torres regarding obtaining Winstead's invoices, coordinate compiling of same. |
| 1/25/10 | AJS | .30 | Email conference with Jeff Joyce regarding information needed for attorneys' fee sheet and pulling information needed for the same |
| 1/26/10 | AJS | .40 | Continue gathering information needed for attorneys' fee sheet; Finalizing and forwarding attorneys' fee sheet to Jeff Joyce |

FEE AMOUNT:                                              $ 510.50

WFB-MK639781

## TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Letha Walker | 1.00 | 155.00 | 155.00 |
| Andrew J. Schumacher | .90 | 285.00 | 256.50 |
| Patricia R. Schneller | .60 | 165.00 | 99.00 |
| SUMMARY TOTALS: | 2.50 | | $ 510.50 |

EXPENSE DETAIL:

TOTAL EXPENSE:                                         $ .00

TOTAL AMOUNT DUE:          DUE UPON RECEIPT            $ 510.50

INVOICE APPROVED BY:
DATE: 2/24/10
EXPENSE TYPE: Loan-td
SERVICING:  LOAN    REO    DEF
REIMB BY:  B  T  IND  NONREIMB
LOAN NO.: 1200072 a5
POOL NAME:

WFB-MK639782

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendoz

Batch Control #: BATCH003972

Vendor Name: WINSTEAD, SECHREST & MINICK, PC

Vendor #: 02630

Invoice No.: 1485270

Invoice Date: 03/05/2010

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSACTION | | | | | | | | | | |
| TAG000295 | 0 | Both | S | Deficiency | 13059 - CRG20 - 00176 | | | | SALOMON 2000-C2 | |
| | | | (35) Legal Fees | | | | | | | $132.00 |
| | | | | | | | | | | $132.00 |

Demand Fund Flags

EXPLANATION/COMMENTS

AUTHORIZATION

This form must be approved in accordance with the Cost Approval Matrix. See Attached

Manager's Approval: _____

Add'l Approval: _____ Date: 4/5/10

Add'l Approval: _____ Date: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

WFB-MK639783

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

ORIX REAL ESTATE CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX  75201
ATTN: BRITTANY GLASSIE MAHER

INVOICE #:        1465270
INVOICE DATE: MARCH 5, 2010
CLIENT #:          23633
MATTER #:             45
BILLING ATTORNEY:    AJS

REGARDING: KONOVER, MICHAEL

FOR PROFESSIONAL SERVICES RENDERED THROUGH: FEBRUARY 28, 2010
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|------|------|-------|-------------------------|
| 2/01/10 | PRS | .80 | Attention to email correspondence with A. Torres, obtain and review of invoices and accounting information as to Winstead's fees. |

MAR 2 2 2010

FEE AMOUNT:                                        $ 132.00

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|------|-------|------|--------|
| Patricia R. Schneller | .80 | 165.00 | 132.00 |
| SUMMARY TOTALS: | .80 | | $ 132.00 |

EXPENSE DETAIL:

TOTAL EXPENSE:                                     $ .00

TOTAL AMOUNT DUE:                                  $ 132.00

DUE UPON RECEIPT

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEF
REIMB BY:  D  T  R/T   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639784

SEP 2 1 2010

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | | |
|---|---|---|
| Requestor: | cmende | Batch Control #: BATCH003872 |
| Vendor Name: | WINSTEAD, SECHREST & MINICK, PC | Vendor #: 02630 |
| Invoice No.: | 1512228 | Invoice Date: 09/07/2010 |

| | | | DOCUMENT NUMBER | AMOUNT |
|---|---|---|---|---|
| 190000295 | 0 Both | (35) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | $171.00 |
| | | | SALOMON 2000-C2 | $171.00 |

Diamond Point Blag

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: _____ See Attached

Add'l Approval: _____

Add'l Approval: _____ Date: 10/13/10

Add'l Approval: _____ Date: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK639785

WINSTEAD PC
5400 RENAISSANCE TOWER
1201 ELM STREET
DALLAS, TEXAS  75270-2199

TAX I.D. #75-2404691

ORIX CAPITAL MARKETS, LLC
REAL ESTATE GROUP
1717 MAIN STREET
SUITE 900
DALLAS, TX 75201
ATTN: BRITTANY GLASSIE MAHER

| | |
|---|---|
| INVOICE #: | 1512228 |
| INVOICE DATE: | SEPTEMBER 7, 2010 |
| CLIENT #: | 23633 |
| MATTER #: | 45 |
| BILLING ATTORNEY: | AJS |

REGARDING: KONOVER, MICHAEL *Diamond Point*

FOR PROFESSIONAL SERVICES RENDERED THROUGH: AUGUST 31, 2010
FEES:

| DATE | ATTY | HOURS | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 8/05/10 | AJS | .20 | Telephone conference with Lindsey Simmons regarding memorandum capturing expenses and commissions paid in the portfolio sale |
| 8/12/10 | AJS | .40 | Calls with Lindsey Simmons regarding Robert Farrington affidavit |

FEE AMOUNT:                                               $ 171.00

TIME SUMMARY

| NAME | HOURS | RATE | TOTALS |
|---|---|---|---|
| Andrew J. Schumacher | .60 | 285.00 | 171.00 |
| SUMMARY TOTALS: | .60 | | $ 171.00 |

TOTAL EXPENSE:                                              $ .00

TOTAL AMOUNT DUE:                                          $ 171.00

DUE UPON RECEIPT

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEF
REIMB BY:  B  T   OT   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639786