# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: teggleston
Vendor Name: JOYCE & MCFARLAND, LLP
Invoice No.: 20103

Batch Control #: BATCH002221
Vendor #: 04801
Invoice Date: 03/04/2009

| | | | B | | G/L ACCOUNT NUMBER | | | | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | S | Loan | 13059 - CRG20 - 00176 | | | SALOMON 2000-C2 | $45,610.77 |
| | | (36) Legal Fees | | | | | | | $45,610.77 |

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

Manager's Approval: BMaher
Add'l Approval: MPokes
Add'l Approval: BMorac                         Date: 6/2/15
Add'l Approval: BMury                          Date:
Add'l Approval: GDave

Page 1 of 1

WFB-MK639803

**Joyce & McFarland LLP**
910 Louisiana
Suite 5000, One Shell
Houston, TX 77002
713 222.1112

MAR 0 5 2009

Invoice submitted to:

ORIX Capital Markets LLC
1717 Main Street
Suite 900
Dallas, TX 75201

| Invoice # | 20103 |
|---|---|
| Invoice Date | 03/04/2009 |
| For Services Through | 02/28/2009 |

| Date | By | Service Summary | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/02/2009 | JJ | Review proposed confidentiality agreement relating to Salomon settlement agreement and K&A discovery requests to Salomon/Citibank. | 0.30 at 550.00/hr | 165.00 |
| 02/03/2009 | JJ | Conference call between Jeff Joyce, Erick Sandler, Paul Savoy and Sue Michlich to outline deposition preparation materials. | 0.50 at 550.00/hr | 275.00 |
| 02/03/2009 | JJ | Email exchange with Bill Murphy regarding Wells Fargo corporate representative deposition. | 0.30 at 550.00/hr | 165.00 |
| 02/03/2009 | JJ | Telephone conference with Brittany Maher regarding outstanding issues on deposition production and KCC settlement. | 0.20 at 550.00/hr | 110.00 |
| 02/03/2009 | JJ | Telephone conference with Erick Sandler to confirm responsibility for upcoming depositions and discuss preparation for same. | 0.30 at 550.00/hr | 165.00 |
| 02/04/2009 | JJ | Attention to review and comment on Salomon settlement agreement confidentiality order. | 0.30 at 550.00/hr | 165.00 |
| 02/04/2009 | JJ | Conference call among ORIX team. | 0.50 at 550.00/hr | 275.00 |
| 02/04/2009 | JJ | Prepare agenda for standing conference call and email to ORIX team. | 0.20 at 550.00/hr | 110.00 |
| 02/05/2009 | JJ | Email exchange with Bill Murphy regarding discovery issues. | 0.20 at 550.00/hr | 110.00 |
| 02/05/2009 | JJ | Review and sign final confidentiality order regarding production of Salomon settlement agreement. | 0.20 at 550.00/hr | 110.00 |
| 02/05/2009 | JJ | Telephone conference with Erick Sandler regarding deposition preparation. | 0.20 at 550.00/hr | 110.00 |
| 02/05/2009 | JJ | Telephone conference with Erick Sandler regarding Mark Baldwin call on motion to compel as to admission requests. | 0.20 at 550.00/hr | 110.00 |
| 02/06/2009 | JJ | Review deposition notices for Kostin and provide comments to Erick Sandler. | 0.30 at 550.00/hr | 165.00 |
| 02/06/2009 | JJ | Telephone conference with Jay Nolan regarding Belt ruling status and email note to team advising no ruling. | 0.30 at 550.00/hr | 165.00 |
| 02/06/2009 | JJ | Telephone conference with Ted Tucci regarding KCC settlement counter offer. | 0.30 at 550.00/hr | 165.00 |
| 02/07/2009 | JJ | Review deposition notices for ORIX and Wells Fargo witnesses and disseminate to witnesses. | 0.40 at 550.00/hr | 220.00 |
| 02/07/2009 | JJ | Review updated Belt chronology. | 0.30 at 550.00/hr | 165.00 |
| 02/07/2009 | JJ | Review documents for deposition of Blackboard and MCK, Inc. | 2.10 at 550.00/hr | 1,155.00 |
| 02/08/2009 | JJ | Review of documents relating to Lender Consent to transfers to Blackboard in preparation for Blackboard deposition. | 1.80 at 550.00/hr | 990.00 |
| 02/09/2009 | JJ | Conference call with Bill Murphy and Mark Shipman regarding conclusion of Ripple deposition. | 0.30 at 550.00/hr | 165.00 |
| 02/09/2009 | JJ | Detailed preparation for MCK and Blackboard depositions. | 4.30 at 550.00/hr | 2,365.00 |
| 02/09/2009 | JJ | Office conference with Paul Savoy regarding documents for Hartford depositions. | 0.20 at 550.00/hr | 110.00 |
| 02/09/2009 | JJ | Telephone conference with Erick Sandler regarding preparation of supplemental motion to terminate David Belt role in case. | 0.20 at 550.00/hr | 110.00 |

3/5/2009 1:44 PM


**WFB-MK639804**

**Joyce & McFarland LLP**
910 Louisiana
Suite 5000, One Shell
Houston, TX 77002
713 222.1112

Invoice submitted to:

ORIX Capital Markets LLC
1717 Main Street
Suite 900
Dallas, TX 75201

| | | |
|---|---|---|
| Invoice # | 20103 |
| Invoice Date | 03/04/2009 |
| For Services Through | 02/28/2009 |

| Date | | Description | Rate | Amount |
|---|---|---|---|---|
| 02/10/2009 | JJ | Deposition of KFLP and MCK. | 7.30 at 550.00/hr | 4,015.00 |
| 02/10/2009 | JJ | Preparation for Blackboard deposition. | 0.50 at 550.00/hr | 275.00 |
| 02/11/2009 | JJ | Conference call with Kevin Clancy regarding expert witness projects. | 0.30 at 550.00/hr | 165.00 |
| 02/11/2009 | JJ | Deposition of MCK and Blackboard. | 5.00 at 550.00/hr | 2,750.00 |
| 02/13/2009 | JJ | Email note to ORIX team regarding ███████████████ | 0.30 at 550.00/hr | 165.00 |
| 02/13/2009 | JJ | Telephone call to Ted Tucci regarding KCC settlement. | 0.20 at 550.00/hr | 110.00 |
| 02/13/2009 | JJ | Telephone conference with Jay Nolan regarding no Belt rulings and asking Judge Garfinkel for status conference. | 0.20 at 550.00/hr | 110.00 |
| 02/16/2009 | JJ | Email exchange with Tim Shearin regarding UBS documents production. | 0.20 at 550.00/hr | 110.00 |
| 02/16/2009 | JJ | Review and comment on final draft of letter to Judge Garfinkel. | 0.20 at 550.00/hr | 110.00 |
| 02/16/2009 | JJ | Review draft of responses to request for admissions. | 0.30 at 550.00/hr | 165.00 |
| 02/16/2009 | JJ | Telephone conference with Andrew Schumacher regarding admission responses and circulating same to ORIX team. | 0.30 at 550.00/hr | 165.00 |
| 02/16/2009 | JJ | Telephone conference with counsel for subpoenaed witness -- FTI. | 0.30 at 550.00/hr | 165.00 |
| 02/16/2009 | JJ | Telephone conference with Erick Sandler and Jay Nolan regarding letter to Judge Garfinkel requesting status conference in light of David Belt rulings (non-rulings). | 0.30 at 550.00/hr | 165.00 |
| 02/16/2009 | JJ | Telephone conference with Tim Shearin regarding proceeding with depositions on February 25 and 26 in Dallas. | 0.20 at 550.00/hr | 110.00 |
| 02/16/2009 | PS | Reviw the protective order dealing with deposition testimony, research several transcripts for protected testimony and work with our vendor to prepare the deposition transcripts for production with confidential designations. | 3.50 at 180.00/hr | 630.00 |
| 02/17/2009 | JJ | Email exchange with Brittany Maher regarding deposition preparation. | 0.30 at 550.00/hr | 165.00 |
| 02/17/2009 | JJ | Review documents to be produced to defendants. | 0.70 at 550.00/hr | 385.00 |
| 02/17/2009 | JJ | Telephone conference with Jay Nolan regarding timing of Garfinkel conference and email note to ORIX team regarding same. | 0.30 at 550.00/hr | 165.00 |
| 02/17/2009 | JJ | Telephone conference with Tim Shearin regarding production of Texas case depositions. | 0.20 at 550.00/hr | 110.00 |
| 02/17/2009 | PS | Gather and organize material needed in preparation of the upcoming deposition of Brittany Maher, work with the vendor to copy same and forward all to Mrs. Maher. | 9.10 at 180.00/hr | 1,638.00 |
| 02/18/2009 | JJ | Conference with Paul Savoy to review servicing reports and redaction issues. | 0.30 at 550.00/hr | 165.00 |
| 02/18/2009 | JJ | ORIX team regular conference call. | 0.50 at 550.00/hr | 275.00 |
| 02/18/2009 | JJ | Telephone conference with Clint Lofman to coordinate witness preparation meeting. | 0.20 at 550.00/hr | 110.00 |
| 02/18/2009 | JJ | Telephone conference with Doug Goldrick to coordinate witness preparation meeting. | 0.30 at 550.00/hr | 165.00 |



3/5/2009 1:44 PM

WFB-MK639805

**Joyce & McFarland LLP**
910 Louisiana
Suite 5000, One Shell
Houston, TX 77002
713 222.1112

Invoice submitted to:

ORIX Capital Markets LLC
1717 Main Street
Suite 900
Dallas, TX 75201

| | | |
|---|---|---|
| Invoice # | 20103 |
| Invoice Date | 03/04/2009 |
| For Services Through | 02/28/2009 |

| Date | Initials | Description | Hours/Rate | Amount |
|---|---|---|---|---|
| 02/18/2009 | PS | Highlight unredacted pages of the servicer reports for review by J. Joyce in order to respond to opposing counsel's request for a better description of the redacted portions of same and conference with | 1.50 at 180.00/hr | 270.00 |
| 02/19/2009 | PS | Conference with J. Joyce regarding the upcoming depositions of B. Maher, D. Goldrick and C. Lofman, gather and organize additional material in preparation of same. | 2.50 at 180.00/hr | 450.00 |
| 02/19/2009 | PS | Conference with J. Joyce regarding the upcoming deposition of Wells Fargo Corp. Rep. gather information regarding same, prepare a summary of information to discuss and foward same to J. Joyce and Mr. Fay. | 0.50 at 180.00/hr | 90.00 |
| 02/20/2009 | JJ | Review draft response to KDC motion to compel. | 0.30 at 550.00/hr | 165.00 |
| 02/20/2009 | JJ | Telephone call to and email exchange with Bill Murphy regarding Wells Fargo deposition. | 0.40 at 550.00/hr | 220.00 |
| 02/20/2009 | JJ | Telephone conference with Bill Fay and Sherri Gould regarding deposition notice of Wells Fargo corporate representative. | 0.50 at 550.00/hr | 275.00 |
| 02/20/2009 | PS | Research Summation for e-mail involving B. Maher, D. Goldrich and C. Lofman in preparation of their upcoming deposition and report findings to J. Joyce. | 2.50 at 180.00/hr | 450.00 |
| 02/20/2009 | PS | Research the Summation database for all "payoff" statements relating to Diamond Point, cull duplicates, organize all in chronological order put in a folder for reveiw by J. Joyce and forward to B. Maher in preparation of her upcoming deposition. | 1.50 at 180.00/hr | 270.00 |
| 02/20/2009 | PS | Research PACER for all pending discovery motions filed by defendants, organize in folder for reveiw by J. Joyce and forward same to B. Maher in preparation of her upcoming deposition. | 0.50 at 180.00/hr | 90.00 |
| 02/20/2009 | PS | Conference with J. Joyce regarding Bill Murphy's letter dealing with redactions to the Servicer Reports we produced, compare the redacted Servicer reports to the unredacted version and begin highlighting the unredacted versions in order for J. Joyce to review prior to responding to Mr. Murphy's letter. | 1.50 at 180.00/hr | 270.00 |
| 02/21/2009 | JJ | Review Lofman, Maher and Goldrick witness files in preparation for depositions and preparation sessions in Dallas week of February 23. | 1.30 at 550.00/hr | 715.00 |
| 02/23/2009 | JJ | Attention to FTI document production issues, including call with Greg May, Connor O"Croinin and Tim Conti and confirm conditions for consent to production. | 0.60 at 550.00/hr | 330.00 |
| 02/23/2009 | JJ | Attention to witness files for depositions in Dallas. | 0.40 at 550.00/hr | 220.00 |
| 02/23/2009 | JJ | Email note to Greg May to confirm witness preparation schedule. | 0.20 at 550.00/hr | 110.00 |
| 02/23/2009 | JJ | Review servicer report redactions. | 0.20 at 550.00/hr | 110.00 |
| 02/23/2009 | JJ | Telephone conference with Jay Nolan regarding travel logistics for Dallas depositions and Belt communications. | 0.30 at 550.00/hr | 165.00 |
| 02/23/2009 | PS | Review a box of e-mail involving Brittany Maher, remove duplicates and organize in chronological order for review in preparation of her deposition. | 6.50 at 180.00/hr | 1,170.00 |



WFB-MK639806

**Joyce & McFarland LLP**
910 Louisiana
Suite 5000, One Shell
Houston, TX 77002
713 222.1112

Invoice submitted to:

ORIX Capital Markets LLC
1717 Main Street
Suite 900
Dallas, TX 75201

| Invoice # | 20103 |
|---|---|
| Invoice Date | 03/04/2009 |
| For Services Through | 02/28/2009 |

| | | | | |
|---|---|---|---|---|
| 02/23/2009 | PS | Review a box of e-mail relating to B. Maher, remove duplicates and arrange in chronological order in preparation of her deposition. | 5.50 at 180.00/hr | 990.00 |
| 02/23/2009 | PS | Review e-mail relating to C. Lofman in preparation of his, remove duplicates and arrange in chronological order in preparation of her deposition. | 1.00 at 180.00/hr | 180.00 |
| 02/24/2009 | JJ | Meeting with Brittany Maher to prepare for depositions. | 6.00 at 550.00/hr | 3,300.00 |
| 02/24/2009 | JJ | Meeting with Clint Lofman to prepare for depositions. | 2.00 at 550.00/hr | 1,100.00 |
| 02/24/2009 | PS | Conference with J. Joyce regarding the redacted Servicer Reports, compare to the unredacted version and enlarge the corresponding pages for review by J. Joyce. | 3.00 at 180.00/hr | 540.00 |
| 02/24/2009 | PS | Conference with J. Joyce regarding his review of the Servicer Reports, identify the bates range of the produced version of the Servier Report and prepare for production certain pages of the Servicer Reports that are now being produced without redactions. | 2.50 at 180.00/hr | 450.00 |
| 02/24/2009 | PS | Review documents from Wells Fargo for privilege and work with the vendor to prepare same for production. | 4.50 at 180.00/hr | 810.00 |
| 02/25/2009 | JJ | Deposition of Brittany Maher. | 8.00 at 550.00/hr | 4,400.00 |
| 02/25/2009 | JJ | Meeting with Doug Goldrick to prepare for deposition. | 1.60 at 550.00/hr | 880.00 |
| 02/26/2009 | JJ | Depositions of Doug Goldrick and Clint Lofman. | 6.00 at 550.00/hr | 3,300.00 |
| 02/26/2009 | JJ | Telephone hearing with Judge Garfinkel on scheduling. | 0.50 at 550.00/hr | 275.00 |
| 02/27/2009 | JJ | Revise draft objection to Wells Fargo deposition notice. | 0.30 at 550.00/hr | 165.00 |
| 02/27/2009 | JJ | Telephone call to Erick Sandler to coordinate Wells Fargo objection to deposition notice with input from Tim Carlin of Wells Fargo in house counsel. | 0.20 at 550.00/hr | 110.00 |
| 02/27/2009 | JJ | Telephone conference with Tim Carlin regarding Bill Fay as Wells Fargo representative. | 0.30 at 550.00/hr | 165.00 |
| 02/28/2009 | JJ | Federal express charges (deposition materials to Clint Lofman, Brittany Maher and Doug Goldrick) 2/16/09. | 115.88 | 115.88 |
| 02/28/2009 | JJ | JM In-house copying and postal expenses for month of February 2009. | 105.80 | 105.80 |
| 02/28/2009 | PS | Mach 5 Courier - delivery charges (February 2009). | 92.00 | 92.00 |
| 02/28/2009 | PS | Medleh Invoice 83915 - copying charges for deposition preparation (2/16/09). | 282.32 | 282.32 |
| 02/28/2009 | PS | Medleh Invoice 84027 - copying charges for deposition preparation (2/16/09). | 213.66 | 213.66 |
| 02/28/2009 | PS | Medleh Invoice HOU 84120 - copying charges (2/20/09). | 40.62 | 40.62 |
| 02/28/2009 | PS | Medleh Invoice HOU 84170 - copying charges (deposition preparation 2/25/09). | 474.98 | 474.98 |
| 02/28/2009 | JJ | Team meeting (Hartford) during depositions (2/11/09) | 58.88 | 58.88 |
| 02/28/2009 | JJ | Travel 2/9/09 - 02/11/09 (Arirfare [Houston-Hartford/Hartford-Dallas] $ 930.60, Hotel, parking, witness prep meeting $728.03) for depositions. | 1,658.63 | 1,658.63 |
| 02/28/2009 | JJ | Witness expense (Clint Lofman, JM Check No. 103 dated 2/17/09) | 500.00 | 500.00 |



**WFB-MK639807**

# Joyce & McFarland LLP
## 910 Louisiana
## Suite 5000, One Shell
## Houston, TX 77002
## 713 222.1112

Invoice submitted to:

ORIX Capital Markets LLC
1717 Main Street
Suite 900
Dallas, TX 75201

| Invoice # | 20103 |
|---|---|
| Invoice Date | 03/04/2009 |
| For Services Through | 02/28/2009 |

INVOICE APPROVED BY
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO OEE
REIMB BY: B T B/T NONREIMB
LOAN NO.:
POOL NAME:

*Total Services:* 42,068.00
*Total Expenses:* 3,542.77
**Total Invoice Amount: 45,610.77**

Re: KONOVER
If Paid Before April 4, 2009
Please deduct early pay discount of $1,900

3/5/2009 1:44 PM

**WFB-MK639808**

hhfax

12:25:57
WFB-MK639809.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: teggleston

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 20056

Batch Control #: BATCH002221
Vendor #: 04801
Invoice Date: 04/02/2009

| Loan Number | Property Number | Both Ind | Expense Deficiency | System Ind | Deficiency | GL Account Number Subledger Account Prefix Serial Control XXXXXX | Expense | Description | Deal Name | Invoice Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | | S | Deficiency | 13059 - CRG20 - 00176 | (36) Legal Fees | | SALOMON 2000-C2 | $41,538.01 |
| | | | | | | | | | | $41,538.01 |

Diott

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix.
See Attached

| | | |
|---|---|---|
| Manager's Approval: | Mauer | |
| Add'l Approval: | Michaelaus | Date: |
| Add'l Approval: | Moral | Date: |
| Add'l Approval: | EMay 5.11.09 | |
| Add'l Approval: | ENoerine Drene | |

Page 1 of 1

WFB-MK639809

Joyce, McFarland + McFarland LLP
910 Louisiana Street, Suite 5000
Houston, TX 77002

(713)222-1112

APR 0 6 2009

| DATE | INVOICE # |
|------|-----------|
| 04/02/2009 | 20056 |
| **TERMS** | **DUE DATE** |
| Net 30 | 05/02/2009 |

**BILL TO**

ORIX Capital Markets, LLC
1717 Main Street
Suite 900
Dallas, TX 75201

| | Account # | In Reference To |
|---|-----------|-----------------|
| | ORI400.00007 | Konover |

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| | Charges | | | |
| 03/31/2009 | Continental Airlines | | | 905.50 |
| 03/31/2009 | Travel Agency Service | | | 50.00 |
| 03/31/2009 | Hertz Car Rental (Baltimore depositions 3/10-3/12/09) | | | 218.47 |
| 03/31/2009 | Sheraton Baltimore City (Baltimore depositions 3/10-3/12/09) | | | 760.47 |
| 03/31/2009 | JMM inhouse copying charges for month of March 2009 | | | 178.02 |
| 03/31/2009 | Federal express charges for month of March 2009 | | | 66.93 |
| 03/31/2009 | Equivalent Data (Medleh Group) Invoice HOU84262 document copies for Bill Fay and Jeff Joyce (deposition preparation) | | | 257.35 |
| 03/31/2009 | Equivalent Data (Medleh Group) Invoice HOU84259 prints anf TIFFS | | | 32.32 |
| 03/31/2009 | Equivalent Data (Medleh Group) Invoice HOU 84229 - Cds, TIFFS, prints, redaction imaging | | | 580.65 |
| 03/31/2009 | Lighthouse - Invoice 45698 - heavy litigation copies | | | 560.09 |
| 03/31/2009 | Lighthouse - Invoice 46288 - heavy litigation copies/document binders | | | 491.71 |
| 03/31/2009 | Lighthouse - Invoice 46444 - blowbacks | | | 44.38 |
| 03/31/2009 | Lighthouse - Invoice 46669 - blowbacks | | | 11.78 |
| 03/31/2009 | Lighthouse - Invoice 46658 - blowbacks | | | 107.34 |
| 03/31/2009 | Lighthouse - Invoice 45891 (heavy litigation copies, shipping & freight re: Goldrick, Lofman and Maher deposition and witness materials) | | | 2,443.67 |
| | Billable Time | | | |
| 03/02/2009 | Office conference between Jeff Joyce and Paul Savoy regarding document preparation for Wells Fargo deposition. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/02/2009 | Telephone call to and exchange with Bill Fay regarding logistics for deposition schedule and preparation. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/02/2009 | Review Wells Fargo documents for production to defendants. - Jeff L. Joyce | 1:12 | 550.00 | 660.00 |
| 03/02/2009 | Telephone conference with Connor O'Croinon regarding document production by Wells Fargo and shipping same to him. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |

Continue to the next page.

WFB-MK639810

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 03/02/2009 | Telephone conference with Tim Shearin regarding search for electronic deposition exhibit files from Texas case and regarding Wells Fargo production. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/02/2009 | Attention to Wells Fargo objections to deposition topics and email to Tim Carlin and Erick Sandler regarding finalizing same. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/03/2009 | Gather and organize material need in preparation of upcoming depositions and conference with J. Joyce regarding same. - Paul Savoy | 6:30 | 180.00 | 1,170.00 |
| 03/03/2009 | Review Wells Fargo Bank documents and search production documents to see if these were previously produced to insure consistancey and work with our vendor to prepare all for production. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| 03/03/2009 | Telephone conference with Bill Fay regarding logistics for deposition and preparation. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 03/03/2009 | Email to all regarding deposition sheduling. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/03/2009 | Telephone call to Tim Carlin for final Wells Fargo comments on objections to deposition notice. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/03/2009 | Conference with Erick Sandler regarding finalizing Wells Fargo deposition objections. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/03/2009 | Emails with all counsel regarding start time for March 11 depositions. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/04/2009 | Begin review of KFLP deposition transcript. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 03/04/2009 | Attention to retrieval of and distribution of Belt rulings. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/04/2009 | ORIX team conference call. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 03/04/2009 | Detailed review of Belt ruling. - Jeff L. Joyce | 1:18 | 550.00 | 715.00 |
| 03/04/2009 | Confirm timing of Wells Fargo deposition with Conor O'Croinin. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/05/2009 | Prepare select frame-up reports for re-production without redactions and prepare letters frowarding electronic version of same to opposing counsel. - Paul Savoy | 0:48 | 180.00 | 144.00 |
| 03/05/2009 | Telephone conference with Erick Sandler to review Belt rulings and to plan responses to same. - Jeff L. Joyce | 0:54 | 550.00 | 495.00 |
| 03/06/2009 | Review listing of general ledger items in connection with David Belt ruling on production of back up materials. - Jeff L. Joyce | 0:50 | 550.00 | 458.33 |
| 03/06/2009 | Review memorandum prepared by Jay Nolan's firm on collateral attack issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/06/2009 | Telephone conference with Jay Nolan regarding research on collateral attack on Maryland judgment. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/06/2009 | Review letter from Defendants regarding objections to Wells Frgo deposition notice. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/06/2009 | Telephone conferences with Erick Sandler to review Wells Fargo deposition notice. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/06/2009 | Create a notebook of all deposition and exhibit in preparation of upcoming depositions and hearings. - Paul Savoy | 5:30 | 180.00 | 990.00 |
| 03/06/2009 | Researched new fraudulent transfer case. - Lindsey Simmons | 0:12 | 225.00 | 45.00 |
| 03/09/2009 | Update the privilege log with more detail for certain documents withheld. - Paul Savoy | 2:30 | 180.00 | 450.00 |
| 03/09/2009 | Load production documents in Summation in order to find cross-reference numbers of documents previously withheld but are now being produced. - Paul Savoy | 0:12 | 180.00 | 36.00 |
| 03/09/2009 | Update the privilege log with corss reference numbers to identify the control number of those now being produced. - Paul Savoy | 6:30 | 180.00 | 1,170.00 |

Continue to the next page.

WFB-MK639811

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 03/09/2009 | Finalize the updating of the privilege log with cross reference numbers and prepare same for production to opposing counsel. - Paul Savoy | 1:30 | 180.00 | 270.00 |
| 03/09/2009 | Review chart outlining David Belt rulings. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/09/2009 | Telephone conference with Erick Sandler regarding David Belt ruling chart and distribution to team. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/09/2009 | Telephone conference with Bill Murphy's office regarding appeal points. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/09/2009 | Detailed review of documents in preparation for meeting with Bill Fay to prepare for Wells Fargo deposition. - Jeff L. Joyce | 3:30 | 550.00 | 1,925.00 |
| 03/10/2009 | Meeting with Bill Fay to prepare for his deposition as Wells Fargo's corporate representative. - Jeff L. Joyce | 7:00 | 550.00 | 3,850.00 |
| 03/11/2009 | Conference with J. Joyce regarding a draft scheduling order, review the prior order and calculate the new dates and circulate to ORIX team. - Paul Savoy | 0:48 | 180.00 | 144.00 |
| 03/11/2009 | Deposition of Bill Fay as Wells Fargo corporate representative. - Jeff L. Joyce | 7:18 | 550.00 | 4,015.00 |
| 03/11/2009 | Review general ledger supporting documents by Defendants. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 03/12/2009 | Participate in conference call with ORIX team regarding the recent Belt rulings and strategy going forward. - Paul Savoy | 1:00 | 180.00 | 180.00 |
| 03/12/2009 | Telephone conference with Bill Murphy regarding appeal of Belt rulings impacting scheduling to be discussed with Magistrate Garfinkel. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/12/2009 | Telephone conference with Erick Sandler regarding potential discovery appeals issues impacting scheduling to be discussed with Magistrate Garfinkel and final version of chart showing discovery issues. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 03/12/2009 | Conference call with ORIX team regarding discovery issues. - Jeff L. Joyce | 1:00 | 550.00 | 550.00 |
| 03/12/2009 | Telephone conference with Bill Murphy regarding defendants' views on timing and possible appeal of Belt ruling. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 03/12/2009 | Email note to ORIX team regarding scheduling of plans for Garfinkel status conference. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/12/2009 | Telephone conference with Erick Sandler to prepare for status conference wiht Magistrate Garfinkel. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/13/2009 | Review several CDs from Defendants contining documents from the SBMS Lawsuit, load into Summation and update the production log with same. - Paul Savoy | 1:12 | 180.00 | 216.00 |
| 03/13/2009 | Conference with J. Joyce and Bill Murphy regarding documents to be produced. - Paul Savoy | 1:00 | 180.00 | 180.00 |
| 03/13/2009 | Review compilation report prepared by Defendants and compare to the list of General Ledger entries attached to our motion compeling supporting documentation for same in order to identify entries for which we want supporting documentation and conference with J. Joyce regarding same. - Paul Savoy | 4:30 | 180.00 | 810.00 |
| 03/13/2009 | Telephone conference with Erick Sandler to prepare for status conference with Magistrate Garfinkel. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/13/2009 | Conference call with Bill Murphy and defense counsel regarding document production issues arising from Belt rulings. - Jeff L. Joyce | 1:12 | 550.00 | 660.00 |
| | Continue to the next page. | | | |

WFB-MK639812

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 03/13/2009 | Telephone conference with Bill Murphy regarding additional follow up on document production issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/13/2009 | Conference call with Magistrate Garfinkel to discuss case scheduling issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/13/2009 | Telephone conference with Jay Nolan regarding KCC settlement response. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/13/2009 | Telephone conference with Ted Tucci regarding settlement counter-offer. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/13/2009 | Telephone conference with expert witness team regarding case projects. - Jeff L. Joyce | 0:36 | 550.00 | 330.00 |
| 03/13/2009 | Office conference between Jeff Joyce and Paul Savoy regarding review of general ledger compilations for review of Belt rulings. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/16/2009 | Continue to review Defendants' compilation report and compare it to the list of General Ledger entries attached to our motion compelling supporting documentation for same in order to identify entries for which we want supporting documentation and conference with J. Joyce regarding same. - Paul Savoy | 2:00 | 180.00 | 360.00 |
| 03/16/2009 | Telephone conference with Erick Sandler regarding Belt discovery follow up issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/16/2009 | Review KDC brief in response to motion on Fifth Requests for Admission. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/16/2009 | Review KCC discovery issues in pending motion for possible narrowing of issues. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 03/16/2009 | Receive and review an e-mail from E. Sandler regarding documents received from Wells Fargo, organize same and conference with T. Moore to determine whether these documents were produced in the Texas litigation. - Paul Savoy | 0:48 | 180.00 | 144.00 |
| 03/17/2009 | Contrast the "compilation report" prepared by Defendants with "exhibit A" to our motion compelling in order to determine the validity of Defendants' objections to providing the ordered documentation and find additional items on exhibit A for which Defendants have not yet provided supporting documentation. - Paul Savoy | 5:30 | 180.00 | 990.00 |
| 03/17/2009 | Review letter regarding MCK Inc. discovery and provide comments to Erick Sandler. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/17/2009 | Email update to Greg May regarding Friday conference with Magistrate Garfinkel. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/17/2009 | Review KCC motion to compel and call to Ted Tucci's office to discuss same. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/18/2009 | Continue to contrast the "compilation report" prepared by Defendants with "exhibit A" to our motion compelling in order to determine the validity of Defendants' objections to providing the ordered documentation and find additional items on exhibit A for which Defendants have not yet provided supporting documentation. - Paul Savoy | 8:30 | 180.00 | 1,530.00 |
| 03/18/2009 | Review draft of general ledger back-up outline and comparison to defendants' "compilation listing." - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/18/2009 | Telephone conference with Kevin Clancy to arrange meeting with experts to review work product and plan for case. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/18/2009 | Detailed review of general ledger back up charts and prepare draft email to Bill Murphy regarding discovery issues relating to same. - Jeff L. Joyce | 1:06 | 550.00 | 605.00 |
| | Continue to the next page. | | | |

WFB-MK639813

| Date | Activity | Quantity | Rate | Amount |
|---|---|---|---|---|
| 03/18/2009 | Telephone conference with Erick Sandler regarding comments on Bill Murphy email. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/18/2009 | Review sample footnotes from Bill Murphy dealing with property evaluations and email to Murphy regarding same. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/19/2009 | Email note to Bill Murphy requesting copy of "compilation" in electronic ledger form. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/19/2009 | Telephone conference with Erick Sandler regarding proceeding with discovery from third party banks. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/19/2009 | Review new Texas case (Retamco) regarding jurisdiction over fraudulent transferee. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/19/2009 | Telephone conference with Erick Sandler and Tim Shearin regarding potential extension of appeal date on Belt Rulings while the parties continue efforts to resolve open issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/20/2009 | Email note to Erick Sandler regarding scheduling follow up call with Murphy and Shearin on Belt ruling agreement. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 03/20/2009 | Telephone conference with Bill Murphy and Erick Sandler to agree upon conference call on April 3 and April 10 deadline for Belt ruling appeals if agreement not reached and email note to ORIX team regarding same. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/20/2009 | Update "Exhibit A" of our motion to compel to included notations from my comparison with the "compilation report" and conference with J. Joyce regarding same. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| 03/27/2009 | Recieve and review several deposition transcripts and exhibits, work with our vendor to make copies of the exhibits for local council and forward same to Day Pitney. - Paul Savoy | 0:03 | 180.00 | 9.00 |
| 03/27/2009 | Conference with Erick Sandler regarding our motion to compel supporting documentation behind Defendants general ledger entries, update the comparison chart to include general ledger entries Defendants say they have determined responsive and entries for which they have already provided documentation and forward same to E. Sandler and J. Joyce. - Paul Savoy | 1:06 | 180.00 | 198.00 |
| 03/30/2009 | Telephone conference with Erick Sandler regarding open discovery issues and schedule for week. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/30/2009 | Telephone conference call with Brittany Maher and Greg May regarding current status of case and projects. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 03/31/2009 | Prepare meeting agenda for team conference call. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 03/31/2009 | Update the production log with several productions and send CDs to client and local counsel. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| 04/01/2009 | Update the privilege log with information on documents that are now being produced without redactions and documents recently added to the log. - Paul Savoy | 4:30 | 180.00 | 810.00 |
| 04/01/2009 | Receive and review Defendant's answers to interrogatories and update our discovery notebook with same. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/01/2009 | Update the production log with several productions and send CDs to client and local counsel. - Paul Savoy | 1:30 | 180.00 | 270.00 |

Discount given if paid within ten day.     $21,125.00

| | | | TOTAL | $41,538.01 |
|---|---|---|---|---|

INVOICE APPROVED BY: _____
DATE: 4/8/09
EXPENSE TYPE: Legal
SERVICING: LOAN  REO  DEF
REIMB BY: B  T  CD  NONREIMB
LOAN NO.: 10-000028
POOL NAME: 83MS0012

Joyce McFarland + McFarland LLP
Tax ID: 26-3501796
910 Louisiana, Suite 5000
Houston, Texas 77002

WFB-MK639814

hhfax

12:26:16
WFB-MK639815.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| | | | | |
|---|---|---|---|---|
| **Requestor:** | teggleston | | **Batch Control #:** | BATCH002221 |
| **Vendor Name:** | JOYCE & MCFARLAND, LLP | | **Vendor #:** | 04801 |
| **Invoice No:** | 21054 | | **Invoice Date:** | 05/01/2009 |

| Loan Number | By | Both | Code | Sub-Ledger | CM Account Number | Loan Account Number | Deal/Pool | Total Amount |
|---|---|---|---|---|---|---|---|---|
| 19000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $35,877.99 |
| | | | | | | | | $35,877.99 |

Dica 9%

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | | See Attached | |
| Add'l Approval: | | 4/7/09 | |
| Add'l Approval: | | 4/2.09 | |
| Add'l Approval: | | | Date: 6/8/05 |
| Add'l Approval: | | | Date: |
| Add'l Approval: | | | |

WFB-MK639815

MAY 0 1 2009

Joyce, McFarland + McFarland LLP
910 Louisiana Street, Suite 5000
Houston, TX 77002

(713)222-1112

| DATE | INVOICE # |
|---|---|
| 05/01/2009 | 21054 |
| TERMS | DUE DATE |
| Net 30 | 05/31/2009 |

**BILL TO**

ORIX Capital Markets, LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

| Account # | In Reference To |
|---|---|
| ORI400. 00007 | Konover:/ 7789485 |

| Date | Activity | Quantity | Rate | Amount |
|---|---|---|---|---|
| | **Charges** | | | |
| 04/30/2009 | JMM in-house copying charges for April 2009 | 1 | 93.00 | 93.00 |
| | **Billable Time** | | | |
| 04/01/2009 | ORIX team call to review status and projects. - Jeff L. Joyce | 0:36 | 550.00 | 330.00 |
| 04/02/2009 | Attention to email note to Ted Tucci regarding KCC settlement terms. - Jeff L. Joyce | 0:36 | 550.00 | 330.00 |
| 04/02/2009 | Telephone conference with Erick Sandler regarding scheduling case preparation meetings. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/02/2009 | Review email correspondence in preparation for conference call with Defendants' counsel on Friday morning. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/02/2009 | Review general ledger information in preparation for meeting with Defendants' counsel on Friday morning. - Jeff L. Joyce | 0:48 | 550.00 | 440.00 |
| 04/02/2009 | Conference call with Erick Sandler to review points to be addressed in counsel conference call on Friday April 3. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/02/2009 | Continue to update the privilege log and finalize for production to opposing counsel. - Paul Savoy | 2:00 | 180.00 | 360.00 |
| 04/03/2009 | Attention to forwarding written statement to KCC counsel regarding requirements for settlement stipulation from all parties. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/03/2009 | Conference call with Defendants' counsel regarding discovery issues to address questions following Belt rulings. - Jeff L. Joyce | 2:12 | 550.00 | 1,210.00 |
| 04/03/2009 | Email note to Defendants' counsel regarding issues to be addressed to clear up disputes on general ledger back up document requirements. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| | Continue to the next page. | | | |

WFB-MK639816

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/03/2009 | Telephone conference with Erick Sandler to review KDC admissions ████████████ - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/03/2009 | Telephone conference with Brittany Maher and Kevin Clancy regarding JH Cohn outstanding invoices. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/03/2009 | Attention to forwarding general ledger working file to Tim Shearin as agreed in conference call with defendants' counsel. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/06/2009 | Contact the court reporting firm regarding the deposition of Bill Faye and arrange for payment of same via FedEx COD. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/06/2009 | Prepare draft stipulations dealing with KDC admissions and email same to Erick Sandler for review and comments - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/07/2009 | Conference wtih J. Joyce regarding exhibit "A", prepare and produce to Tim Shearin highlighted excerpts of Defendants' general ledgers used to create exhibit "A" to our motion to compel. - Paul Savoy | 1:00 | 180.00 | 180.00 |
| 04/07/2009 | Review and outline interrogatory answers from defendants - Jeff L. Joyce | 0:48 | 550.00 | 440.00 |
| 04/08/2009 | Telephone conference with Erick Sandler regarding agenda for Friday team call. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/08/2009 | Email note to Ted Tucci regarding settlement with KCC. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/08/2009 | Telephone conference with Ted Tucci regarding KCC settlement issues. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/08/2009 | Telephone conference with Brittany Maher and Kevin Clancy regarding progress of expert work and status of billing. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 04/08/2009 | Confernce with J. Joyce regarding Konover Construction Corporation's Motion to Compel, research the file for our response to request for production and provide same to J. Joyce for his review. - Paul Savoy | 0:18 | 180.00 | 54.00 |
| 04/09/2009 | Telephone conference with Erick Sandler to prepare for conference with Defendants lawyers. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/09/2009 | Review KCC motion to compel and discuss various points with Brittany Maher in preparation for conference call with Defendants counsel. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 04/09/2009 | Extended conference call with Defendant's counsel regarding outstanding discovery issues. - Jeff L. Joyce | 0:48 | 550.00 | 440.00 |
| 04/09/2009 | Review order denying KDC motion to compel. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/09/2009 | Draft email note to Tucci on KCC settlement points. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/09/2009 | Email note to Defendants counsel regarding matters concluded on discovery conference call. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| | Continue to the next page. | | | |

WFB-MK639817

| Date | Activity | Quantity | Rate | Amount |
|---|---|---|---|---|
| 04/09/2009 | Load e-mail relating to Sarah Longson into Summation, review all for those with redactions, update the redacted log with information from same and prepare log for production to opposing counsel. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| 04/09/2009 | Prepare for and attend a conference call with opposing counsel regarding document issues and prepare a summary of notes from same. - Paul Savoy | 2:00 | 180.00 | 360.00 |
| 04/09/2009 | Gather and organize several financial documents produced by M. Konover for J. Joyce. - Paul Savoy | 0:18 | 180.00 | 54.00 |
| 04/10/2009 | Team conference call on case preparation issues. - Jeff L. Joyce | 1:48 | 550.00 | 990.00 |
| 04/10/2009 | Review admissions received from defendants and attention to forwarding same to ORIX team. - Jeff L. Joyce | 0:42 | 550.00 | 385.00 |
| 04/10/2009 | Review general ledger listing for possible agreement with defendants to avoid objection/appeal from Belt orders. - Jeff L. Joyce | 0:48 | 550.00 | 440.00 |
| 04/10/2009 | Prepar for and attend a conference call with the ORIX team regarding case status and plan for moving forward and prepare a summary of notes regarding same. - Paul Savoy | 2:30 | 180.00 | 450.00 |
| 04/10/2009 | Conference with B. Maher regarding the upcoming document review and the use of others to help with same. - Paul Savoy | 0:18 | 180.00 | 54.00 |
| 04/11/2009 | Organize documents for follow up on general ledger and other outstanding discovery issues. - Jeff L. Joyce | 0:36 | 550.00 | 330.00 |
| 04/11/2009 | Email outlines to Erick Sandler on discovery follow up issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/13/2009 | Prepare for and conference with J. Joyce regarding our exhibits for the upcoming evidentiary hearing, prepaer a summary of notes and begin to reorganise the exhibits as indicated by J. Joyce. - Paul Savoy | 6:30 | 180.00 | 1,170.00 |
| 04/13/2009 | Conference with J. Joyce regarding Exhibit "A", creaet a handwritten chart of entries and forward same to J. Joyce. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/13/2009 | Email note to team regarding ███████████ ███████. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/14/2009 | Email note outling research issue for Greg May. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/14/2009 | Telephone conference with Bill Murphy and Tim Shearin regarding agreement on general ledger back up information and expediting same. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/14/2009 | Attention to forwarding revised general ledger back up list to Murphy and Shearin. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/14/2009 | Conference call among various ORIX team members regarding document production and privilege log reviews and process for same. - Jeff L. Joyce | 1:12 | 550.00 | 660.00 |
| 04/14/2009 | Telephone conference with Don Proctor regarding research project for Meg McKee. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/14/2009 | Conference with J. Joyce regarding his trip to N.J. and gather and organize material needed for same. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| | Continue to the next page. | | | |

WFB-MK639818

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/14/2009 | Prepare for and attend conference call with ORIX team regarding the reveiw of documents produced by defendants in preparation of upcoming depositions. - Paul Savoy | 2:30 | 180.00 | 450.00 |
| 04/14/2009 | Prepare a narrowed list of line items from exhibit A to our motion to compel and conference with J. Joyce regarding same. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/14/2009 | Conference wtih J. Joyce regarding Michael Konover's answer and affirmative defenses, scan a copy of same and forward to Meg McKee and Don Proctor. - Paul Savoy | 0:24 | 180.00 | 72.00 |
| 04/14/2009 | Conference with J. Joyce regarding Defendants' request for admissions, compare all and identify the unique responses for review by J. Joyce. - Paul Savoy | 2:30 | 180.00 | 450.00 |
| 04/15/2009 | Research the files for an index of documents produced by Peerless. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/15/2009 | _____ | 0:18 | 180.00 | 54.00 |
| 04/15/2009 | Conference with Meg McKee regarding Michael Konover's answer to WFB's third amended petition and forward same to Meg. - Paul Savoy | 0:24 | 180.00 | 72.00 |
| 04/15/2009 | Meeting with expert witness team in Newark, NJ to review work to date and plan next actions. - Jeff L. Joyce | 7:30 | 550.00 | 4,125.00 |
| 04/15/2009 | Review discovery materials received from Tim Shearin and call to Shearin to discuss same. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 04/15/2009 | Review Michael Konover financials and footnotes for compliance with prior discussions with Defendants' counsel. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 04/15/2009 | Review overhead allocation documents and note additional materials needed. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/16/2009 | Conference with J. Joyce regarding exhibit "A", update exhibit "A" with new line items from Defendants, perform several cross reference checks per J. Joyce and prepare a list of narrowed line items for which we are requesting supporting documentation. - Paul Savoy | 4:30 | 180.00 | 810.00 |
| 04/16/2009 | Conference wtih B. Maher regarding our review of documents produced by Defendants, load several CDs into Summation, create several sub-sets of documents to be reviewed by B. Maher and forward all to Brittany. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| 04/16/2009 | Telephone conference with Erick Sandler regarding various follow up actions in light of expert meeting and outstanding Belt items. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 04/16/2009 | Email note to Tim Shearin requesting additional information on overhead allocation documents. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/16/2009 | Attention to review of new general ledger back up listing. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/17/2009 | Further detail review of general ledger back up listing and attention to forwarding same to Bill Murphy for finalizing agreement on Belt ordered discovery as to general ledger back up. - Jeff L. Joyce | 0:42 | 550.00 | 385.00 |
| | Continue to the next page. | | | |

WFB-MK639819

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/17/2009 | Telephone call and email to Bill Murphy regarding general ledger back up. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/17/2009 | Attention to finalizing proposed schedule for case, seeking input from ORIX team and sending same to Defendants. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/17/2009 | Receive and review an e-mail from Bill Murphy regarding certain frame-up reports, get copies of same to J. Joyce and research documents produced in the MD case to determine if these reports were produced in that case. - Paul Savoy | 2:00 | 180.00 | 360.00 |
| 04/17/2009 | Review log of documents produced by Defendants, load several groups of documents into Summation, arrange in folders and conference with J. Joyce regarding same. - Paul Savoy | 3:30 | 180.00 | 630.00 |
| 04/20/2009 | Conference with S. Micklich regarding the review of documents and coding of e-mail. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/20/2009 | Conference with S. Micklich regarding electronic documents for our expert, gather and organize same and forward to S. Micklich. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/20/2009 | Gather and organize in folders several groupings of documents to be reviewed by J. Joyce and update the chart of documents produced by defendants to show which documents have been gathered. - Paul Savoy | 5:30 | 180.00 | 990.00 |
| 04/21/2009 | Email note to Bill Murphy regarding closure on general ledger backup documents. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/21/2009 | Attention to final version of proposed scheduling order. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/21/2009 | Email exchange with Tim Shearin and Erick Sandler on stipulation to clean up final outstanding Belt ruling issues. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/21/2009 | Conference wtih J. Joyce regarding documents to produce in response to Konover Construction Corporation's request for production, review the deposition exhibits and documents in Summation for same and organize all to be produced. - Paul Savoy | 1:48 | 180.00 | 324.00 |
| 04/22/2009 | Email with ORIX team regarding KCC settlement response. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/22/2009 | Telephone call to Ted Tucci regarding settlement counter offer. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/23/2009 | Call to Bill Murphy regarding stipulation on outstanding Belt discovery issues. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/23/2009 | Conference with Erick Sandler regarding outstanding discovery issues. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/23/2009 | Review appeal filed by KDC on motion to compel certain requests for admissions. - Jeff L. Joyce | 0:30 | 550.00 | 275.00 |
| 04/23/2009 | Forward additional debtor documents to Gene Feller and request review of general ledger. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/24/2009 | Review draft stipulation on Belt discovery rulings and note areas for follow up. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| | Continue to the next page. | | | |

WFB-MK639820

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/27/2009 | Telephone conference with Erick Sandler to discuss follow up on outstanding issues with defendants. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/27/2009 | Review draft case schedule order and stipulation on Belt issues for call with Tim Shearin and Erick Sandler and follow up call on open issues. - Jeff L. Joyce | 0:48 | 550.00 | 440.00 |
| 04/27/2009 | Email note to ORIX team regarding position on discovery on Belt stipulation and case schedule. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/27/2009 | Review KCC motion to compel issues and documents retrieved by Paul Savoy for compliance with certain outstanding issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/27/2009 | Review updated privilege log and provide comments to Paul Savoy for finalizing same. - Jeff L. Joyce | 0:24 | 550.00 | 220.00 |
| 04/27/2009 | Review Meg McKee's outline of Maryland discovery disputes that may have relevance to Connecticut case. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/27/2009 | Flag changes to our updated privilege log and redacted log for review by J. Joyce and conference with Jeff regarding same. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/28/2009 | Review stipulations and scheduling order and email note to ORIX team regarding finalizing same. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/28/2009 | Telephone conference with Greg May for ███████████ ███████████. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/28/2009 | Email to Jay Nolan and Erick Sandler regarding Greg May direction and request for final edit information. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/28/2009 | Final comments and email to Tim Shearin on stipulation and scheduling order. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/28/2009 | Email to Tim Shearin regarding outstanding MCK Inc. discovery issues. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/28/2009 | Prepare documents for production, forward same to opposing counsel, update the production log, make copies for client and forward to opposing counsel. - Paul Savoy | 3:00 | 180.00 | 540.00 |
| 04/28/2009 | Research PACER for rulings and motions relating to MCK and compile for review by J. Joyce. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/28/2009 | Conference with A. Schumacher regarding our chronology and gather documents relating to same. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/28/2009 | Research production documents and lists of exhibits and other sources for ORIX organizational charts previously produced in an effort to respond to Konover Construction Corporation's request for production abd report findings to J. Joyce. - Paul Savoy | 3:00 | 180.00 | 540.00 |
| 04/28/2009 | Conference with J. Joyce regarding Konover Construction Corporation's motion to compel, gather all briefing on same and organize in folder. - Paul Savoy | 0:42 | 180.00 | 126.00 |
| 04/28/2009 | ██████████████████████████████████████ ████████████████████████████████ ████████████ | 0:30 | 180.00 | 90.00 |

Continue to the next page.

WFB-MK639821

| Date | Activity | Quantity | Rate | Amount |
|------|----------|----------|------|--------|
| 04/29/2009 | Conference call with Meg McKee regarding status of research project and discovery review in Maryland case. - Jeff L. Joyce | 0:18 | 550.00 | 165.00 |
| 04/30/2009 | Review letter from Bill Murphy regarding People's Bank documents. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/30/2009 | Conference call with Erick Sandler regarding response to Murphy letter. - Jeff L. Joyce | 0:12 | 550.00 | 110.00 |
| 04/30/2009 | Review the Frame-up reports and update the redacted log to identify several redacted entries from same. - Paul Savoy | 1:00 | 180.00 | 180.00 |
| 04/30/2009 | Conference with J. Joyce regarding the summary of attorneys fees and modify the report to show additional categories of totals. - Paul Savoy | 1:00 | 180.00 | 180.00 |
| 04/30/2009 | Conference with J. Joyce regarding the proposed scheduling order, prepare an appointment for each deadline and circulate to all ORIX team members. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/30/2009 | Review the Summation database to ensure that all relevant documents have been loaded in order to code same in connection with our review of all documents produced by Defendants. - Paul Savoy | 0:30 | 180.00 | 90.00 |
| 04/30/2009 | Begin the process of gathering backup documents for our chronology. - Paul Savoy | 1:42 | 180.00 | 306.00 |
| | **Billable Expenses** | | | |
| 03/15/2009 | FedExpress | | | 21.73 |
| 03/27/2009 | FedExpress | | | 19.58 |
| 04/07/2009 | Fay Depo Copy | | | 911.40 |
| 04/15/2009 | Copying | | | 243.56 |
| 04/15/2009 | Travel - New Jersey expert meeting | | | 1,313.70 |
| 04/15/2009 | Travel - New Jersey expert meeting | | | 36.00 |
| 04/16/2009 | Parking | | | 15.00 |
| 04/25/2009 | Copying | | | 102.84 |
| 04/25/2009 | Copying | | | 32.15 |
| 04/25/2009 | Copying | | | 40.32 |
| 04/28/2009 | Copying | | | 1,876.71 |

5% discount given on fees if paid within thirty days
Discount Amount: $1,760.77
Tax ID No: 26-3501796

| | TOTAL | $36,021.99 |
|---|---|---|

- 144.00

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO DEF
REIMB BY: B T B/T NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639822

hhfax

12:27:27
WFB-MK639823.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Please run CK to requestor... _Angio_

| Requestor: | aweaver | | | Batch Control #: | BATCH001514 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | | Vendor #: | 04801 |
| Invoice No.: | 21033 | | | Invoice Date: | 06/02/2009 |

| Loan Number | Property Number | Reimb By | Expense Category | Srvc Ind | Service Sub Code | GL/ACCOUNT NUMBER Account (List Seg), Contract XXXXX - XXXXX - XXXXX | Dept Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000255 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $50,039.59 |

$50,039.59

_Epine Vew_

# $49,039.59

Doc Dt

---

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix

| Manager's Approval: | B Maker | See Attached |
| Add'l Approval: | M. Paris | | Date: 7/2/09 |
| Add'l Approval: | M. Moran | | Date: |
| Add'l Approval: | M. McClerkin | |
| Add'l Approval: | G. Maui | |
| Add'l Approval: | E. Dane | |
| | M. Owens | |

WFB-MK639823

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201


June 02, 2009

In Reference To:Michael Konover
ICN: 7789485

Invoice #21033


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/4/2009 | JLJ | Advise<br>Email exchange with Brittany Maher regarding document review issues. | 0.30<br>550.00/hr | 165.00 |
| 5/5/2009 | PS | Preparation<br>Prepare a list of items removed from and/or changes made to the privilege log and conference with J. Joyce regarding same. | 2.50<br>180.00/hr | 450.00 |
|  | PS | Preparation<br>Load into Summation the documents relating to The Wire and review same for those in support of our chronology. | 0.50<br>180.00/hr | 90.00 |
|  | PS | Preparation<br>Research all production documents and various indexes of same for documents that support entries on the case chronology. | 6.50<br>180.00/hr | 1,170.00 |
|  | LS | Professional Services<br>Review and analysis of Defendants' objection to ruling by magistrate judge and discussion of brief with Jeff Joyce. | 2.10<br>260.00/hr | 546.00 |
|  | JLJ | Preparation<br>Preparation of agenda for team telephone conference. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Review<br>Telephone conference with Erick Sandler to review team agenda and finalize same. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Review<br>Review KDC motion. | 1.20<br>550.00/hr | 660.00 |
|  | JLJ | Conference<br>Conference with Paul Savoy regarding outstanding issues. | 0.30<br>550.00/hr | 165.00 |
| 5/6/2009 | PS | Preparation<br>Gather and organize all briefing relating to Konover Construction Corporation's appeal on the courts ruling denying it's motion to compel it's | 0.50<br>180.00/hr | 90.00 |

WFB-MK639824

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

request for admissions for review by L. Simmons.

| | | | | | |
|---|---|---|---|---|---|
| 5/6/2009 | PS | Preparation<br>Gather and organize all material and notes relating to Konover Construction Corporation's motion to compel production of documents and conference with J. Joyce regarding same. | | 1.20<br>180.00/hr | 216.00 |
| | PS | Preparation<br>Prepare for and attend the weekly conference call with the ORIX team regarding case status and other issues. | | 0.70<br>180.00/hr | 126.00 |
| | JLJ | Review<br>Review discoverty issue emails. | | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Review<br>Review Webster documents and responses. | | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Phone call from client<br>Telephone conference with Kevin Clancy regarding case projects. | | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Review<br>Attention to outstanding KCC discovery dispute issues. | | 0.40<br>550.00/hr | 220.00 |
| | LS | Professional Services<br>Legal Research regarding cases cited by Defendants in their motion in opposition to magistrate judge's order and analysis of same. | | 2.80<br>260.00/hr | 728.00 |
| | JLJ | Phone call from client<br>Regular team conference call. | | 0.60<br>550.00/hr | 330.00 |
| 5/7/2009 | JLJ | Conference<br>Conference with Lindsey Simmons to discuss briefing needed and agreed motion to extend time to respond. | | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Phone call from client<br>Telephone conference with Steven Klasffsky regarding motion for extension. | | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Phone call from client<br>Telephone conference with Erick Sandler regarding motion for extension. | | 0.40<br>550.00/hr | 220.00 |
| | PS | Preparation<br>Conference with S. Michlick regarding documents from Peoples Bank to make sure they are included on the chart of document productions. | | 0.20<br>180.00/hr | 36.00 |
| | PS | Preparation<br>Download several docs from PACER and forward same to L. Simmons. | | 0.40<br>180.00/hr | 72.00 |

WFB-MK639825

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/7/2009 PS | Preparation<br>Work with S. Michlick to ensure document recently received are added to the production log. | 0.20<br>180.00/hr | 36.00 |
| LS | Professional Services<br>Conference with Jeff Joyce and Erick Sandler to discuss briefing strategy regarding response to motion in opposition to magistrate judge's order. | 0.80<br>260.00/hr | 208.00 |
| LS | Professional Services<br>Legal Research and analysis of previous briefing regarding res judicata issues. | 2.70<br>260.00/hr | 702.00 |
| LS | Professional Services<br>Drafted motion for extension of time for our responsive briefing. | 1.00<br>260.00/hr | 260.00 |
| LS | Professional Services<br>Conference with Jeff Joyce regarding strategy for responsive briefing. | 0.50<br>260.00/hr | 130.00 |
| LS | Professional Services<br>Legal Research regarding fraudulent transfers. | 1.00<br>260.00/hr | 260.00 |
| PS | Preparation<br>Research the production documents for those relating to Konover Construction Corporation's request for production in an effort to identify Bates ranges of documents previously produced. | 1.50<br>180.00/hr | 270.00 |
| 5/8/2009 LS | Professional Services<br>Review and analysis of court of special appeals of Maryland opinion granting ORIX attorneys' fees. | 0.60<br>260.00/hr | 156.00 |
| LS | Professional Services<br>Discussed court of special appeals opinion with Jeff Joyce and called opposing counsel regarding same. | 0.60<br>260.00/hr | 156.00 |
| LS | Professional Services<br>Analysis of briefing for response to motion in opposition to magistrate judge's order. | 2.90<br>260.00/hr | 754.00 |
| LS | Professional Services<br>Drafted outline of response to motion in opposition to magistrate judge's order. | 1.00<br>260.00/hr | 260.00 |
| LS | Professional Services<br>Research and analysis of legal authorities regarding certain res judicata issues. | 2.80<br>260.00/hr | 728.00 |
| PS | Preparation<br>Conference with J. Joyce regarding our review of all communication regarding documents responsive to Konover Construction Corporation's motion to compel production, review all such notes and correspondence and draft a letter to Bill Murphy regarding our position on all items outlined | 2.80<br>180.00/hr | 504.00 |

WFB-MK639826

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

in the motion.

| | | | | |
|---|---|---|---|---|
| 5/8/2009 JLJ | Phone call from client | Telephone conference call among Jeff Joyce and Erick Sandler regarding follow up on outstanding discovery issues being raised by Bill Murrphy. | 0.40 550.00/hr | 220.00 |
| JLJ | Phone call from client | Detailed review of KCC motion issues and attention to draft of letter to Bill Murphy addressing each KCC discovery issue. | 1.00 550.00/hr | 550.00 |
| JLJ | Phone call from client | Email to Bill Murphy regarding production of Webster Bank documents. | 0.30 550.00/hr | 165.00 |
| JLJ | Review | Review appellate opinion in Maryland Court of Appeals on attorneys' fees and direct estoppel. | 0.30 550.00/hr | 165.00 |
| JLJ | Phone call from client | Telephone conference with Steve Klaffky regarding possible impact on KDC motion of Maryland Court of Appeals opinion and request clarification on whether to rebrief or continue ahead with briefing as now postured. | 0.30 550.00/hr | 165.00 |
| JLJ | Communication | Email communication to ORIX team regarding ███████████████ | 0.20 550.00/hr | 110.00 |
| JLJ | Research | Final review and revisions of letter response on KCC open discovery issues and attention to forwarding same to Bill Murphy. | 0.40 550.00/hr | 220.00 |
| JLJ | Phone call from client | Email to Bill Murphy regarding production of Webster Bank documents. | 0.30 550.00/hr | 165.00 |
| 5/9/2009 JLJ | Review | Detailed review of document productions in preparation for upcoming conference all among ORIX team counsel to discuss detailed document review. | 2.30 550.00/hr | 1,265.00 |
| 5/10/2009 JLJ | Review | Detailed review of document productions in preparation for upcoming conference call among ORIX team counsel to discuss detailed document review. | 1.50 550.00/hr | 825.00 |
| 5/11/2009 LS | Professional Services | Preparation of outline for Response to Motion in Opposition to Magistrate's Order on Motion to Compel. | 4.60 260.00/hr | 1,196.00 |

WFB-MK639827

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2009 | LS | Professional Services<br>Review and analysis of briefing in preparation for response to Motion in Opposition of Magistrate Judge's Order on Motion to Compel. | 2.70<br>260.00/hr | 702.00 |
| | PS | Preparation<br>Prepare documents produced by People's Bank for review by J. Joyce. | 0.80<br>180.00/hr | 144.00 |
| | PS | Preparation<br>Prepare a summary of Webster Bank statements relating to K&A and Account Management and forward same to E. Sandler. | 0.50<br>180.00/hr | 90.00 |
| | PS | Preparation<br>Conference with J. Joyce regarding his review of documents and draft e-mail to ORIX team regarding same. | 0.50<br>180.00/hr | 90.00 |
| | PS | Preparation<br>Pull documents identified by J. Joyce and organize same for his review. | 0.50<br>180.00/hr | 90.00 |
| | JLJ | Advise<br>Attention to Webster document review issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Conference<br>Office conference between Jeff Joyce and Paul Simon regarding follow up on detailed document review projects. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Phone call from client<br>Telephone call to Ted Tucci's office to inquire about KCC settlement issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Communication<br>Email communications with opposing counsel regarding possible agreements to finally resolve a number of the outstanding KCC motion to compel production issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Communication<br>Email to document review team regarding agenda for conference call on May 12 and things to consider in preparation for conference call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Preparation<br>Attention to review and preparation of outline for response to KDC motion to compel as to admissions and provide comments to Lindsey Simmons. | 1.30<br>550.00/hr | 715.00 |
| 5/12/2009 | PS | Preparation<br>Conference with the ORIX team regarding the document reviews, organize notes from same and prepare a list of "to do" items for circulation among the review team. | 5.00<br>180.00/hr | 900.00 |

WFB-MK639828

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/12/2009 | JLJ | Conference<br>Conference call among ORIX team members to review ongoing Konover document production project,. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Telephone call with opposing Attorn<br>Telephone call with Ted Tucci regarding status of KCC settlement discussion. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Review<br>Review Tim Shearin letter to David Belt and review KCC briefing on four open issues and note areas for follow up. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Phone call from client<br>Telephone conference between Jeff Joyce and Andrew Schumacher regarding need to address KCC document request number 30 and supplemental brief and letter. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Review<br>Review research memo prepared by Meg McKee. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Communication<br>Email Meg McKee research memo to ORIX team and note relevance to trial motions. | 0.30<br>550.00/hr | 165.00 |
| | LS | Professional Services<br>Call with Erick Sandler and Eric Beard regarding necessary res judicata research and correspondence regarding same. | 0.80<br>260.00/hr | 208.00 |
| | LS | Professional Services<br>Correspondence with Andrew Schumacher regarding admissions briefing and analysis of same. | 1.00<br>260.00/hr | 260.00 |
| | LS | Professional Services<br>Research and analysis of legal authorities for response to KDC briefing. | 2.20<br>260.00/hr | 572.00 |
| | LS | Professional Services<br>Drafted, edited, and revised stipulation. | 1.00<br>260.00/hr | 260.00 |
| 5/13/2009 | JLJ | Review<br>Review draft letter brief prepared by Andrew Schumacher and note revisions. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Communication<br>Email communication to Tim Shearin regarding follow up discovery issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Review<br>Review draft brief to be filed supplementing KCC response prepared by Andrew Schumacher and provide comments to Andrew Schumacher. | 0.70<br>550.00/hr | 385.00 |

WFB-MK639829

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2009 JLJ | Conference<br>Office conference between Jeff Joyce and Paul Savoy regarding<br>additional document work on Konover document review project. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Review<br>Review detail of Abe Friedman opinion letters and attention to forwarding<br>same to ORIX team members. | | 0.90<br>550.00/hr | 495.00 |
| JLJ | Review<br>Review chart prepared by Hutn Aldred outlining KMC property interest<br>and value at different times | | 0.50<br>550.00/hr | 275.00 |
| PS | Preparation<br>Review several groups of production documents for e-mail and other<br>correspondence to be reviewed and indexed in preparation of upcoming<br>depositions. | | 4.50<br>180.00/hr | 810.00 |
| PS | Preparation<br>Review several groups of production documents for correspondence<br>regarding lender consent issues as requested by J. Joyce. | | 1.50<br>180.00/hr | 270.00 |
| LS | Professional Services<br>Edited and revised stipulation; discussed same with Jeff Joyce. | | 0.90<br>260.00/hr | 234.00 |
| 5/14/2009 JLJ | Phone call from client<br>Organize conference call involving Jeff Joyce, Jay Nolan, Greg May, and<br>Brittany Maher to review ███████ | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Conference<br>Conference call among Jeff Joyce, Jay Nolan, Greg May and Brittany<br>Maher regarding ███████ | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Conference<br>Email communication to team regarding discovery update. | | 0.50<br>550.00/hr | 275.00 |
| JLJ | Phone call from client<br>Telephone conference between Jeff Joyce and Andrew Schumacher<br>regarding comments on KDC briefing on appeal of ruling on admissions. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Review<br>Review and revise draft stipulation for prove up of third party business<br>records. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Review<br>Review newly received MK requests for admissions and attention to<br>forwarding to ORIX team. | | 0.70<br>550.00/hr | 385.00 |

WFB-MK639830

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/14/2009 JLJ | **Review**<br>Final review and revision of stipulation dealing with prove up of third party documents and attention to forwarding same to Tim Shearin. | 0.40<br>550.00/hr | 220.00 |
| LS | Professional Services<br>Drafted, edited and revised stipulation. | 0.70<br>260.00/hr | 182.00 |
| LS | Professional Services<br>Analyzed and drafted arguments for response to KDC brief. | 1.90<br>260.00/hr | 494.00 |
| 5/15/2009 JLJ | **Review**<br>Review draft of letter to David Belt and brief dealing with KCC discovery issues on Diamond Point ownership and sale issues post-foreclosure date. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Telephone call with opposing Attorn<br>Telephone conference with Kevin Clancy regarding expert witness projects. | 0.40<br>550.00/hr | 220.00 |
| JLJ | **Review**<br>Review draft of subpoena for Webster Bank and Key Bank line of credit documents and note areas for edits. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Telephone call with opposing Attorn<br>Telephone conference with Kevin Clancy regarding expert witness projects. | 0.30<br>550.00/hr | 165.00 |
| 5/18/2009 JLJ | **Review**<br>Final review and revision of Webster and Key Bank subpoenaed documents and provide comments to Erick Sandler. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Communication<br>Email communication to Konover defendant counsel requesting written request to lendors for approval of 2005 transactions. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Conference<br>Office conference between Jeff Joyce and Lindsey Simmons regarding status of and briefing issues associated with brief in response to KDC motion to compel admissions. | 0.30<br>550.00/hr | 165.00 |
| LS | Professional Services<br>Conference with Jeff Joyce regarding brief issues. | 0.50<br>260.00/hr | 130.00 |
| LS | Professional Services<br>Discussed research issues for KDC brief and analysis of same. | 0.60<br>260.00/hr | 156.00 |
| 5/19/2009 JLJ | Conference<br>Office conference between Jeff Joyce and Andrew Schumacher regarding comments on supplemental brief on KCC motion to compel | 0.40<br>550.00/hr | 220.00 |

WFB-MK639831

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

relating to Diamond Point Plaza sale opportunities.

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/19/2009 | JLJ | **Review** Review Cadwalder ruling and email to ORIX team regarding ███████ | 0.20 550.00/hr | 110.00 |
| | JLJ | **Review** Review and revise Doug Goldrick affidavit points for KDC motion response. | 0.30 550.00/hr | 165.00 |
| | JLJ | **Review** Detailed review of documents and prepare detailed agenda for May 20th team conference call. | 1.50 550.00/hr | 825.00 |
| | JLJ | **Review** Review and edit next revision of Doug Goldrick draft affidavit. | 0.30 550.00/hr | 165.00 |
| | JLJ | **Conference** Office conference between Jeff Joyce and Lindsey Simmons regarding adjustments to Goldrick affidavit. | 0.20 550.00/hr | 110.00 |
| | JLJ | **Review** Final review and revisions of Belt letter and KCC briefing points. | 0.30 550.00/hr | 165.00 |
| | LS | **Professional Services** Drafted Goldrick affidavit. | 0.70 260.00/hr | 182.00 |
| | LS | **Professional Services** Discussed affidavit with Jeff Joyce. | 0.30 260.00/hr | 78.00 |
| | LS | **Professional Services** Discussed affidavit and research issues with Erick Sandler. | 0.50 260.00/hr | 130.00 |
| | LS | **Professional Services** Drafted arguments for KDC brief. | 1.80 260.00/hr | 468.00 |
| | LS | **Professional Services** Research and analysis of legal authorities for KDC brief regarding fraudulent transfers and certain claim preclusion issues. | 2.90 260.00/hr | 754.00 |
| | LS | **Professional Services** Email correspondence with attorneys regarding affidavit issues for KDC brief. | 0.40 260.00/hr | 104.00 |
| | JLJ | **Review** Review Cadwalder ruling and email to ORIX team regarding ███████ | 0.20 550.00/hr | 110.00 |
| 5/20/2009 | PS | ███████████ | 0.50 | 90.00 |

*double entry*

*wrong loan*

WFB-MK639832

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Crouch. | | |
| 5/20/2009 PS | Preparation<br>Prepare for and participate in the regularly scheduled conference with the ORIX team regarding case status and direction for moving forward. | 1.00<br>180.00/hr | 180.00 |
| PS | Preparation<br>Prepare an index of e-mail produced by Kostin and Rufkess in preparation of upcoming depositions. | 5.50<br>180.00/hr | 990.00 |
| JLJ | Opinion<br>Telephone conference with Erick Sandler regarding matters to be included in Doug Goldrick affidavit in support of res judicata briefing. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Review<br>Telephone conference call among eff Joyce, Doug Goldrick, and Lindsey Simmons regarding final Doug Goldrick affidavit and final review and forwarding same to Doug Goldrick for execution. | 0.90<br>550.00/hr | 495.00 |
| JLJ | Phone call from client<br>Telephone conference with Ted Tucci regarding settlement discussions. | 0.70<br>550.00/hr | 385.00 |
| JLJ | Telephone call with opposing Attorn<br>Telephone conference call with Kevin Clancy and J. H. Cohn personnel regarding expert witness projects. | 1.00<br>550.00/hr | 550.00 |
| JLJ | Phone call from client<br>Conference call of ORIX team to review current status and projects. | 1.50<br>550.00/hr | 825.00 |
| LS | Professional Services<br>Drafted response to KDC brief. | 2.00<br>260.00/hr | 520.00 |
| LS | Professional Services<br>Research and analysis of claim preclusion legal authorities for KDC brief. | 3.50<br>260.00/hr | 910.00 |
| LS | Professional Services<br>Edited and revised affidavit and correspondence regarding same. | 1.00<br>260.00/hr | 260.00 |
| LS | Professional Services<br>Receipt and analysis of res judicata arguments for incorporation into KDC brief. | 1.60<br>260.00/hr | 416.00 |
| LS | Professional Services<br>Edited and transmitted letter to Beit. | 0.20<br>260.00/hr | 52.00 |
| 5/21/2009 PS | Preparation<br>Continue to index e-mail and correspondence produced by Defendants in preparation of upcoming depositions. | 3.50<br>180.00/hr | 630.00 |

WFB-MK639833

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/21/2009 PS | Preparation<br>Receive and review an e-mail from Special Master Belt regarding questions he has dealing with Konover Construction Corporation's motion to compel production of documents, forward original interrogatories to E. Sandler for review, conference with J. Joyce regarding same, review the deposition of Mr. Jim Thompson and forward excerpts from same to J. Joyce and E. Sandler in an effort to respond to a request of Mr. Belt. | 1.50<br>180.00/hr | 270.00 |
| JLJ | Conference<br>Office conference between Jeff Joyce and Brittany Maher regarding status of defendants' document review and plan for review of same,. | 0.90<br>550.00/hr | 495.00 |
| JLJ | Phone call from client<br>Telephone conference call with Erick Sandler regarding documents review issues. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Communication<br>Email communication to Bill Murphy regarding status of Webster Bank check production. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Telephone call with opposing Attorn<br>Telephone conference call involving Jeff Joyce, Kevin Clancy and J.H. Cohn representatives regarding work projects and status of same. | 1.40<br>550.00/hr | 770.00 |
| JLJ | Communication<br>Email communication to Konover counsel regarding deposition scheduling. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Communication<br>Email communication to Tim Shearin regarding stipulation on business records. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Review<br>Review and revise brief response to KDC motion on res judicata issues. | 1.10<br>550.00/hr | 605.00 |
| LS | Professional Services<br>Drafted response to KDC brief. | 6.40<br>260.00/hr | 1,664.00 |
| LS | Professional Services<br>Edited and revised response to KDC brief. | 3.20<br>260.00/hr | 832.00 |
| LS | Professional Services<br>Discussed response to KDC brief and necessary edits with Jeff Joyce. | 0.40<br>260.00/hr | 104.00 |
| LS | Professional Services<br>Analysis of legal authorities for brief. | 0.50<br>260.00/hr | 130.00 |
| 5/22/2009 PS | Preparation<br>Review all list of production documents and search Summation for documents that support entries on the case chronology for use with preparing our experts for trial and deposition and conference with A. | 8.50<br>180.00/hr | 1,530.00 |

WFB-MK639834

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Schumacher regarding same. | | |
| 5/22/2009 | JLJ | Review<br>Review current draft of KDC res judicata briefing and provide comments to Lindsey Simmons. | 1.20<br>550.00/hr | 660.00 |
| | LS | Professional Services<br>Edited and revised briefing. | 2.80<br>260.00/hr | 728.00 |
| | LS | Professional Services<br>Discussed briefing edits with Jeff Joyce. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Discussed briefing edits with Eric Sandler. | 0.50<br>260.00/hr | 130.00 |
| 5/25/2009 | JLJ | Review<br>Review and provide comments on near final version of response to KDC brief on res judicata points. | 0.40<br>550.00/hr | 220.00 |
| 5/26/2009 | JLJ | Communication<br>Email communication to opposing counsel regarding work with contract lawyer Rene Bell for documen review. | 0.20<br>550.00/hr | 110.00 |
| 5/27/2009 | JLJ | Phone call from client<br>Telephone conference involving Jeff Joyce and Erick Sandler regarding follow up on various discovery and case status issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Conference<br>Attention to email exchange and signing of confidentiality order by contract lawyer Rene Bell. | 0.50<br>550.00/hr | 275.00 |
| 5/29/2009 | JLJ | Conference<br>Office conference with Paul Savoy regarding retrieval of materials for review by Rene Bell. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Review<br>Review KCC supplemental brief and provide to ORIX team with comments. | 0.20<br>550.00/hr | 110.00 |

|  | | Hrs | Amount |
|---|---|---|---|
| **For professional services rendered** | | **158.20** | **$49,393.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 5/8/2009 | PS | Copying cost<br>Blow backs of People Bank Docs for review by J. Joyce. | 1<br>587.96 | 587.96 |

WFB-MK639835

| | Qty/Price | Amount |
|---|---|---|
| 5/8/2009 PS   Copying cost | 1 | 58.63 |
| Copies of certain documents for review by J. Joyce. | 58.63 | |

| | | |
|---|---|---|
| **Total additional charges** | | **$846.59** |

| | | |
|---|---|---|
| **Total amount of this bill** | | **$50,039.59** |

Accounts receivable transactions

| | | |
|---|---|---|
| 3/4/2009 Invoice No. 20103 | | $45,610.77 |
| 4/2/2009 Invoice No. 20056 | | $41,538.01 |
| 5/1/2009 Invoice No. 21054 | | $36,021.99 |
| 5/15/2009 Payment - Thank You (Invoice 20056) No. 13552 | | ($41,538.01) |

| | | |
|---|---|---|
| **Total payments and adjustments** | | **$81,632.76** |

| | | |
|---|---|---|
| Balance due | | $131,672.35 |

*[Handwritten stamp: INVOICE APPROVED BY: ____ DATE: 5/19/09 EXPENSE TYPE: Legal fees SERVICING: LOAN REO DEP REIMB BY: B T B/T NONREIMB LOAN NO.: 1000001GN POOL NAME: S245-00-C]*

*[Handwritten: 49,839.59]*

*[Handwritten: $49,839.59]*

Discount on fees if paid within 30 days.
Discount = $1152.50

WFB-MK639836

hhfax

12:29:8
WFB-MK639837.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: aweave _(sig)_

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 21116

Batch Control #: BATCH001514
Vendor #: 04801
Invoice Date: 07/02/2009

| Loan Number | Property Number | Remit - By | Expense Category | Svc Ind | Servicing Sub Code | GL ACCOUNT NUMBER Account Bus Seg Contract XXXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $31,147.73 |
| _Draft_ | | | | | | | | $31,147.73 |

---

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix.

| | | |
|---|---|---|
| Manager's Approval: | See Attached | |
| Add'l Approval: | DWeaver _(sig)_ | |
| Add'l Approval: | M Mason _(sig)_ | Date: 7/14/09 |
| Add'l Approval: | GMary _(sig)_ 7.24.09 | Date: |
| Add'l Approval: | EDoege _(sig)_ | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK639837

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

July 02, 2009

In Reference To:Michael Konover
ICN: 7789485
Invoice #21116

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2009 | PS | Review<br>Continue to code e-mail within defendant's production in preparation of upcoming depositions. | 2.00<br>180.00/hr | 360.00 |
| 6/5/2009 | PS | Preparation<br>Organize CDs containing recent document productions by Defendants and update the production log with same. | 1.00<br>180.00/hr | 180.00 |
|  | PS | Preparation<br>Review documents produced by Defendants and update the index of e-mail with information from same. | 1.50<br>180.00/hr | 270.00 |
| 6/8/2009 | PS | Preparation<br>Prepare for and attend a conference call with J. Joyce, E. Sandler and A. Schumacher regarding the status of document review and going forward with deposition preparations. | 0.50<br>180.00/hr | 90.00 |
|  | PS | Preparation<br>Review e-mail produced by Defendants and update the index of same in preparation of upcoming depositions. | 2.50<br>180.00/hr | 450.00 |
|  | PS | Preparation<br>Update the production log with documents recently received from defendants, make copies of same and forward to V. Prowell. | 1.50<br>180.00/hr | 270.00 |
|  | JLJ | Professional Services<br>Review Spector case, prior litigation involving Konover Management Corporation and issues of Konover Management role in fiduciary duty cases. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Telephone conference call involving Jeff Joyce, Erick Sandler and Andrew Schumacher to review current projects and status. | 0.50<br>550.00/hr | 275.00 |

WFB-MK639838

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2009 | JLJ | Professional Services<br>Email to defendants' counsel regarding deposition scheduling. | 0.20<br>550.00/hr | 110.00 |
| 6/9/2009 | PS | Preparation<br>Conference with A. Schumacher regarding the expert chronology and begin research to find additional documents in support of same. | 1.50<br>180.00/hr | 270.00 |
| | PS | Preparation<br>Organize and load multiple productions into Summation for review by contract attorney and gather and organize material necessary for his review. | 4.00<br>180.00/hr | 720.00 |
| | PS | Preparation<br>Update the production log with 20 production sets received from defendants and organize the CD containing same in the production binder. | 3.50<br>180.00/hr | 630.00 |
| | JLJ | Professional Services<br>Telephone conference with Andrew Schumacher regarding review of FTI documents. | 0.20<br>550.00/hr | 110.00 |
| 6/10/2009 | PS | Preparation<br>Finish loading documents into Summation for review by the contract attorney, conference with the contract attorney to familiarize him with the use of Summation and the documents necessary to get him up to speed on the issues. | 2.50<br>180.00/hr | 450.00 |
| | JLJ | Professional Services<br>Review draft responses to requests for admission and note areas for follow up. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Rene Bell regarding background information for his document review. | 0.90<br>550.00/hr | 495.00 |
| 6/11/2009 | PS | Preparation<br>Conference with A. Schumacher and J. Joyce regarding documents needed in connection with our response to Defendant's request for admissions, research deposition exhibits, trial exhibits and production documents for same and provide to J. Joyce for review. | 5.50<br>180.00/hr | 990.00 |
| | PS | Preparation<br>Review privilege logs from all defendants, compare the logs to documents to determine whether they are accurate and determine other deficiencies and conference with J. Joyce regarding same. | 2.50<br>180.00/hr | 450.00 |
| | PS | Preparation<br>Conference with our contract attorney regarding documents needed to assist with his review, locate same and organize in folder. | 1.50<br>180.00/hr | 270.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/11/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding inquiry from Bill Murphy regarding questions on bank document production issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy to respond to email inquiry regarding bank production issues. | 0.10<br>550.00/hr | 55.00 |
| | JLJ | Professional Services<br>Review reply brief filed by KDC relating to requests for admission and res judicata issues and email note to ORIX team regarding same. | 0.40<br>550.00/hr | 220.00 |
| 6/12/2009 | JLJ | Professional Services<br>Attention to review of documents relating to admission response and forwarding same to ORIX team as it relates to subordination claim. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Andrew Schumacher regarding responses to requests for admission issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise draft responses to requests for admissions and provide comments to Andrew Schumacher. | 0.30<br>550.00/hr | 165.00 |
| | PS | Preparation<br>Conference with J. Joyce regarding documents needed for review, locate documents and forward to J. Joyce. | 1.00<br>180.00/hr | 180.00 |
| | PS | Preparation<br>Review documents produced by Konover Family LP for e-mail, update the log of e-mail in preparation of upcoming depositions. | 1.50<br>180.00/hr | 270.00 |
| | PS | Preparation<br>Finalize the organization of production CDs received from defendants, update the production log and forward to Client. | 3.50<br>180.00/hr | 630.00 |
| 6/15/2009 | PS | Preparation<br>Conference with J. Joyce regarding privilege logs produced by Defendants, review same, compare to documents produced, prepare a summary of "issues" with the logs and forward to J. Joyce for review. | 3.00<br>180.00/hr | 540.00 |
| | JLJ | Professional Services<br>Telephone conference call among Jeff Joyce, Erick Sandler and Andrew Schumacher regarding final revisions of responses to requests for admission. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Rene Bell regarding document review project. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639840

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/15/2009 | JLJ | **Professional Services**<br>Telephone conference with Erick Sandler regarding various issues raised by defendants on outstanding discovery matters. | 0.20<br>550.00/hr | 110.00 |
| 6/16/2009 | JLJ | **Professional Services**<br>Review information relating to Webster Bank document production matters raised by Bill Murphy. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | **Professional Services**<br>Telephone conference with Ted Tucci regarding settlement status. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | **Professional Services**<br>Email communication to team outlining ▬▬▬▬▬▬▬▬▬ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | **Professional Services**<br>Telephone conference call with Bill Murphy regarding deposition scheduling, document production and other case discovery issues. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | **Professional Services**<br>Prepare agenda for upcoming ORIX team conference call and email same to ORIX team. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | **Professional Services**<br>Review joint stipulation regarding business records and note areas for revision. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | **Professional Services**<br>Email exchange to confirm rescheduling of ORIX team conference call. | 0.20<br>550.00/hr | 110.00 |
| | PS | **Professional Services**<br>Gather and organize in a notebook all depositions taken in this case and post judgment in the Maryland case. | 4.50<br>180.00/hr | 810.00 |
| | PS | **Professional Services**<br>Conference with Chris Watts, paralegal at Day Pitney, regarding the summaries of document reviews, gather and organize all in a notebook in preparation of upcoming depositions. | 2.50<br>180.00/hr | 450.00 |
| 6/17/2009 | PS | **Professional Services**<br>Update the notebook of documents logs and privilege logs | 1.50<br>180.00/hr | 270.00 |
| | PS | **Professional Services**<br>Prepare for and attend a telephone conference with J. Joyce and E. Sandler regarding issues with Defendant's privilege logs and preparations regarding upcoming depositions. | 1.00<br>180.00/hr | 180.00 |

WFB-MK639841

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/17/2009 | PS | Professional Services<br>Review additional documents produced by defendants for e-mail and index same in preparation of upcoming depositions. | 1.50<br>180.00/hr | 270.00 |
| | PS | Professional Services<br>Prepare our privilege and redacted logs for production to defendants. | 1.00<br>180.00/hr | 180.00 |
| | JLJ | Professional Services<br>Email communications with ORIX team regarding modification of call schedule. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference call with Kevin Clancy regarding ORIX schedule. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding privileged document logs produced by Defendants. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding materials to prepare for upcoming depositions. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email communication to Bill Murphy regarding proposed deposition schedule and circulate to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| 6/18/2009 | PS | Professional Services<br>Prepare for and attend the bi-weekly conference call with the ORIX team. | 1.00<br>180.00/hr | 180.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding preparation for upcoming depositions. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Load into Summation documents produced by Defendants in preparation of upcoming depositions. | 2.50<br>180.00/hr | 450.00 |
| | PS | Professional Services<br>Create a witness file for D. Goldrich to include all prior testimony and exhibits from same in preparation of up coming depositions. | 2.50<br>180.00/hr | 450.00 |
| | JLJ | Professional Services<br>Conference call among ORIX team to review case status. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Conference call among Jeff Joyce, Jay Nolan and Erick Sandler regarding deposition scheduling and responsibility for various depositions to be scheduled. | 0.40<br>550.00/hr | 220.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 6/18/2009 JLJ | Professional Services<br>Email note to team regarding handling for deposition schedule and plan for same. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Extended telephone conference call with Erick Sandler regarding supplementation of plaintiff's discovery responses. | 0.90<br>550.00/hr | 495.00 |
| 6/19/2009 JLJ | Professional Services<br>Email communication to Ted Tucci and follow up telephone call regarding KCC settlement terms. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Attention to forwarding updated privileged logs to opposing counsel. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding document issues. | 0.20<br>550.00/hr | 110.00 |
| 6/20/2009 JLJ | Professional Services<br>Review KFLP motion for attorneys' fees and note response points. | 0.40<br>550.00/hr | 220.00 |
| 6/22/2009 PS | Professional Services<br>Receive and review documents from defendants regarding Bank of America and conference with J. Joyce regarding same. | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Load production documents into Summation in preparation of upcoming depositions. | 2.00<br>180.00/hr | 360.00 |
| PS | Professional Services<br>Copy Cd of Peerless production documents, forward same to Day Pitney for conversion into Summation load files and conference with Chris Watts regarding same. | 0.50<br>180.00/hr | 90.00 |
| PS | Professional Services<br>Create a witness file for James Ainsworth to include all prior testimony and exhibits in preparation of up coming depositions. | 3.50<br>180.00/hr | 630.00 |
| PS | Professional Services<br>Draft a letter to Bill Murphy regarding updates to Plaintiff's privilege and redacted documents log and conference with J. Joyce regarding same. | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Receive and review additional privilege logs from Defendants and update our notebook of same. | 0.50<br>180.00/hr | 90.00 |
| JLJ | Professional Services<br>Telephone conference with Bill Murphy and Tim Shearin regarding deposition scheduling and stipulation dealing with business records. | 0.40<br>550.00/hr | 220.00 |

WFB-MK639843

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

6/22/2009 JLJ  Professional Services
Email communication to ORIX team regarding Koslin reproduction costs.
0.30 550.00/hr  165.00

JLJ  Professional Services
Telephone conference with Erick Sandler regarding KFLP motion, timing for response brief and outline various issues to be included in response.
0.60 550.00/hr  330.00

JLJ  Professional Services
Telephone conference with Greg May regarding scheduling deposition of John Dinan ████████████████████████
0.30 550.00/hr  165.00

JLJ  Professional Services
Telephone call to Bill Murphy's office and follow up email regarding John Dinan deposition scheduling.
0.30 550.00/hr  165.00

LS  Research
Research legal authority.
0.20 260.00/hr  52.00

6/23/2009 PS  Professional Services
Update the testimony notebook with trial transcripts of all relevant witnesses from the Maryland case.
2.00 180.00/hr  360.00

PS  Professional Services
Create a witness file for Peerless Corp. to include all prior testimony and exhibits from same in preparation of up coming depositions.
2.00 180.00/hr  360.00

PS  Professional Services
Create a witness file for Brittany Maher to include all prior testimony and exhibits from same in preparation of up coming depositions.
1.50 180.00/hr  270.00

PS  Professional Services
Review the document productions for documents evidencing the WFB Loan transfer to ORIX in light of Sam's imminent departure in preparation of material to be sent to our experts for review.
2.50 180.00/hr  450.00

JLJ  Professional Services
Telephone conference with Erick Sandler regarding issues relating to recent request for admissions.
0.30 550.00/hr  165.00

JLJ  Professional Services
Email regarding scheduling of John Dinan deposition.
0.20 550.00/hr  110.00

JLJ  Professional Services
Review letter from opposing counsel regarding response to Michael Konover's third request for admissions and note areas for response.
0.30 550.00/hr  165.00

JLJ  Professional Services
Email communication to ORIX team regarding ████████████████████
0.30 550.00/hr  165.00

WFB-MK639844

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Konover. | | |
| 6/23/2009 | JLJ | Professional Services<br>Email communication to ORIX team regarding ████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email to ORIX team regarding deposition scheduling. | 0.30<br>550.00/hr | 165.00 |
| 6/24/2009 | PS | Professional Services<br>Load production documents into Summation in preparation of upcoming depositions. | 1.50<br>180.00/hr | 270.00 |
| | PS | Professional Services<br>Conference with J. Joyce and others regarding the status of document reviews. | 0.50<br>180.00/hr | 90.00 |
| | PS | Professional Services<br>Organize CDs containing production documents from Defendants and work with vendor to print same. | 0.50<br>180.00/hr | 90.00 |
| | JLJ | Professional Services<br>Telephone conference with Conor O'Croinin regarding Wells Fargo's responses to Michael Konover's third requests for admissions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference call with Erick Sandler and Jay Nolan regarding update of document production chronology to assign responsibility for review of recently produced documents. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Attention to confirming deposition schedule. | 0.30<br>550.00/hr | 165.00 |
| | PS | Professional Services<br>Create a witness file for Clint Lofman to include all prior testimony and exhibits from same in preparation of up coming depositions. | 1.50<br>180.00/hr | 270.00 |
| | PS | Professional Services<br>Review production documents and indexes of same for documents needed in support of our Expert Chronology. | 1.50<br>180.00/hr | 270.00 |
| 6/25/2009 | PS | Professional Services<br>Prepare a summary of J. Joyce document review from his notes of same. | 2.00<br>180.00/hr | 360.00 |
| | PS | Professional Services<br>Update the production log with documents recently received from Defendants and organize same in the CD notebook of productions. | 1.00<br>180.00/hr | 180.00 |

WFB-MK639845

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/25/2009 PS | Professional Services<br>Prepare additional documents for review by J. Joyce in preparation of upcoming depositions. | 1.30<br>180.00/hr | 234.00 |
| PS | Professional Services<br>Gather and organize Defendants' responses to request for admissions for review by J. Joyce. | 0.50<br>180.00/hr | 90.00 |
| PS | Professional Services<br>Load Defendants' production documents into Summation in preparation for up coming depositions. | 1.50<br>180.00/hr | 270.00 |
| PS | Professional Services<br>Review production documents and indexes of same for documents needed in support of the Expert Chronology. | 2.00<br>180.00/hr | 360.00 |
| JLJ | Professional Services<br>Attention to finalizing deposition scheduling, including telephone calls and email confirmation of same. | 0.60<br>550.00/hr | 330.00 |
| 6/26/2009 PS | Professional Services<br>Create several notebooks with exhibits to all depositions taken to date for use in deposition and trial preparations. | 6.00<br>180.00/hr | 1,080.00 |
| PS | Professional Services<br>Finalize the summary of document review based on J. Joyce notes. | 1.00<br>180.00/hr | 180.00 |
| 6/29/2009 PS | Professional Services<br>Review documents produced for those that support entries on our expert chronology in preparation of upcoming depositions. | 3.50<br>180.00/hr | 630.00 |
| PS | Professional Services<br>Update the deposition exhibit notebook with additional exhibits. | 1.20<br>180.00/hr | 216.00 |
| PS | Professional Services<br>Create a witness file for Dan Billigto include all prior testimony and exhibits from same in preparation of up coming depositions. | 1.50<br>180.00/hr | 270.00 |
| JLJ | Professional Services<br>Review email from Ted Tucci regarding KCC settlement and prepare and send response. | 0.20<br>550.00/hr | 110.00 |
| 6/30/2009 PS | Professional Services<br>Conference with J. Joyce regarding requests for admission propounded by Defendants and prepare draft responses to same. | 1.00<br>180.00/hr | 180.00 |
| PS | Professional Services<br>Load additional documents in Summation for use with preparing for upcoming depositions. | 1.50<br>180.00/hr | 270.00 |

WFB-MK639846

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/30/2009 PS | | Professional Services<br>Research the production documents and indexes of same for documents supporting entries on our expert chronology. | 2.00<br>180.00/hr | 360.00 |
| | JLJ | Professional Services<br>Telephone call from Conner O'Croinin regarding amended requests for admissions 21 and 22 as part of third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review amended request for admissions and contact Conner O'Croinin regarding position on same. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding preparing responses to amended third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email communication to ORIX team forwarding draft agenda and inquiring about cancellation of standing team call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding handling of expenses for Kostin Rufkess document productions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding handling of expenses for Kostin Rufkess document productions. | 0.30<br>550.00/hr | 165.00 |
| | | **For professional services rendered** | **123.70** | **$29,460.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 4/10/2009 PS | | Copying cost<br>Copying cost - Lighthouse Invoice 49052 (6/4/09) - convert Defendants' documents into summation format | 1<br>69.93 | 69.93 |
| 6/9/2009 PS | | Other (Explain)<br>Convert electronic documents received from defendants into a Summation load file for review purposes. | 1<br>39.94 | 39.94 |
| 6/10/2009 PS | | Parking<br>Drive in to bring equipment for use in document review. | 1<br>15.00 | 15.00 |

WFB-MK639847

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 6/15/2009 | PS | FedEx<br>FedEx Charges - document production, review, exchange. | 1<br>177.66 | 177.66 |
| | JLJ | FedEx<br>FedEx charge (5/8/09) | 1<br>36.65 | 36.65 |
| | JLJ | FedEx<br>FedEx charge (5/8/09) | 1<br>36.65 | 36.65 |
| 6/30/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice 49389 (dated 6/16/09) - MCK documents for review | 1<br>378.96 | 378.96 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 49585 (dated 6/17/09) - disk blowbacks. | 1<br>582.21 | 582.21 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 49671 (dated 6/29/09) blowbacks of documents for J. Joyce review. | 1<br>23.73 | 23.73 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoiced 49622 (dated 6/25/09) - document blowbacks for review and preparation for August 2009 depositions. | 1<br>327.00 | 327.00 |

**Total additional charges**       $1,687.73

**Total amount of this bill**       $31,147.73

**Previous balance**       $131,672.35

Accounts receivable transactions

6/22/2009 Payment - Thank You No. 13803       ($45,610.77)
6/22/2009 Payment - Thank You No. 13803       ($35,877.99)

**Total payments and adjustments**       ($81,488.76)

Balance due       $81,331.32

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO OEF
REIMB BY: B T BA NONREIMB
LOAN NO.:
POOL NAME:

**EARLY PAY DISCOUNT ON FEES: $490.00**

WFB-MK639848

hhfax

12:47:34
WFB-MK640296.PDF

 **JMM** JOYCE, McFARLAND + McFARLAND LLP

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

August 10, 2009

In Reference To: Michael Konover
ICN: 7789485

Invoice #21191

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2009 | PS | Professional Services<br>Receipt and review of several CDs containing documents produced by Defendants; load documents into Summation and update production log with same. | 3.10<br>180.00/hr | 558.00 |
| | PS | Professional Services<br>Organize CDs containing production documents of Defendants to be printed and reviewed by J. Joyce, work with our vendor to print same and review printed docs. | 0.50<br>180.00/hr | 90.00 |
| | JLJ | Professional Services<br>Attention to business records stipulation, modifications and email to opposing counsel regarding same. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Email exchange and telephone conference with Brittany Maher regarding ██████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to opposing counsel regarding privilege log issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to responses to amended third request for admission and forward same to Erick Sandler for filing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft of responses to Michael Konover's fourth request for admissions. | 0.40<br>550.00/hr | 220.00 |
| 7/2/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding finalizing and filing responses to amended third request for admissions. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640296

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2009 | JLJ | Professional Services<br>Review letter from Connor O'Croinin and send email response. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Andrew Schumacher regarding general direction for responses to fourth request for admissions and note areas for additional follow up. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review stipulation received from Bill Murphy regarding delaying discovery on HBO and Wire issues and provide response by email. | 0.30<br>550.00/hr | 165.00 |
| 7/6/2009 | PS | Professional Services<br>Review Defendant's privilege logs and documents relating to same, and organize examples of these issues in preparation of our response to Defendants regarding same. | 3.30<br>180.00/hr | 594.00 |
| | PS | Professional Services<br>Gather, organize and forward witness file for John Dinan. | 4.40<br>180.00/hr | 792.00 |
| | JLJ | Professional Services<br>Attention to forwarding Maryland Court of Appeals brief to Connecticut case team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review and revise draft of Kostin Ruffkess deposition notice and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review materials to be forwarded to John Dinan and message regarding review of documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Kostin Ruffkess deposition notice updates. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review Konover motion to compel with respect to third request for admission and note follow up items and attention to forwarding motion to team. | 0.60<br>550.00/hr | 330.00 |
| 7/7/2009 | PS | Professional Services<br>Conference with A. Schumacher and J. Joyce regarding M. Konover's fourth request for admissions to WFB, collect several production documents mentioned in the requests, gather and review Defendants' requests for production in the Diamond Point case for those requesting discovery and other documents produced in the "Texas Litigation" and conference with J. Joyce regarding findings. | 5.20<br>180.00/hr | 936.00 |

J.4

WFB-MK640297

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/7/2009 | PS | Professional Services<br>Conference wtih J. Joyce regarding the business records stipulation, review draft of same and begin compiling document ranges to include in the stipulation. | 0.40<br>180.00/hr | 72.00 |
|  | PS | Professional Services<br>Receive and review an updated log of defendant's document productions and update notebook of logs with same. | 0.40<br>180.00/hr | 72.00 |
|  | PS | Professional Services<br>Conference with A. Schumacher regarding electronic transcripts of S. Longson and L. Benedicto, locate same and forward to A. Schumacher for his review. | 0.30<br>180.00/hr | 54.00 |
|  | JLJ | Professional Services<br>Attention to review of business record stipulation and background notes on same and email note to Tim Shearin regarding open issues. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Review stipulation for extension of discovery on Wal-Mart/HBO related issues. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Andrew Schumacher regarding background on privileged document logs and email note to Tim Shearin regarding same. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Review materials in support of response to motion to compel with respect to third request for admissions and organize outline for response. | 0.90<br>550.00/hr | 495.00 |
|  | JLJ | Professional Services<br>Review draft response to KFLP motion for costs and note areas for edits and additions. | 0.70<br>550.00/hr | 385.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on response to KFLP motion for costs. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Review documents relating to Konover's fourth request for admissions and telephone conference with Connor O'Croinin regarding Maryland discovery relating to Texas litigation. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Conference call with J.H. Cohn representatives regarding KMC general ledger issues. | 0.50<br>550.00/hr | 275.00 |

4.5

**WFB-MK640298**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/8/2009 | PS | Professional Services<br>Research the file, conference with Meg McKee and review production documents in an effort to determine background of Ronald Greenspan and other discovery related to the Texas Litigation in the Diamond Point case in response to M. Konover's fourth request for admissions. | 4.30<br>180.00/hr | 774.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding depositions taken in the "Texas Litigation" and research our files for a list of same for inclusion in business records stipulation. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Update the deposition exhibit notebook with additional exhibits. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Research the production documents for all leases and amendments as required to respond to M. Konover's fourth request for admissions. | 0.30<br>180.00/hr | 54.00 |
| | JLJ | Professional Services<br>Telephone conference call with Tim Shearin regarding privileged document issues and business records stipulation. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review details of prior ORIX discovery and note areas for supplementation. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Extended telephone conference call between Jeff Joyce and Erick Sandler for detailed review of ORIX written discovery responses and to discuss supplementation. | 1.90<br>550.00/hr | 1,045.00 |
| | LS | Professional Services<br>Research regarding assertion of attorney-client privilege in Connecticut; discussed same with Jeff Joyce and John McFarland. | 3.80<br>260.00/hr | 988.00 |
| 7/9/2009 | PS | Professional Services<br>Research the file, production documents and indexes for documents needed in connection with our response to M. Konover's request for admissions and conference with J. Joyce regarding same. | 5.30<br>180.00/hr | 954.00 |
| | PS | Professional Services<br>Research production documents and indexes for documents supporting our expert chronology. | 1.10<br>180.00/hr | 198.00 |
| | PS | Professional Services<br>Gathering and organizing materials needed for the upcoming deposition of Kostin Ruffkess and Ed Kindelan. | 0.90<br>180.00/hr | 162.00 |

3.8

3.1

WFB-MK640299

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2009 | LS | Professional Services<br>Research regarding Connecticut law on assertion of privilege before jury. | 2.10<br>260.00/hr | 546.00 |
| | LS | Professional Services<br>Analysis of briefing and outlining of response to motion to compel. | 1.10<br>260.00/hr | 286.00 |
| | JLJ | Professional Services<br>Telephone conference with Connor O'Croinin regarding privilege log update by defendants. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference among Jeff Joyce, Paul Savoy and Andrew Schumacher regarding information necessary to finalize requests for admission responses. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Mark Baldwin's office and email follow up with Connor O'Croinin regarding request for admission materials and defendants' privilege logs. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review KFLP reply brief draft and note areas for additions. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding revisions to KFLP reply brief. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding follow up on MCK general ledger entries. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding briefing response on motion to compel third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>ORIX team conference call and outline projects to be pursued. | 1.10<br>550.00/hr | 605.00 |
| 7/10/2009 | PS | Professional Services<br>Organize trial witness file for Sarah Longson. | 1.40<br>180.00/hr | 252.00 |
| | PS | Professional Services<br>Review the Kostin Ruffkess documents received to date and conference with C. Watts regarding overlapping Bates numbers. | 0.90<br>180.00/hr | 162.00 |
| | PS | Professional Services<br>Work with T. Moore regarding all depositions taken in the Texas Litigation and the Maryland case and prepare a list of all witnesses and their company affiliation for J. Joyce in response to M. Konover's fourth | 1.20<br>180.00/hr | 216.00 |

3.8
3.7

**WFB-MK640300**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | request for production. | | |
| 7/10/2009 | PS | Professional Services<br>Conference with J. Joyce regarding copies of multiple depositions needed to finalize response to M. Konover's fourth request for production. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Load into Summation documents produced by Defendants in preparation for upcoming depositions. | 0.90<br>180.00/hr | 162.00 |
| | LS | Professional Services<br>Analysis of briefing in preparation for response to Motion to Compel; outlining of same. | 2.20<br>260.00/hr | 572.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Kostin email production issues and email follow up on same. | 0.30<br>550.00/hr | 165.00 |
| 7/11/2009 | JLJ | Professional Services<br>Detailed document review of defendants' document productions in preparation for upcoming depositions. | 3.40<br>550.00/hr | 1,870.00 |
| 7/13/2009 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding document organization from document inspection efforts for Kostin deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Kostin email review and costs. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May and Erick Sandler regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Cheryl Rice's office to inquire about claims of privilege in connection with Kostin Ruffkess documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy to review list of search terms for Kostin emails. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review written list of Kostin search terms and telephone conference with Erick Sandler regarding same. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640301

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/13/2009 | JLJ | Professional Services | Review letter from Bill Murphy regarding Sarah Longson privilege documents. | 0.40 550.00/hr | 220.00 |
|  | PS | Professional Services | Conference with J. Joyce regarding preparations for the deposition of Kostin Ruffkess and begin gathering documents form same. | 2.40 180.00/hr | 432.00 |
|  | PS | Professional Services | Refine the list of depositions taken in the "Texas Litigation" and the Maryland case to only include those previously produced in an effort to respond to M. Konover's request for admissions. | 0.40 180.00/hr | 72.00 |
|  | PS | Professional Services | Conference with J. Joyce and E. Sandler regarding Kostin Ruffkess document production issues, research defendants' privilege logs, current and prior depositions, and production documents in an effort to to gather information needed to prepare a search term chart for submission to Kostin Ruffkess and forward same to J. Joyce and E. Sandler. | 3.20 180.00/hr | 576.00 |
| 7/14/2009 | PS | Professional Services | Revise the search term chart to incorporate the suggestions of J. Joyce and E. Sandler in preparation of submission to Kostin Ruffkess. | 0.30 180.00/hr | 54.00 |
|  | PS | Professional Services | Research the deposition of several witness on the list of depositions to determine his/her company affiliation and update the list accordingly. | 0.40 180.00/hr | 72.00 |
|  | PS | Professional Services | Review a letter from Bill Murphy regarding our privilege and redacted logs, address 6 topics referenced in his letter by gathering documents and information needed to respond to the letter, organizing all for review by J. Joyce and conference with J. Joyce regarding same. | 4.80 180.00/hr | 864.00 |
|  | PS | Professional Services | Review several CDs containing documents produced by Defendants and update the production chart with information from same. | 0.90 180.00/hr | 162.00 |
|  | JLJ | Professional Services | Review Michael Konover supplemental privilege log and note areas for follow up. | 0.20 550.00/hr | 110.00 |
|  | JLJ | Professional Services | Review supplemental document productions from People's Bank, K&A, and KDC and note review results. | 0.70 550.00/hr | 385.00 |
|  | JLJ | Professional Services | Attention to agenda for regular ORIX team conference call. | 0.40 550.00/hr | 220.00 |

WFB-MK640302

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2009 | JLJ | Professional Services<br>Review deposition list relating to business records stipulation and attention to forwarding same to Tim Shearin. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Finallize agenda after comments from Erick Sandler and forward same to ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review background information on depositions taken in Texas case in connection with proposed stipulation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference call with Kevin Clancy regarding progress of JH Cohn work and timing of discussion in preparation for Kostin depositions. | 0.40<br>550.00/hr | 220.00 |
| 7/15/2009 | PS | Professional Services<br>Conference with J. Joyce regarding the docket sheet and print same from PACER for review by J. Joyce. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding material needed to respond to M. Konover's fourth request for admissions, research the production documents for all opinion letters relating to the original loan, a letter from Sarah Longson to Bud Clark regarding The Wire occupancy, unredacted versions of the frame-up reports, write ups on the foreclosure litigation and other documents. | 5.30<br>180.00/hr | 954.00 |
| | PS | Professional Services<br>Prepare for and attend the regular ORIX team meeting. | 0.90<br>180.00/hr | 162.00 |
| | JLJ | Professional Services<br>Telephone conference with Tim Shearin regarding business record stipulation and privileged document issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review background on privileged documents motion practice and note areas for additional follow up. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review draft response to request for admissions and note areas for additional editing. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review opinion letters relating to initial loan closing and impact on case in light of recent request for admissions. | 0.70<br>550.00/hr | 385.00 |
| 7/16/2009 | PS | Professional Services<br>Conference with J. Joyce regarding preparations for the upcoming deposition of Kostin Ruffkess and Ed Kindelan, research the | 5.30<br>180.00/hr | 954.00 |

WFB-MK640303

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | production documents for several categories of documents needed for use at depositions and organize in folders for review by J. Joyce. | | |
| 7/16/2009 | PS | Professional Services<br>Load several production sets into Summation for use in preparing for upcoming depositions. | 1.20<br>180.00/hr | 216.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding motion practice dealing with privilege issues, gather and organize all pleadings dealing with same and compile documents produced by Defendants as ordered by the court. | 1.30<br>180.00/hr | 234.00 |
| | JLJ | Professional Services<br>Begin detailed review of timeline prepared by JH Cohn. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Detailed review of briefing and prior court order on defendants' privileged documents in preparation for upcoming depositions. | 1.10<br>550.00/hr | 605.00 |
| | JLJ | Professional Services<br>Conference call among Jeff Joyce, Erick Sandler and Paul Savoy to review and assign document review projects. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Continued review of Bank of America document production and outline relevant points. | 2.00<br>550.00/hr | 1,100.00 |
| | LS | Professional Services<br>Email correspondence with Jeff Joyce regarding privilege issue. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Research and analysis of issues for response to motion to compel. | 2.70<br>260.00/hr | 702.00 |
| 7/17/2009 | PS | Professional Services<br>Search all production documents for all e-mail involving Kostin Ruffkess and or Ed Kindelan, several other categories of documents and organize all in folders in preparation of upcoming depositions. | 4.80<br>180.00/hr | 864.00 |
| | PS | Professional Services<br>Review a letter from opposing counsel regarding documents produced which support multiple entries on Defendant's general ledgers as set out in our motion to compel same, organize the production in accordance with Exhibit A to our motion and prepare folders for each item. | 4.30<br>180.00/hr | 774.00 |
| | PS | Professional Services<br>Review several CDs of documents, organize same in folders for review by J. Joyce in preparation of upcoming depositions. | 0.80<br>180.00/hr | 144.00 |

WFB-MK640304

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2009 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email communication with Andrew Schumacher regarding adjustments and edits to admission responses. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review background information on Sarah Longson privileged documents and draft letter response to Bill Murphy. | 0.50<br>550.00/hr | 275.00 |
| | LS | Professional Services<br>Begin drafting response to Motion to Compel. | 0.40<br>260.00/hr | 104.00 |
| | JLJ | Professional Services<br>Regular ORIX team conference call. | 0.70<br>550.00/hr | 385.00 |
| 7/19/2009 | JLJ | Professional Services<br>Detailed review of Kostin Ruffkess documents in preparation for Kostin Ruffkess depositions. | 3.60<br>550.00/hr | 1,980.00 |
| 7/20/2009 | PS | Professional Services<br>Begin organizing recently produced e-mail relating to Kostin Ruffkess in chronological order for review by J. Joyce in preparation of the upcoming deposition of Kostin Ruffkess. | 2.40<br>180.00/hr | 432.00 |
| | PS | Professional Services<br>Attend conference call with J. Joyce and E. Sandler regarding several issues involving Kostin Ruffkess. | 0.50<br>180.00/hr | 90.00 |
| | PS | Professional Services<br>Conference with C. Watts regarding the index of Defendants' production and update the log. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Continue to organize in folders documents produced by Defendants regarding certain entries on Defendants' general ledgers. | 1.30<br>180.00/hr | 234.00 |
| | PS | Professional Services<br>Load into Summation and review recently received production documents from Defendants for e-mail relating to Kostin or Ed Kindelan in preparation of upcoming depositions. | 1.60<br>180.00/hr | 288.00 |
| | JLJ | Professional Services<br>Telephone conference with Don Proctor regarding background information on Sarah Longson privilege claims for response letter to Bill Murphy on same. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640305

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2009 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding Kostin deposition preparation issues. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding Kostin deposition preparation issues. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Team call involving Jeff Joyce, Greg May, Jay Nolan and Erick Sandler to discuss ███████████████. | 0.60<br>550.00/hr | 330.00 |
| | LS | Professional Services<br>Outlining and drafting response to motion to compel. | 4.90<br>260.00/hr | 1,274.00 |
| | LS | Professional Services<br>Email to Andrew Schumacher regarding response to motion to compel. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Analysis of discovery requests for response to motion to compel. | 0.50<br>260.00/hr | 130.00 |
| 7/21/2009 | PS | Professional Services<br>Organize in chronological order a box of e-mail relating to Kostin and or Ed Kindelan for review by J. Joyce in preparation of upcoming depositions. | 3.80<br>180.00/hr | 684.00 |
| | PS | Professional Services<br>Search Summation for tax returns and other financial documents for several of the defendants/judgment debtors for use in the upcoming Kostin depositions. | 2.70<br>180.00/hr | 486.00 |
| | PS | Professional Services<br>Compile several documents relating to general ledger backup for use in preparing for the upcoming Kostin deposition. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Work with our vendor to copy multiple documents flagged by J. Joyce and organize the copies in folders for use in preparation of upcoming depositions of Kostin Ruffkess. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Compile the Kostin evaluations for all transfer entities and organize all in chronological order in folders for use in preparation of the upcoming Kostin deposition. | 0.60<br>180.00/hr | 108.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding prior testimony of Rick Liljedalh and gather and organize same in a folder for his review. | 0.20<br>180.00/hr | 36.00 |

5.4

1.9

**WFB-MK640306**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/21/2009 | PS | Professional Services<br>Review several CDs containing documents recently produced by Defendants, load all into summation and review for documents needed in preparation of the upcoming Kostin deposition. | 1.40<br>180.00/hr | 252.00 |
| | JLJ | Professional Services<br>Complete review of report prepared by contract lawyer, Rene Bell, and note areas for follow up. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to provide background information on response brief dealing with Michael Konover's motion to compel responses to third requests for admissions. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Conference call involving Jeff Joyce, Erick Sandler and representatives of JH Cohn to review work progress of JH Cohn. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Review cases cited by Bill Murphy in letter dealing with Sarah Longson privilege issue and finalize letter response to Bill Murphy. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of Kostin Ruffkess email document production and preparation for deposition. | 3.20<br>550.00/hr | 1,760.00 |
| | LS | Professional Services<br>Discussed edits to response to motion to compel with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Correspondence with Paul Savoy and Andrew Schumacher regarding Maryland findings of fact. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Analysis of Maryland findings of fact for response to motion to compel. | 1.50<br>260.00/hr | 390.00 |
| | LS | Professional Services<br>Additional work on draft response to motion to compel. | 2.40<br>260.00/hr | 624.00 |
| | LS | Professional Services<br>Analysis of prior briefing for response to motion to compel. | 2.10<br>260.00/hr | 546.00 |
| | LS | Professional Services<br>Email correspondence with Erick Sandler regarding briefing. | 0.20<br>260.00/hr | 52.00 |
| 7/22/2009 | PS | Professional Services<br>Organize the state and federal tax returns of KCC, KDC, MCK, K&A and Blackboard in folders for use in preparing for the deposition of Kostin Ruffkess. | 1.20<br>180.00/hr | 216.00 |

WFB-MK640307

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2009 | PS | Professional Services<br>Receive and review additional documents produced by Kostin Ruffkess and organize in folders for use in preparation of the upcoming deposition of Kostin. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Review several e-mail from E. Sandler regarding KDC documents recently received that relate to Kostin Ruffkess, load these documents into Summation, run several searches to find all documents relating to Kostin Ruffkess, print same and organize in chronological order for review by J. Joyce in preparation of the upcoming depositions. | 3.30<br>180.00/hr | 594.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding material he has reviewed to date in preparation of the Kostin deposition. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Review two boxes of documents produced by KDC to be coded in preparation of upcoming depositions, organize in folders for ease of use during coding process and begin coding same. | 1.80<br>180.00/hr | 324.00 |
| | JLJ | Professional Services<br>Review updated K&A deposition notice and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Connor O'Croinin and Bill Murphy regarding extension on response to motion to compel third request for admissions, | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review and edit stipulation as to business records and attention to forwarding same to Tim Shearin. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference call with Tim Shearin regarding comments on stipulation as to business records. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Continued review of Kostin document production. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding outstanding discovery issues and preparation for Kostin deposition and need to pursue motion to compel on certain Kostin matters. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher for case update on ██████ ████████████ | 0.20<br>550.00/hr | 110.00 |

23

WFB-MK640308

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2009 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding proceeding with motion to compel as to Kostin Ruffkess. | 0.30<br>550.00/hr | 165.00 |
| | LS | Professional Services<br>Research and analysis of legal authorities for response to motion to compel. | 1.10<br>260.00/hr | 286.00 |
| | LS | Professional Services<br>Drafted, edited, and revised response to motion to compel. | 3.90<br>260.00/hr | 1,014.00 |
| | LS | Professional Services<br>Discussed motion to compel issues with Jeff Joyce. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Drafted motion for extension of time. | 0.30<br>260.00/hr | 78.00 |
| 7/23/2009 | PS | Professional Services<br>Continue to organize in folders KDC documents produced as back-up to general ledger entries on Exhibit A (400+) to our motion to compel and prepare folders for each set for ease of review by J. Joyce. | 4.30<br>180.00/hr | 774.00 |
| | PS | Professional Services<br>Organize materials to be forwarded to our expert, search the production documents in Summation for portfolio sale transactions, an e-mail regarding KCM's solvency in the summer of 2005 and another where Ed Kindelan discusses tax implications of KMC transfers and organize all to be sent to J.H. Cohn in preparation of upcoming depositions. | 3.20<br>180.00/hr | 576.00 |
| 7/24/2009 | PS | Professional Services<br>Continue to organize in folders KDC documents produced as back-up to general ledger entries on Exhibit A (400+) to our motion to compel and prepare folders for each set for ease of review by J. Joyce. | 2.20<br>180.00/hr | 396.00 |
| | PS | Professional Services<br>Review several hundred e-mail produced by KDC and prepare an index of same for use in preparation of upcoming depositions. | 5.40<br>180.00/hr | 972.00 |
| | LS | Professional Services<br>Edited and revised response to motion to compel. | 0.80<br>260.00/hr | 208.00 |
| 7/25/2009 | PS | Professional Services<br>Review e-mail produced by KDC and prepare an index of same for use in preparation of upcoming depositions. | 3.00<br>180.00/hr | 540.00 |
| 7/27/2009 | PS | Professional Services<br>Gather and organize additional documents for review by J. Joyce in connection with the upcoming deposition of Kostin Ruffkess. | 2.20<br>180.00/hr | 396.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2009 | PS | Professional Services<br>Conference with L. Simmons about Defendants' proposed findings of fact, research the Diamond Point file for same and organize for L. Simmons. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Continue to index e-mail recently produced by Konover Development Corp in preparation of upcoming depositions. | 5.60<br>180.00/hr | 1,008.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding issues to be included in response to motion to compel relating to Konover's third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review and revise draft brief of response to motion to compel. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Conference between Jeff Joyce and Lindsey Simmons regarding edits and comments on response brief. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone call to Kevin Clancy regarding J.H. Cohn assistance in connection with upcoming Kostin Ruffkess depositions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Detailed review of email production by Konover Development Corporation in preparation for Kostin and other depositions. | 4.30<br>550.00/hr | 2,365.00 |
| | LS | Professional Services<br>Drafted, edited and revised response to motion to compel. | 5.30<br>260.00/hr | 1,378.00 |
| | LS | Professional Services<br>Discussed response to motion to compel with Jeff Joyce. | 0.40<br>260.00/hr | 104.00 |
| 7/28/2009 | PS | Professional Services<br>Conference with J. Joyce regarding Kostin deposition material gathered to date, research documents produced by Defendants for Konover Management Corporation's management agreement with Diamond Point. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Prepare for and attend a conference call with J. Joyce, E. Sandler and opposing counsel regarding several open issues including document production and privilege. | 1.00<br>180.00/hr | 180.00 |
| | PS | Professional Services<br>Research the production documents for Konover Management Corporation's tax returns in preparation of Kostin Ruffkess deposition. | 0.80<br>180.00/hr | 144.00 |

WFB-MK640310

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2009 | PS | Professional Services<br>Research the production documents for the Portfolio sale agreement between SEA Properties and Konover in preparation of the Kostin Ruffkess deposition. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Organize all e-mail identified by J. Joyce in chronological order in preparation of the Kostin Ruffkess deposition. | 3.60<br>180.00/hr | 648.00 |
| | PS | Professional Services<br>Finalize organization of general ledger support documentation and organize in folders those identified by J. Joyce to be used as exhibits in the Kostin Ruffkess deposition. | 2.20<br>180.00/hr | 396.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy for preparation of documents for Kosten Ruffkess deposition. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Additional review of KDC produced email documents in preparation for Kostin and other depositions. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Review detail of business records stipulation for response to Tim Shearin and note need to revise list of depositions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding need for conference call with Bill Murphy and Tim Shearin on outstanding discovery issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Bill Murphy and Tim Shearin requesting telephone conference call and setting forth agenda of matters to be reviewed. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Additional review of business records stipulation and attention to forwarding same to Tim Shearin. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review ORIX deposition notice and note areas for possible objection in advance of call with opposing counsel. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with Bill Murphy, Tim Shearin, Conner O'Croinin and Erick Sandler to review outstanding discovery issues. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review revised draft of response to motion to compel relating to Michael Konover's third request for admissions and note areas for | 0.50<br>550.00/hr | 275.00 |

5.3

WFB-MK640311

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
|  | | change. | | |
| 7/28/2009 | JLJ | Professional Services<br>Review draft of motion to compel Kostin production of electronically stored information and provide comments to Erick Sandler. | 0.60<br>550.00/hr | 330.00 |
|  | LS | Professional Services<br>Extensively edited and revised response to motion to compel. | 5.30<br>260.00/hr | 1,378.00 |
|  | LS | Professional Services<br>Analysis of proposed findings of fact and conclusions of law submitted by Defendants in Maryland. | 0.80<br>260.00/hr | 208.00 |
|  | LS | Professional Services<br>Analysis of prior alter ego briefing for inclusion in response to motion to compel. | 0.70<br>260.00/hr | 182.00 |
| 7/29/2009 | PS | Professional Services<br>Locate several partnership agreements and send to J. Joyce for review. for Kostin deposition. | 1.10<br>180.00/hr | 198.00 |
|  | PS | Professional Services<br>Organize list of documents needed for the deposition of Kostin Ruffkess, gather and send several documents including the SEA summary chart showing fees and commissions to J. Joyce via e-mail. | 0.60<br>180.00/hr | 108.00 |
|  | PS | Professional Services<br>Organize all deposition material in labeled folders and boxes to be shipped to Connecticut in preparation of the Kostin Ruffkess deposition. | 2.20<br>180.00/hr | 396.00 |
|  | JLJ | Professional Services<br>Attention to forwarding documents to J. H. Cohn for assistance on Kostin deposition. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review KFLP reply brief on motion to tax costs. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Reviewed email documents produced by KDC in preparation for Kostin deposition. | 1.90<br>550.00/hr | 1,045.00 |
|  | JLJ | Professional Services<br>Telephone conference with John Evanich of J.H. Cohn regarding Kostin deposition preparation and issues. | 0.50<br>550.00/hr | 275.00 |
|  | LS | Professional Services<br>Call with Erick Sandler regarding response to motion to compel. | 0.50<br>260.00/hr | 130.00 |

**WFB-MK640312**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/29/2009 | LS | Professional Services<br>Edited and revised response to motion to compel. | 1.30<br>260.00/hr | 338.00 |
| 7/30/2009 | JLJ | Professional Services<br>Review letter from Kostin regarding briefing timing request and email exchange with Erick Sandler regarding handling of same. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Continued preparation and outline of Kostin deposition issues. | 0.90<br>550.00/hr | 495.00 |
|  | PS | Professional Services<br>Final organization of Kostin depo material and send three boxes of material to Day Pitney for review. | 1.30<br>180.00/hr | 234.00 |
|  | PS | Professional Services<br>Code additional e-mail and correspondence from documents produced by Defendants in preparation of upcoming depositions. | 2.20<br>180.00/hr | 396.00 |
|  | LS | Professional Services<br>Call with Eric Sandler regarding motion. | 0.50<br>260.00/hr | 130.00 |
|  | LS | Professional Services<br>Emails regarding briefing on response to motion to compel. | 0.20<br>260.00/hr | 52.00 |
|  | LS | Professional Services<br>Edited and revised response to motion to compel. | 2.20<br>260.00/hr | 572.00 |
|  | PS | Professional Services<br>Load into Summation, several CDs containing documents produced by defendants in preparation of the upcoming depositions. | 0.70<br>180.00/hr | 126.00 |
| 7/31/2009 | JLJ | Professional Services<br>Review ORIX deposition notice and outline objections. | 0.30<br>550.00/hr | 165.00 |
|  | PS | Professional Services<br>Compare the topics contained in the Wells Fargo deposition notice to that in the ORIX deposition notice to determine which of the 70+ topics are duplicative, identify the objections to be used for the ORIX notice and forward notices with notes and objections to J. Joyce for review. | 1.80<br>180.00/hr | 324.00 |
|  | PS | Professional Services<br>Conference with C. Watts about preparing copies of the Kostin deposition material in preparation of the deposition on Tuesday. | 0.30<br>180.00/hr | 54.00 |
|  | LS | Professional Services<br>Call with Erick Sandler regarding response to motion to compel. | 0.50<br>260.00/hr | 130.00 |

4.7

1.4

WFB-MK640313

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/31/2009 | LS | Professional Services<br>Call with Andrew Schumacher regarding response to motion to compel and history of Dallas action. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Receipt, review, and analysis of briefing from Erick Sandler. | 0.50<br>260.00/hr | 130.00 |
| | PS | Professional Services<br>Review an e-mail from Defendant Connor O'Croinin regarding redacted documents, research documents produced in the Maryland case and subsequently produced in this case, locate the documents referenced in the e-mail and forward to M. McKee in preparation of a conference call regarding same. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Create witness files for Lise Benedicto to include all prior depositions, exhibits to same and any trial tesitmony and related trial exhibits and any attorney notes. | 2.00<br>180.00/hr | NO CHARGE |

| | | | | |
|---|---|---|---|---|
| | **For professional services rendered** | | **253.00** | **$71,911.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 7/1/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoices 49788 49789 - documents for review by Jeff Joyce. | 1<br>241.44 | 241.44 |
| 7/10/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50543 - blowbacks of tax returns KMC | 1<br>281.45 | 281.45 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50472; KR documents for upcoming depositions. | 1<br>65.60 | 65.60 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50623 - KR deposition documents | 1<br>7.63 | 7.63 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 50580 - KR documents for depositions | 1<br>38.19 | 38.19 |
| 7/16/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50218 - documents to be coded re: Kostin Ruffkess deposition preparation | 1<br>56.72 | 56.72 |

WFB-MK640314

| Date | | Description | Qty/Price | Amount |
|------|---|-------------|-----------|--------|
| 7/16/2009 | PS | Copying cost<br>Copying cost - Ligthhouse Invoice 50246 re: Kostin Ruffkess deposition preparation | 1<br>142.54 | 142.54 |
| 7/17/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50240 re: Kostin Ruffkess deposition preparation | 1<br>70.36 | 70.36 |
| 7/20/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50278 re: Kostin Ruffkess deposition preparation | 1<br>238.53 | 238.53 |
| 7/21/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50313 re: Kostin Ruffkess deposition preparation | 1<br>7.96 | 7.96 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50331 - re: Kostin Ruffkess deposition preparation | 1<br>17.37 | 17.37 |
| | PS | Copying cost<br>Copying cost - Lighthouse invoice 50332 -- blowbacks with assembly (6,851) re: Kostin Ruffkess deposition preparation | 1<br>964.11 | 964.11 |
| | PS | Copying cost<br>Copying cost - Ligthouse Invoiced 50327 - re: Kostin Ruffkess deposition preparation | 1<br>43.48 | 43.48 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50325 - re: Kostin Ruffkess deposition preparation | 1<br>238.53 | 238.53 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice 50347 - re: Kostin Ruffkess deposition preparation | 1<br>178.45 | 178.45 |

**Total additional charges**     **$2,592.36**

**Total amount of this bill**     **$74,503.36**

**Previous balance**     **$81,331.32**

Accounts receivable transactions

| Date | Description | Amount |
|------|-------------|--------|
| 6/22/2009 | Discount - Invoice #21054 | ($144.00) |
| 7/30/2009 | Credit $144.00 | ($144.00) |
| 8/6/2009 | Payment - Thank You No. 14108 | ($49,839.59) |
| 8/6/2009 | Payment - Thank You - Inv. 21116 No. 14110 | ($31,147.73) |
| 8/6/2009 | Discount - Invoice #21033 | ($200.00) |

WFB-MK640315

| | Amount |
|---|---|
| **Total payments and adjustments** | **($81,475.32)** |

| | |
|---|---|
| **BALANCE DUE** | **$74,359.36** |
| **LESS COURTESY DISCOUNT** | **$ 4,000.00** |
| **TOTAL INVOICE AMOUNT** | **$70,359.36** |

| | |
|---|---|
| **DISCOUNT ON FEES IF PAID WITHIN 30 DAYS:** | **$ 1,362.50** |
| **TOTAL AMOUNT DUE: IF PAID WITHIN 30 DAYS** | **$ 68,996.86** |

WFB-MK640316



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

August 10, 2009

In Reference To: Michael Konover
ICN: 7789485

Invoice #21191

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2009 | PS | Professional Services<br>Receipt and review of several CDs containing documents produced by Defendants; load documents into Summation and update production log with same. | 3.10<br>180.00/hr | 558.00 |
| | PS | Professional Services<br>Organize CDs containing production documents of Defendants to be printed and reviewed by J. Joyce, work with our vendor to print same and review printed docs. | 0.50<br>180.00/hr | 90.00 |
| | JLJ | Professional Services<br>Attention to business records stipulation, modifications and email to opposing counsel regarding same. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Email exchange and telephone conference with Brittany Maher | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to opposing counsel regarding privilege log issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to responses to amended third request for admission and forward same to Erick Sandler for filing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft of responses to Michael Konover's fourth request for admissions. | 0.40<br>550.00/hr | 220.00 |
| 7/2/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding finalizing and filing responses to amended third request for admissions. | 0.20<br>550.00/hr | 110.00 |

WFB-MK641155

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2009 | JLJ | Professional Services<br>Review letter from Connor O'Croinin and send email response. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Andrew Schumacher regarding general direction for responses to fourth request for admissions and note areas for additional follow up. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review stipulation received from Bill Murphy regarding delaying discovery on HBO and Wire issues and provide response by email. | 0.30<br>550.00/hr | 165.00 |
| 7/6/2009 | PS | Professional Services<br>Review Defendant's privilege logs and documents relating to same, and organize examples of these issues in preparation of our response to Defendants regarding same. | 3.30<br>180.00/hr | 594.00 |
| | PS | Professional Services<br>Gather, organize and forward witness file for John Dinan. | 4.40<br>180.00/hr | 792.00 |
| | JLJ | Professional Services<br>Attention to forwarding Maryland Court of Appeals brief to Connecticut case team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review and revise draft of Kostin Ruffkess deposition notice and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review materials to be forwarded to John Dinan and message regarding review of documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Kostin Ruffkess deposition notice updates. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review Konover motion to compel with respect to third request for admission and note follow up items and attention to forwarding motion to team. | 0.60<br>550.00/hr | 330.00 |
| 7/7/2009 | PS | Professional Services<br>Conference with A. Schumacher and J. Joyce regarding M. Konover's fourth request for admissions to WFB, collect several production documents mentioned in the requests, gather and review Defendants' requests for production in the Diamond Point case for those requesting discovery and other documents produced in the "Texas Litigation" and conference with J. Joyce regarding findings. | 5.20<br>180.00/hr | 936.00 |

2.4

WFB-MK641156

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

| 7/7/2009 PS | Professional Services<br>Conference with J. Joyce regarding the business records stipulation, review draft of same and begin compiling document ranges to include in the stipulation. | | 0.40<br>180.00/hr | 72.00 |
|---|---|---|---|---|
| PS | Professional Services<br>Receive and review an updated log of defendant's document productions and update notebook of logs with same. | | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Conference with A. Schumacher regarding electronic transcripts of S. Longson and L. Benedicto, locate same and forward to A. Schumacher for his review. | | 0.30<br>180.00/hr | 54.00 |
| JLJ | Professional Services<br>Attention to review of business record stipulation and background notes on same and email note to Tim Shearin regarding open issues. | | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Review stipulation for extension of discovery on Wal-Mart/HBO related issues. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Andrew Schumacher regarding background on privileged document logs and email note to Tim Shearin regarding same. | | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Review materials in support of response to motion to compel with respect to third request for admissions and organize outline for response. | | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Review draft response to KFLP motion for costs and note areas for edits and additions. | | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on response to KFLP motion for costs. | | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Review documents relating to Konover's fourth request for admissions and telephone conference with Connor O'Croinin regarding Maryland discovery relating to Texas litigation. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call with J.H. Cohn representatives regarding KMC general ledger issues. | | 0.50<br>550.00/hr | 275.00 |

4.5

WFB-MK641157

|            |     |                                                                                                                                                                                                                                      | Hrs/Rate          | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 7/8/2009   | PS  | Professional Services<br>Research the file, conference with Meg McKee and review production documents in an effort to determine background of Ronald Greenspan and other discovery related to the Texas Litigation in the Diamond Point case in response to M. Konover's fourth request for admissions. | 4.30<br>180.00/hr | 774.00   |
|            | PS  | Professional Services<br>Conference with J. Joyce regarding depositions taken in the "Texas Litigation" and research our files for a list of same for inclusion in business records stipulation. | 0.40<br>180.00/hr | 72.00    |
|            | PS  | Professional Services<br>Update the deposition exhibit notebook with additional exhibits. | 0.30<br>180.00/hr | 54.00    |
|            | PS  | Professional Services<br>Research the production documents for all leases and amendments as required to respond to M. Konover's fourth request for admissions. | 0.30<br>180.00/hr | 54.00    |
|            | JLJ | Professional Services<br>Telephone conference call with Tim Shearin regarding privileged document issues and business records stipulation. | 0.60<br>550.00/hr | 330.00   |
|            | JLJ | Professional Services<br>Review details of prior ORIX discovery and note areas for supplementation. | 0.60<br>550.00/hr | 330.00   |
|            | JLJ | Professional Services<br>Extended telephone conference call between Jeff Joyce and Erick Sandler for detailed review of ORIX written discovery responses and to discuss supplementation. | 1.90<br>550.00/hr | 1,045.00 |
|            | LS  | Professional Services<br>Research regarding assertion of attorney-client privilege in Connecticut; discussed same with Jeff Joyce and John McFarland. | 3.80<br>260.00/hr | 988.00   |
| 7/9/2009   | PS  | Professional Services<br>Research the file, production documents and indexes for documents needed in connection with our response to M. Konover's request for admissions and conference with J. Joyce regarding same. | 5.30<br>180.00/hr | 954.00   |
|            | PS  | Professional Services<br>Research production documents and indexes for documents supporting our expert chronology. | 1.10<br>180.00/hr | 198.00   |
|            | PS  | Professional Services<br>Gathering and organizing materials needed for the upcoming deposition of Kostin Ruffkess and Ed Kindelan. | 0.90<br>180.00/hr | 162.00   |

3.8

3.1

WFB-MK641158

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2009 | LS | Professional Services<br>Research regarding Connecticut law on assertion of privilege before jury. | 2.10<br>260.00/hr | 546.00 |
| | LS | Professional Services<br>Analysis of briefing and outlining of response to motion to compel. | 1.10<br>260.00/hr | 286.00 |
| | JLJ | Professional Services<br>Telephone conference with Connor O'Croinin regarding privilege log update by defendants. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference among Jeff Joyce, Paul Savoy and Andrew Schumacher regarding information necessary to finalize requests for admission responses. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Mark Baldwin's office and email follow up with Connor O'Croinin regarding request for admission materials and defendants' privilege logs. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review KFLP reply brief draft and note areas for additions. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding revisions to KFLP reply brief. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding follow up on MCK general ledger entries. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding briefing response on motion to compel third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>ORIX team conference call and outline projects to be pursued. | 1.10<br>550.00/hr | 605.00 |
| 7/10/2009 | PS | Professional Services<br>Organize trial witness file for Sarah Longson. | 1.40<br>180.00/hr | 252.00 |
| | PS | Professional Services<br>Review the Kostin Ruffkess documents received to date and conference with C. Watts regarding overlapping Bates numbers. | 0.90<br>180.00/hr | 162.00 |
| | PS | Professional Services<br>Work with T. Moore regarding all depositions taken in the Texas Litigation and the Maryland case and prepare a list of all witnesses and their company affiliation for J. Joyce in response to M. Konover's fourth | 1.20<br>180.00/hr | 216.00 |

*3.8*
*3.7*

WFB-MK641159

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | request for production. | | |
| 7/10/2009 | PS | Professional Services<br>Conference with J. Joyce regarding copies of multiple depositions needed to finalize response to M. Konover's fourth request for production. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Load into Summation documents produced by Defendants in preparation for upcoming depositions. | 0.90<br>180.00/hr | 162.00 |
| | LS | Professional Services<br>Analysis of briefing in preparation for response to Motion to Compel; outlining of same. | 2.20<br>260.00/hr | 572.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Kostin email production issues and email follow up on same. | 0.30<br>550.00/hr | 165.00 |
| 7/11/2009 | JLJ | Professional Services<br>Detailed document review of defendants' document productions in preparation for upcoming depositions. | 3.40<br>550.00/hr | 1,870.00 |
| 7/13/2009 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding document organization from document inspection efforts for Kostin deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Kostin email review and costs. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May and Erick Sandler regarding ███████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Cheryl Rice's office to inquire about claims of privilege in connection with Kostin Ruffkess documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy to review list of search terms for Kostin emails. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review written list of Kostin search terms and telephone conference with Erick Sandler regarding same. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/13/2009 | JLJ | Professional Services<br>Review letter from Bill Murphy regarding Sarah Longson privilege documents. | 0.40<br>550.00/hr | 220.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding preparations for the deposition of Kostin Ruffkess and begin gathering documents form same. | 2.40<br>180.00/hr | 432.00 |
| | PS | Professional Services<br>Refine the list of depositions taken in the "Texas Litigation" and the Maryland case to only include those previously produced in an effort to respond to M. Konover's request for admissions. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Conference with J. Joyce and E. Sandler regarding Kostin Ruffkess document production issues, research defendants' privilege logs, current and prior depositions, and production documents in an effort to to gather information needed to prepare a search term chart for submission to Kostin Ruffkess and forward same to J. Joyce and E. Sandler. | 3.20<br>180.00/hr | 576.00 |
| 7/14/2009 | PS | Professional Services<br>Revise the search term chart to incorporate the suggestions of J. Joyce and E. Sandler in preparation of submission to Kostin Ruffkess. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Research the deposition of several witness on the list of depositions to determine his/her company affiliation and update the list accordingly. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Review a letter from Bill Murphy regarding our privilege and redacted logs, address 6 topics referenced in his letter by gathering documents and information needed to respond to the letter, organizing all for review by J. Joyce and conference with J. Joyce regarding same. | 4.80<br>180.00/hr | 864.00 |
| | PS | Professional Services<br>Review several CDs containing documents produced by Defendants and update the production chart with information from same. | 0.90<br>180.00/hr | 162.00 |
| | JLJ | Professional Services<br>Review Michael Konover supplemental privilege log and note areas for follow up. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review supplemental document productions from People's Bank, K&A, and KDC and note review results. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Attention to agenda for regular ORIX team conference call. | 0.40<br>550.00/hr | 220.00 |

WFB-MK641161

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/14/2009 | JLJ | Professional Services<br>Review deposition list relating to business records stipulation and attention to forwarding same to Tim Shearin. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Finalize agenda after comments from Erick Sandler and forward same to ORIX team. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review background information on depositions taken in Texas case in connection with proposed stipulation. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference call with Kevin Clancy regarding progress of JH Cohn work and timing of discussion in preparation for Kostin depositions. | 0.40<br>550.00/hr | 220.00 |
| 7/15/2009 | PS | Professional Services<br>Conference with J. Joyce regarding the docket sheet and print same from PACER for review by J. Joyce. | 0.20<br>180.00/hr | 36.00 |
|  | PS | Professional Services<br>Conference with J. Joyce regarding material needed to respond to M. Konover's fourth request for admissions, research the production documents for all opinion letters relating to the original loan, a letter from Sarah Longson to Bud Clark regarding The Wire occupancy, unredacted versions of the frame-up reports, write ups on the foreclosure litigation and other documents. | 5.30<br>180.00/hr | 954.00 |
|  | PS | Professional Services<br>Prepare for and attend the regular ORIX team meeting. | 0.90<br>180.00/hr | 162.00 |
|  | JLJ | Professional Services<br>Telephone conference with Tim Shearin regarding business record stipulation and privileged document issues. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review background on privileged documents motion practice and note areas for additional follow up. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review draft response to request for admissions and note areas for additional editing. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Review opinion letters relating to initial loan closing and impact on case in light of recent request for admissions. | 0.70<br>550.00/hr | 385.00 |
| 7/16/2009 | PS | Professional Services<br>Conference with J. Joyce regarding preparations for the upcoming deposition of Kostin Ruffkess and Ed Kindelan, research the | 5.30<br>180.00/hr | 954.00 |

WFB-MK641162

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | production documents for several categories of documents needed for use at depositions and organize in folders for review by J. Joyce. | | |
| 7/16/2009 | PS | Professional Services<br>Load several production sets into Summation for use in preparing for upcoming depositions. | 1.20<br>180.00/hr | 216.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding motion practice dealing with privilege issues, gather and organize all pleadings dealing with same and compile documents produced by Defendants as ordered by the court. | 1.30<br>180.00/hr | 234.00 |
| | JLJ | Professional Services<br>Begin detailed review of timeline prepared by JH Cohn. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Detailed review of briefing and prior court order on defendants' privileged documents in preparation for upcoming depositions. | 1.10<br>550.00/hr | 605.00 |
| | JLJ | Professional Services<br>Conference call among Jeff Joyce, Erick Sandler and Paul Savoy to review and assign document review projects. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Continued review of Bank of America document production and outline relevant points. | 2.00<br>550.00/hr | 1,100.00 |
| | LS | Professional Services<br>Email correspondence with Jeff Joyce regarding privilege issue. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Research and analysis of issues for response to motion to compel. | 2.70<br>260.00/hr | 702.00 |
| 7/17/2009 | PS | Professional Services<br>Search all production documents for all e-mail involving Kostin Ruffkess and or Ed Kindelan, several other categories of documents and organize all in folders in preparation of upcoming depositions. | 4.80<br>180.00/hr | 864.00 |
| | PS | Professional Services<br>Review a letter from opposing counsel regarding documents produced which support multiple entries on Defendant's general ledgers as set out in our motion to compel same, organize the production in accordance with Exhibit A to our motion and prepare folders for each item. | 4.30<br>180.00/hr | 774.00 |
| | PS | Professional Services<br>Review several CDs of documents, organize same in folders for review by J. Joyce in preparation of upcoming depositions. | 0.80<br>180.00/hr | 144.00 |

WFB-MK641163

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/17/2009 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email communication with Andrew Schumacher regarding adjustments and edits to admission responses. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review background information on Sarah Longson privileged documents and draft letter response to Bill Murphy. | 0.50<br>550.00/hr | 275.00 |
| | LS | Professional Services<br>Begin drafting response to Motion to Compel. | 0.40<br>260.00/hr | 104.00 |
| | JLJ | Professional Services<br>Regular ORIX team conference call. | 0.70<br>550.00/hr | 385.00 |
| 7/19/2009 | JLJ | Professional Services<br>Detailed review of Kostin Ruffkess documents in preparation for Kostin Ruffkess depositions. | 3.60<br>550.00/hr | 1,980.00 |
| 7/20/2009 | PS | Professional Services<br>Begin organizing recently produced e-mail relating to Kostin Ruffkess in chronological order for review by J. Joyce in preparation of the upcoming deposition of Kostin Ruffkess. | 2.40<br>180.00/hr | 432.00 |
| | PS | Professional Services<br>Attend conference call with J. Joyce and E. Sandler regarding several issues involving Kostin Ruffkess. | 0.50<br>180.00/hr | 90.00 |
| | PS | Professional Services<br>Conference with C. Watts regarding the index of Defendants' production and update the log. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Continue to organize in folders documents produced by Defendants regarding certain entries on Defendants' general ledgers. | 1.30<br>180.00/hr | 234.00 |
| | PS | Professional Services<br>Load into Summation and review recently received production documents from Defendants for e-mail relating to Kostin or Ed Kindelan in preparation of upcoming depositions. | 1.60<br>180.00/hr | 288.00 |
| | JLJ | Professional Services<br>Telephone conference with Don Proctor regarding background information on Sarah Longson privilege claims for response letter to Bill Murphy on same. | 0.30<br>550.00/hr | 165.00 |

WFB-MK641164

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/20/2009 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding Kostin deposition preparation issues. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding Kostin deposition preparation issues. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Team call involving Jeff Joyce, Greg May, Jay Nolan and Erick Sandler to discuss ██████████████ | 0.60<br>550.00/hr | 330.00 |
|  | LS | Professional Services<br>Outlining and drafting response to motion to compel. | 4.90<br>260.00/hr | 1,274.00 |
|  | LS | Professional Services<br>Email to Andrew Schumacher regarding response to motion to compel. | 0.20<br>260.00/hr | 52.00 |
|  | LS | Professional Services<br>Analysis of discovery requests for response to motion to compel. | 0.50<br>260.00/hr | 130.00 |
| 7/21/2009 | PS | Professional Services<br>Organize in chronological order a box of e-mail relating to Kostin and or Ed Kindelan for review by J. Joyce in preparation of upcoming depositions. | 3.80<br>180.00/hr | 684.00 |
|  | PS | Professional Services<br>Search Summation for tax returns and other financial documents for several of the defendants/judgment debtors for use in the upcoming Kostin depositions. | 2.70<br>180.00/hr | 486.00 |
|  | PS | Professional Services<br>Compile several documents relating to general ledger backup for use in preparing for the upcoming Kostin deposition. | 0.30<br>180.00/hr | 54.00 |
|  | PS | Professional Services<br>Work with our vendor to copy multiple documents flagged by J. Joyce and organize the copies in folders for use in preparation of upcoming depositions of Kostin Ruffkess. | 0.30<br>180.00/hr | 54.00 |
|  | PS | Professional Services<br>Compile the Kostin evaluations for all transfer entities and organize all in chronological order in folders for use in preparation of the upcoming Kostin deposition. | 0.60<br>180.00/hr | 108.00 |
|  | PS | Professional Services<br>Conference with J. Joyce regarding prior testimony of Rick Liljedahl and gather and organize same in a folder for his review. | 0.20<br>180.00/hr | 36.00 |

S.V

1.9

WFB-MK641165

|  | | Hrs/Rate | Amount |
|---|---|---|---|

**7/21/2009 PS** — Professional Services
Review several CDs containing documents recently produced by Defendants, load all into summation and review for documents needed in preparation of the upcoming Kostin deposition.
1.40
180.00/hr — 252.00

**JLJ** — Professional Services
Complete review of report prepared by contract lawyer, Rene Bell, and note areas for follow up.
0.20
550.00/hr — 110.00

**JLJ** — Professional Services
Office conference between Jeff Joyce and Lindsey Simmons to provide background information on response brief dealing with Michael Konover's motion to compel responses to third requests for admissions.
0.60
550.00/hr — 330.00

**JLJ** — Professional Services
Conference call involving Jeff Joyce, Erick Sandler and representatives of JH Cohn to review work progress of JH Cohn.
1.50
550.00/hr — 825.00

**JLJ** — Professional Services
Review cases cited by Bill Murphy in letter dealing with Sarah Longson privilege issue and finalize letter response to Bill Murphy.
0.30
550.00/hr — 165.00

**JLJ** — Professional Services
Detailed review of Kostin Ruffkess email document production and preparation for deposition.
3.20
550.00/hr — 1,760.00

**LS** — Professional Services
Discussed edits to response to motion to compel with Jeff Joyce.
0.30
260.00/hr — 78.00

**LS** — Professional Services
Correspondence with Paul Savoy and Andrew Schumacher regarding Maryland findings of fact.
0.30
260.00/hr — 78.00

**LS** — Professional Services
Analysis of Maryland findings of fact for response to motion to compel.
1.50
260.00/hr — 390.00

**LS** — Professional Services
Additional work on draft response to motion to compel.
2.40
260.00/hr — 624.00

**LS** — Professional Services
Analysis of prior briefing for response to motion to compel.
2.10
260.00/hr — 546.00

**LS** — Professional Services
Email correspondence with Erick Sandler regarding briefing.
0.20
260.00/hr — 52.00

**7/22/2009 PS** — Professional Services
Organize the state and federal tax returns of KCC, KDC, MCK, K&A and Blackboard in folders for use in preparing for the deposition of Kostin Ruffkess.
1.20
180.00/hr — 216.00

4.8
5.8

**WFB-MK641166**

| | | Hrs/Rate | Amount |
|---|---|---|---|

7/22/2009  PS  Professional Services
Receive and review additional documents produced by Kostin Ruffkess
and organize in folders for use in preparation of the upcoming
deposition of Kostin.

0.30      54.00
180.00/hr

PS  Professional Services
Review several e-mail from E. Sandler regarding KDC documents
recently received that relate to Kostin Ruffkess, load these documents
into Summation, run several searches to find all documents relating to
Kostin Ruffkess, print same and organize in chronological order for
review by J. Joyce in preparation of the upcoming depositions.

3.30      594.00
180.00/hr

PS  Professional Services
Conference with J. Joyce regarding material he has reviewed to date in
preparation of the Kostin deposition.

0.20      36.00
180.00/hr

PS  Professional Services
Review two boxes of documents produced by KDC to be coded in
preparation of upcoming depositions, organize in folders for ease of
use during coding process and begin coding same.

1.80      324.00
180.00/hr

JLJ  Professional Services
Review updated K&A deposition notice and provide comments to Erick
Sandler.

0.30      165.00
550.00/hr

JLJ  Professional Services
Telephone call to Connor O'Croinin and Bill Murphy regarding
extension on response to motion to compel third request for
admissions.

0.20      110.00
550.00/hr

JLJ  Professional Services
Review and edit stipulation as to business records and attention to
forwarding same to Tim Shearin.

0.50      275.00
550.00/hr

JLJ  Professional Services
Telephone conference call with Tim Shearin regarding comments on
stipulation as to business records.

0.30      165.00
550.00/hr

JLJ  Professional Services
Continued review of Kostin document production.

0.40      220.00
550.00/hr

JLJ  Professional Services
Telephone conference between Jeff Joyce and Erick Sandler regarding
outstanding discovery issues and preparation for Kostin deposition and
need to pursue motion to compel on certain Kostin matters.

0.40      220.00
550.00/hr

JLJ  Professional Services
Telephone conference with Brittany Maher for case update on Kostin
Ruffkess issues.

0.20      110.00
550.00/hr

2.3

WFB-MK641167

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/22/2009 JLJ | Professional Services | Telephone conference with Jay Nolan regarding proceeding with motion to compel as to Kostin Ruffkess. | 0.30 550.00/hr | 165.00 |
| LS | Professional Services | Research and analysis of legal authorities for response to motion to compel. | 1.10 260.00/hr | 286.00 |
| LS | Professional Services | Drafted, edited, and revised response to motion to compel. | 3.90 260.00/hr | 1,014.00 |
| LS | Professional Services | Discussed motion to compel issues with Jeff Joyce. | 0.20 260.00/hr | 52.00 |
| LS | Professional Services | Drafted motion for extension of time. | 0.30 260.00/hr | 78.00 |
| 7/23/2009 PS | Professional Services | Continue to organize in folders KDC documents produced as back-up to general ledger entries on Exhibit A (400+) to our motion to compel and prepare folders for each set for ease of review by J. Joyce. | 4.30 180.00/hr | 774.00 |
| PS | Professional Services | Organize materials to be forwarded to our expert, search the production documents in Summation for portfolio sale transactions, an e-mail regarding KCM's solvency in the summer of 2005 and another where Ed Kindelan discusses tax implications of KMC transfers and organize all to be sent to J.H. Cohn in preparation of upcoming depositions. | 3.20 180.00/hr | 576.00 |
| 7/24/2009 PS | Professional Services | Continue to organize in folders KDC documents produced as back-up to general ledger entries on Exhibit A (400+) to our motion to compel and prepare folders for each set for ease of review by J. Joyce. | 2.20 180.00/hr | 396.00 |
| PS | Professional Services | Review several hundred e-mail produced by KDC and prepare an index of same for use in preparation of upcoming depositions. | 5.40 180.00/hr | 972.00 |
| LS | Professional Services | Edited and revised response to motion to compel. | 0.80 260.00/hr | 208.00 |
| 7/25/2009 PS | Professional Services | Review e-mail produced by KDC and prepare an index of same for use in preparation of upcoming depositions. | 3.00 180.00/hr | 540.00 |
| 7/27/2009 PS | Professional Services | Gather and organize additional documents for review by J. Joyce in connection with the upcoming deposition of Kostin Ruffkess. | 2.20 180.00/hr | 396.00 |

WFB-MK641168

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 7/27/2009 PS | Professional Services<br>Conference with L. Simmons about Defendants' proposed findings of fact, research the Diamond Point file for same and organize for L. Simmons. | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Continue to index e-mail recently produced by Konover Development Corp in preparation of upcoming depositions. | 5.60<br>180.00/hr | 1,008.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding issues to be included in response to motion to compel relating to Konover's third request for admissions. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review and revise draft brief of response to motion to compel. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Conference between Jeff Joyce and Lindsey Simmons regarding edits and comments on response brief. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Telephone call to Kevin Clancy regarding J.H. Cohn assistance in connection with upcoming Kostin Ruffkess depositions. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Detailed review of email production by Konover Development Corporation in preparation for Kostin and other depositions. | 4.30<br>550.00/hr | 2,365.00 |
| LS | Professional Services<br>Drafted, edited and revised response to motion to compel. | 5.30<br>260.00/hr | 1,378.00 |
| LS | Professional Services<br>Discussed response to motion to compel with Jeff Joyce. | 0.40<br>260.00/hr | 104.00 |
| 7/28/2009 PS | Professional Services<br>Conference with J. Joyce regarding Kostin deposition material gathered to date, research documents produced by Defendants for Konover Management Corporation's management agreement with Diamond Point. | 0.80<br>180.00/hr | 144.00 |
| PS | Professional Services<br>Prepare for and attend a conference call with J. Joyce, E. Sandler and opposing counsel regarding several open issues including document production and privilege. | 1.00<br>180.00/hr | 180.00 |
| PS | Professional Services<br>Research the production documents for Konover Management Corporation's tax returns in preparation of Kostin Ruffkess deposition. | 0.80<br>180.00/hr | 144.00 |

5.7

5.7

WFB-MK641169

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2009 | PS | Professional Services<br>Research the production documents for the Portfolio sale agreement between SEA Properties and Konover in preparation of the Kostin Ruffkess deposition. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Organize all e-mail identified by J. Joyce in chronological order in preparation of the Kostin Ruffkess deposition. | 3.60<br>180.00/hr | 648.00 |
| | PS | Professional Services<br>Finalize organization of general ledger support documentation and organize in folders those identified by J. Joyce to be used as exhibits in the Kostin Ruffkess deposition. | 2.20<br>180.00/hr | 396.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy for preparation of documents for Kosten Ruffkess deposition. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Additional review of KDC produced email documents in preparation for Kostin and other depositions. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Review detail of business records stipulation for response to Tim Shearin and note need to revise list of depositions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding need for conference call with Bill Murphy and Tim Shearin on outstanding discovery issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Bill Murphy and Tim Shearin requesting telephone conference call and setting forth agenda of matters to be reviewed. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Additional review of business records stipulation and attention to forwarding same to Tim Shearin. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review ORIX deposition notice and note areas for possible objection in advance of call with opposing counsel. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with Bill Murphy, Tim Shearin, Conner O'Croinin and Erick Sandler to review outstanding discovery issues. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review revised draft of response to motion to compel relating to Michael Konover's third request for admissions and note areas for | 0.50<br>550.00/hr | 275.00 |

5.3

WFB-MK641170

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | change. | | |
| 7/28/2009 | JLJ | Professional Services<br>Review draft of motion to compel Kostin production of electronically stored information and provide comments to Erick Sandler. | 0.60<br>550.00/hr | 330.00 |
| | LS | Professional Services<br>Extensively edited and revised response to motion to compel. | 5.30<br>260.00/hr | 1,378.00 |
| | LS | Professional Services<br>Analysis of proposed findings of fact and conclusions of law submitted by Defendants in Maryland. | 0.80<br>260.00/hr | 208.00 |
| | LS | Professional Services<br>Analysis of prior alter ego briefing for inclusion in response to motion to compel. | 0.70<br>260.00/hr | 182.00 |
| 7/29/2009 | PS | Professional Services<br>Locate several partnership agreements and send to J. Joyce for review for Kostin deposition. | 1.10<br>180.00/hr | 198.00 |
| | PS | Professional Services<br>Organize list of documents needed for the deposition of Kostin Ruffkess, gather and send several documents including the SEA summary chart showing fees and commissions to J. Joyce via e-mail. | 0.60<br>180.00/hr | 108.00 |
| | PS | Professional Services<br>Organize all deposition material in labeled folders and boxes to be shipped to Connecticut in preparation of the Kostin Ruffkess deposition. | 2.20<br>180.00/hr | 396.00 |
| | JLJ | Professional Services<br>Attention to forwarding documents to J. H. Cohn for assistance on Kostin deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review KFLP reply brief on motion to tax costs. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Reviewed email documents produced by KDC in preparation for Kostin deposition. | 1.90<br>550.00/hr | 1,045.00 |
| | JLJ | Professional Services<br>Telephone conference with John Evanich of J.H. Cohn regarding Kostin deposition preparation and issues. | 0.50<br>550.00/hr | 275.00 |
| | LS | Professional Services<br>Call with Erick Sandler regarding response to motion to compel. | 0.50<br>260.00/hr | 130.00 |

|            |     |                                                                                                                                                                                                                      | Hrs/Rate            | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|--------|
| 7/29/2009  | LS  | Professional Services<br>Edited and revised response to motion to compel.                                                                                                                                              | 1.30<br>260.00/hr   | 338.00 |
| 7/30/2009  | JLJ | Professional Services<br>Review letter from Kostin regarding briefing timing request and email exchange with Erick Sandler regarding handling of same.                                                                 | 0.20<br>550.00/hr   | 110.00 |
|            | JLJ | Professional Services<br>Continued preparation and outline of Kostin deposition issues.                                                                                                                                | 0.90<br>550.00/hr   | 495.00 |
|            | PS  | Professional Services<br>Final organization of Kostin depo material and send three boxes of material to Day Pitney for review.                                                                                         | 1.30<br>180.00/hr   | 234.00 |
|            | PS  | Professional Services<br>Code additional e-mail and correspondence from documents produced by Defendants in preparation of upcoming depositions.                                                                       | 2.20<br>180.00/hr   | 396.00 |
|            | LS  | Professional Services<br>Call with Eric Sandler regarding motion.                                                                                                                                                      | 0.50<br>260.00/hr   | 130.00 |
|            | LS  | Professional Services<br>Emails regarding briefing on response to motion to compel.                                                                                                                                    | 0.20<br>260.00/hr   | 52.00  |
|            | LS  | Professional Services<br>Edited and revised response to motion to compel.                                                                                                                                              | 2.20<br>260.00/hr   | 572.00 |
|            | PS  | Professional Services<br>Load into Summation, several CDs containing documents produced by defendants in preparation of the upcoming depositions.                                                                      | 0.70<br>180.00/hr   | 126.00 |
| 7/31/2009  | JLJ | Professional Services<br>Review ORIX deposition notice and outline objections.                                                                                                                                         | 0.30<br>550.00/hr   | 165.00 |
|            | PS  | Professional Services<br>Compare the topics contained in the Wells Fargo deposition notice to that in the ORIX deposition notice to determine which of the 70+ topics are duplicative, identify the objections to be used for the ORIX notice and forward notices with notes and objections to J. Joyce for review. | 1.80<br>180.00/hr   | 324.00 |
|            | PS  | Professional Services<br>Conference with C. Watts about preparing copies of the Kostin deposition material in preparation of the deposition on Tuesday.                                                                 | 0.30<br>180.00/hr   | 54.00  |
|            | LS  | Professional Services<br>Call with Erick Sandler regarding response to motion to compel.                                                                                                                               | 0.50<br>260.00/hr   | 130.00 |

4.7
1.4

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/31/2009 LS | Professional Services<br>Call with Andrew Schumacher regarding response to motion to compel and history of Dallas action. | 0.30<br>260.00/hr | 78.00 |
| LS | Professional Services<br>Receipt, review, and analysis of briefing from Erick Sandler. | 0.50<br>260.00/hr | 130.00 |
| PS | Professional Services<br>Review an e-mail from Defendant Connor O'Croinin regarding redacted documents, research documents produced in the Maryland case and subsequently produced in this case, locate the documents referenced in the e-mail and forward to M. McKee in preparation of a conference call regarding same. | 0.30<br>180.00/hr | 54.00 |
| PS | Professional Services<br>Create witness files for Lise Benedicto to include all prior depositions, exhibits to same and any trial tesitmony and related trial exhibits and any attorney notes. | 2.00<br>180.00/hr | NO CHARGE |

|  | | | |
|---|---|---|---|
| **For professional services rendered** | | **253.00** | **$71,911.00** |

Additional Charges :

|  | | Qty/Price | |
|---|---|---|---|
| 7/1/2009 PS | Copying cost<br>Copying cost - Lighthouse Invoices 49788 49789 - documents for review by Jeff Joyce. | 1<br>241.44 | 241.44 |
| 7/10/2009 PS | Copying cost<br>Copying cost - Lighthouse Invoice 50543 - blowbacks of tax returns KMC | 1<br>281.45 | 281.45 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice 50472; KR documents for upcoming depositions. | 1<br>65.60 | 65.60 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice 50623 - KR deposition documents | 1<br>7.63 | 7.63 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 50580 - KR documents for depositions | 1<br>38.19 | 38.19 |
| 7/16/2009 PS | Copying cost<br>Copying cost - Lighthouse Invoice 50218 - documents to be coded re: Kostin Ruffkess deposition preparation | 1<br>56.72 | 56.72 |

WFB-MK641173

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/16/2009 PS | Copying cost | 1 | 142.54 |
| | Copying cost - Lighthouse Invoice 50246 re: Kostin Ruffkess deposition preparation | 142.54 | |
| 7/17/2009 PS | Copying cost | 1 | 70.36 |
| | Copying cost - Lighthouse Invoice 50240 re: Kostin Ruffkess deposition preparation | 70.36 | |
| 7/20/2009 PS | Copying cost | 1 | 238.53 |
| | Copying cost - Lighthouse Invoice 50278 re: Kostin Ruffkess deposition preparation | 238.53 | |
| 7/21/2009 PS | Copying cost | 1 | 7.96 |
| | Copying cost - Lighthouse Invoice 50313 re: Kostin Ruffkess deposition preparation | 7.96 | |
| PS | Copying cost | 1 | 17.37 |
| | Copying cost - Lighthouse Invoice 50331 - re: Kostin Ruffkess deposition preparation | 17.37 | |
| PS | Copying cost | 1 | 964.11 |
| | Copying cost - Lighthouse invoice 50332 -- blowbacks with assembly (6,851) re: Kostin Ruffkess deposition preparation | 964.11 | |
| PS | Copying cost | 1 | 43.48 |
| | Copying cost - Lighthouse Invoiced 50327 - re: Kostin Ruffkess deposition preparation | 43.48 | |
| PS | Copying cost | 1 | 238.53 |
| | Copying cost - Lighthouse Invoice 50325 - re: Kostin Ruffkess deposition preparation | 238.53 | |
| PS | Copying cost | 1 | 178.45 |
| | Copying cost - Lighthouse Invoice 50347 - re: Kostin Ruffkess deposition preparation | 178.45 | |

| | | |
|---|---|---|
| **Total additional charges** | | **$2,592.36** |
| **Total amount of this bill** | | **$74,503.36** |
| **Previous balance** | | **$81,331.32** |
| Accounts receivable transactions | | |
| 6/22/2009 Discount - Invoice #21054 | | ($144.00) |
| 7/30/2009 Credit $144.00 | | ($144.00) |
| 8/6/2009 Payment - Thank You No. 14108 | | ($49,839.59) |
| 8/6/2009 Payment - Thank You - Inv. 21116 No. 14110 | | ($31,147.73) |
| 8/6/2009 Discount - Invoice #21033 | | ($200.00) |

WFB-MK641174

| | Amount |
|---|---|
| Total payments and adjustments | ($81,475.32) |

| | |
|---|---|
| BALANCE DUE | $74,359.36 |
| LESS COURTESY DISCOUNT | $ 4,000.00 |
| TOTAL INVOICE AMOUNT | $70,359.36 |

| | |
|---|---|
| DISCOUNT ON FEES IF PAID WITHIN 30 DAYS: | $ 1,362.50 |
| TOTAL AMOUNT DUE: IF PAID WITHIN 30 DAYS | $ 68,996.86 |

WFB-MK641175

hhfax

12:29:45
WFB-MK639849.PDF



# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| Requestor: | cmendez | | Batch Control #: | BATCH003872 |
|---|---|---|---|---|
| Vendor Name: | JOYCE & McFARLAND, LLP | | Vendor #: | 04801 |
| Invoice No.: | 21249 | | Invoice Date: | 09/10/2009 |

| | | | | Debt Name | |
|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 – CRG20 – 00176 | SALOMON 2000-C2 | $80,897.84 |

Diamond Point Plaza

$80,897.84

This form must be approved in accordance with the Cost Center Approval Matrix

| Manager's Approval: | *See Attached* | | Date: 6/11/43 |
|---|---|---|---|
| Add'l Approval: | | | Date: |
| Add'l Approval: | | | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

Page 1 of 1

WFB-MK639849



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

September 10, 2009

SEP 1 7 2009

In Reference To: Michael Konover
ICN: 7789485

Invoice #21249

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2009 | JLJ | Professional Services<br>Review newly filed Konover motion to compel admissions and note response points. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review final draft of ORIX response to motion to compel admissions filed by Konover. | 0.30<br>550.00/hr | 165.00 |
| 8/3/2009 | PS | Professional Services<br>Code e-mail within Defendants' production documents for use in preparing for upcoming depositions. | 3.80<br>180.00/hr | 684.00 |
|  | PS | Professional Services<br>Telephone conference with M. McKee regarding documents identified by Defendants that are subject to requests for admissions. | 0.30<br>180.00/hr | 54.00 |
|  | JLJ | Professional Services<br>Detailed review and outlines of documents for Kostin deposition. | 5.00<br>550.00/hr | 2,750.00 |
|  | JLJ | Professional Services<br>Office conference with Chris Watts and Erick Sandler regarding document preparation. | 0.90<br>550.00/hr | 495.00 |
|  | JLJ | Professional Services<br>Telephone conference with expert witness team to prepare for deposition of Kostin. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Telephone conference with Greg May regarding deposition issues and plan for ORIX corporate representative deposition and objections. | 0.80<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Additional preparation for Kostin deposition. | 1.40<br>550.00/hr | 770.00 |

WFB-MK639850

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/4/2009 PS | Professional Services<br>Send e-mail to V. Prowell regarding original documents needed to respond to requests by defendants and telephone conference regarding same. | 0.30<br>180.00/hr | 54.00 |
| PS | Professional Services<br>Continue to code e-mail and other correspondence produced by Defendants in preparing for upcoming depositions. | 4.30<br>180.00/hr | 774.00 |
| JLJ | Professional Services<br>Deposition of Ed Kindelan. | 7.00<br>550.00/hr | 3,850.00 |
| 8/5/2009 JLJ | Professional Services<br>Continued deposition of Ed Kindelan. | 3.60<br>550.00/hr | 1,980.00 |
| JLJ | Professional Services<br>Meeting among Jeff Joyce, Erick Sandler and Vince Toppi to review | 1.20<br>550.00/hr | 660.00 |
| JLJ | Professional Services<br>Conference between Jeff Joyce and Erick Sandler to review and list objections to ORIX 30b(6) deposition notice and phone conference with Bill Murphy regarding same. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Review MCK deposition and outline depositions for upcoming Ainsworth and Konover depositions. | 1.20<br>550.00/hr | 660.00 |
| PS | Professional Services<br>Continue to code e-mail produced by defendants for use in upcoming depositions. | 4.20<br>180.00/hr | 756.00 |
| PS | Professional Services<br>Review several original documents from ORIX that were previously produced with redactions, highlight on the original those portions that were redacted in an effort to respond to questions posed by Conor O'Croinin and conference with J. Joyce regarding same. | 0.80<br>180.00/hr | 144.00 |
| 8/6/2009 PS | Professional Services<br>Continue to code e-mail and other correspondence produced by Defendants in preparation of upcoming depositions. | 3.80<br>180.00/hr | 684.00 |
| PS | Professional Services<br>Update the list of deposition exhibits marked to date and forward to Day Pitney. | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Gather and organize all testimony of Jim Ainsworth and other documentation for review by J. Joyce in preparation for upcoming | 1.20<br>180.00/hr | 216.00 |

WFB-MK639851

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | depositions. | | |
| 8/6/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding responding to Kostin briefing on motion relating to cost and production of electronic documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review Kostin briefing on electronic document production and email note to team regarding possible reply. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Garfinkel ruling on Kostin Ruffkess motion. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review electronic document search query for Kostin documents and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| 8/7/2009 | JLJ | Professional Services<br>Begin process of reviewing prior Jim Ainsworth deposition testimony in preparation for upcoming deposition of Ainsworth and K&A. | 2.30<br>550.00/hr | 1,265.00 |
| 8/9/2009 | JLJ | Professional Services<br>Continued review of Jim Ainsworth depositions in preparation for upcoming Jim Ainsworth and K&A deposition. | 2.70<br>550.00/hr | 1,485.00 |
| 8/10/2009 | PS | Professional Services<br>Update the deposition exhibit notebook with exhibits marked in the Kostin and Kindelan deposition. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Review CDs from ORIX containing Bates labeled attorneys' fees invoices, conference with J. Joyce and Joe Epstein regarding production of same, create additional CDs for new counsel Bates label the updated Summary of Attorneys' Fees, forward a copy to V. Prowell for inclusion in her production set and prepare a production letter to opposing counsel. | 1.50<br>180.00/hr | 270.00 |
| | PS | Professional Services<br>Review an e-mail from J. Joyce regarding ███████████ ███████████ and forward a copy of same to J. Joyce. | 0.20<br>180.00/hr | 36.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding retrieval of electronically stored materials from Kostin Ruffkess and resolution of ongoing dispute. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Conor O'Croinin regarding decision to respond to requests for admissions and to not file brief in response to motion to | 0.20<br>550.00/hr | 110.00 |

WFB-MK639852

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | compel. |  |  |
| 8/10/2009 | JLJ | Professional Services<br>Review disputed request for admissions and email note to team regarding ▮▮▮▮▮▮▮▮▮▮▮▮ and coordination of response with Erick Sandler. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Email exchange with Plaintiff's counsel regarding written agreements for payment to KDC in connection with 2002 and 2003 portfolio sales. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review Konover filings and attention for forwarding same to ORIX team and assignment of follow up responsibility. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Detailed review of 30b(6) deposition notice for ORIX and confirm areas for objections outlined in letter from Bill Murphy. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Detailed review of Michael Konover's fifth request for admissions and document request and prepare initial proposed responses and note areas for additional investigation. | 0.40<br>550.00/hr | 220.00 |
|  | LS | Professional Services<br>Receipt and analysis of discovery requests. | 0.30<br>260.00/hr | 78.00 |
| 8/11/2009 | JLJ | Professional Services<br>Attention to review of Fourth Request for Admissions to respond to inquiry from Conor O'Croinin regarding possible motion to compel in effort to resolve certain disputes. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding organization for response to recent written discovery requests from Defendants. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone call to Bill Murphy to review various outstanding discovery issues including scope of ORIX 30b(6) representative deposition, postponement of discovery relating to plaintiff's claim for attorneys' fees and confirmation regarding no overall written agreement for KDC fees and commissions paid in connection with portfolio sale. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |

WFB-MK639853

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/11/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding fourth request for admissions to be further responded to and confirmation of objections on others. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Conor O'Croinin regarding position on fourth request for admissions and noting admissions to which we will provide responses and withdraw objections. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email communication to Bill Murphy confirming conversations regarding ORIX 30b(6) deposition notice objections. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email communication to Bill Murphy confirming situation regarding absence of overall written agreement for KDC fees and commissions. | 0.30<br>550.00/hr | 165.00 |
| | PS | Professional Services<br>Review the 30(b)(6) notice to ORIX and file same in witness file. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Review the deposition notice for John Dinan, gather and organize all prior testimony and create a witness file containing all in preparation for Mr. Dinan's deposition. | 0.10<br>180.00/hr | 18.00 |
| | PS | Professional Services<br>Combine all coded e-mail into one spread sheet, sort in chronological order, format the spread sheet and forward to J. Joyce for review. | 0.60<br>180.00/hr | 108.00 |
| | PS | Professional Services<br>Load into Summation documents produced by Defendants in preparation for upcoming depositions. | 1.20<br>180.00/hr | 216.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding requests for admission, locate the foreclosure write up and forward to J. Joyce. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Conference with L. Simmons regarding Michael Konover's 4th request for admissions and get a copy of same for Mrs. Simmons. | 0.20<br>180.00/hr | 36.00 |
| | LS | Professional Services<br>Conference with Jeff Joyce regarding 5th requests for admissions from Konover. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Conference with Paul Savoy regarding 5th requests for admissions from Konover and need for documents regarding same. | 0.50<br>260.00/hr | 130.00 |

WFB-MK639854

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/11/2009 | LS | Professional Services<br>Began analysis of documents to prepare response to Konover's 5th requests for admission. | 0.70<br>260.00/hr | 182.00 |
| | LS | Professional Services<br>Review and analysis of briefing and scheduling order to draft stipulation regarding certain discovery. | 0.70<br>260.00/hr | 182.00 |
| | LS | Professional Services<br>Drafted stipulation regarding certain discovery. | 0.40<br>260.00/hr | 104.00 |
| | LS | Professional Services<br>Receipt and analysis of responses to Konover's 4th requests for admission in preparation for revision. | 0.40<br>260.00/hr | 104.00 |
| | LS | Professional Services<br>Cross referenced original responses to 4th requests for admission to original requests to prepare amended responses. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Amended and supplemented responses to Konover's 4th requests for admission. | 1.30<br>260.00/hr | 338.00 |
| | LS | Professional Services<br>Edited and revised amended and supplemented responses to Konover's 4th requests for admission. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Discussed amended and supplemented responses to Konover's 4th requests for admission with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Discussed 30(b)(6) deposition notice with Jeff Joyce in preparation for response. | 0.10<br>260.00/hr | 26.00 |
| 8/12/2009 | PS | Professional Services<br>Add to the index of coded e-mail a column for deposition exhibit number and update the index with exhibit numbers for exhibits marked in the deposition of Ed Kindelan. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding the general ledgers for Diamond Point and KMC, research the production documents for same and provide to J. Joyce. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding leasing and sales commissions documentation relating to KMC and KDC, load into Summation documents previously stored in Paperchaser, search Summation for | 1.80<br>180.00/hr | 324.00 |

WFB-MK639855

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| | these commission documents and forward to J. Joyce for review. | | |
| 8/12/2009 LS | Professional Services<br>Analysis of prior briefing regarding motion to dismiss for response to Konover's 5th RFAs. | 0.80<br>260.00/hr | 208.00 |
| LS | Professional Services<br>Analysis of correspondence regarding SPE status for response to Konover's 5th RFAs. | 0.80<br>260.00/hr | 208.00 |
| LS | Professional Services<br>Analysis of correspondence regarding the Wire and Sam's for response to RFPs. | 0.70<br>260.00/hr | 182.00 |
| LS | Professional Services<br>Analysis of deposition exhibits for response to RFPs and RFAs. | 0.50<br>260.00/hr | 130.00 |
| 8/13/2009 PS | Professional Services<br>Review an e-mail from L. Simmons regarding several documents needed in connection with a stipulation dealing with discovery, locate same and forward to Mrs. Simmons. | 0.30<br>180.00/hr | 54.00 |
| PS | Professional Services<br>Review an e-mail from J. Joyce regarding e-mail and other correspondence dealing with sales commissions, research in Summation and hard copies of production documents for same and forward documents found to J. Joyce. | 1.70<br>180.00/hr | 306.00 |
| PS | Professional Services<br>Conference with J. Joyce regarding dates of certain filings and activities, research the file and PACER for same, conference with E. Sandler regarding same and report findings to J. Joyce. | 0.50<br>180.00/hr | 90.00 |
| PS | Professional Services<br>Conference with L. Simmons regarding documents needed to respond to Defendant's request for admissions, research the file for same and provide to L. Simmons. | 0.40<br>180.00/hr | 72.00 |
| JLJ | Professional Services<br>Attention to request for admissions served by Konover & Associates and organizing response. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference call with Vinnie Toppi and Kevin Clancy of JH Cohn regarding follow up project status. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to Vince Toppi regarding ████████████████ ████ | 0.30<br>550.00/hr | 165.00 |

WFB-MK639856

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/13/2009 | JLJ | **Professional Services**<br>Review and revise stipulation and attention to forwarding same to Bill Murphy relating to timing for discovery relating to attorneys' fees claims. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | **Professional Services**<br>Begin review of Jim Ainsworth documents and outline for deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | **Professional Services**<br>Telephone conference with Brittany Maher regarding overall status of case and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.40<br>550.00/hr | 220.00 |
| | LS | **Professional Services**<br>Email to Erick Sandler regarding prior stipulations | 0.30<br>260.00/hr | 78.00 |
| | LS | **Professional Services**<br>Review and analysis of prior stipulations and modifications to scheduling orders. | 0.80<br>260.00/hr | 208.00 |
| | LS | **Professional Services**<br>Drafted, edited, and revised stipulation and modification to scheduling order. | 0.80<br>260.00/hr | 208.00 |
| | LS | **Professional Services**<br>Discussed our amended response to Konover's 4th requests for admission with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| | LS | **Professional Services**<br>Edited and revised our amended responses to Konover's 4th requests for admission. | 0.30<br>260.00/hr | 78.00 |
| | LS | **Professional Services**<br>Annotated our amended responses to Konover's 4th requests for admissions. | 0.20<br>260.00/hr | 52.00 |
| | LS | **Professional Services**<br>Review and analysis of guaranty agreement and other loan documents for defined terms in response to Konover's 5th RFAs. | 0.40<br>260.00/hr | 104.00 |
| | LS | **Professional Services**<br>Review and analysis of prior briefing and exhibits for response to Konover's 5th RFAs. | 0.40<br>260.00/hr | 104.00 |
| | LS | **Professional Services**<br>Search of Maryland and Connecticut secretary of state databases for information regarding different Konover entities for response to Konover's 5th RFAs. | 0.90<br>260.00/hr | 234.00 |

**WFB-MK639857**

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/13/2009 LS | Professional Services<br>Analysis of prior discovery responses and supporting documents for response to Konover's 5th RFAs. | | 1.00<br>260.00/hr | 260.00 |
| LS | Professional Services<br>Analysis of Texas Pleadings for response to Konover's 5th RFAs. | | 1.30<br>260.00/hr | 338.00 |
| LS | Professional Services<br>Preparation of response notes for Konover's 5th RFAs. | | 0.40<br>260.00/hr | 104.00 |
| 8/14/2009 PS | Professional Services<br>Conference with J. Joyce regarding the Exclusive Listing Leasing Agreement between Konover entities. | | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Conference with L. Simmons regarding documents needed in connection with Michael Konover's Request for Admissions, pull same and forward to L. Simmons. | | 0.80<br>180.00/hr | 144.00 |
| PS | Professional Services<br>Review updated production log from Day Pitney and update the production notebook with same. | | 0.20<br>180.00/hr | 36.00 |
| PS | Professional Services<br>Review e-mail from J. Joyce regarding attorneys' fees to date, conference with E. Sandler and M. McKee regarding same, create a summary of same and conference with J. Joyce regarding all. | | 0.80<br>180.00/hr | 144.00 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding scheduling. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review letter from Cheryl Rice relating to Michael Konover tax return information. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Attention to review of David Belt discovery ruling and emailing same to ORIX team. | | 0.60<br>550.00/hr | 330.00 |
| LS | Professional Services<br>Analysis of communications regarding lease termination for response to Konover's 5th RFAs and RFPs. | | 0.60<br>260.00/hr | 156.00 |
| LS | Professional Services<br>Analysis of previous briefing and trustee documents regarding subject matter jurisdiction for response to Konover's 5th RFAs. | | 0.50<br>260.00/hr | 130.00 |

WFB-MK639858

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/14/2009 | LS | Professional Services<br>Analysis of loan documents and guaranty agreement for subrogation provisions for response to Konover's 5th RFAs | 0.40<br>260.00/hr | 104.00 |
|  | LS | Professional Services<br>Receipt and analysis of Belt opinion regarding motions to compel. | 0.40<br>260.00/hr | 104.00 |
|  | LS | Professional Services<br>Analysis of findings of fact and conclusions of law for response to Konover's 5th RFAs. | 1.90<br>260.00/hr | 494.00 |
|  | LS | Professional Services<br>Analysis of email correspondence documents for response to Konover's 5th RFAs. | 0.90<br>260.00/hr | 234.00 |
| 8/17/2009 | PS | Professional Services<br>Review deposition of Ed Kindelan, update the deposition notebook and witness file with same and save electronic version of the transcript on network. | 0.60<br>180.00/hr | 108.00 |
|  | PS | Professional Services<br>Gather and organize several documents needed in preparation for a conference with J. Joyce regarding the upcoming deposition of Jim Ainsworth, review the chronology of documents produced by Konover & Associates, determine which production sets have been reviewed, prepare a summary of findings and conference with J. Joyce regarding same. | 2.20<br>180.00/hr | 396.00 |
|  | PS | Professional Services<br>Conference with L. Simmons regarding documents needed in connection with responding to Defendant's request for admissions, research Summation, our files and other collections of documents for same and forward same to L. Simmons. | 3.40<br>180.00/hr | 612.00 |
|  | PS | Professional Services<br>Research Summation and other collections of documents for all correspondence relating to The Wire's occupancy of the Sam's space at Diamond Point which is needed to support entries on our expert chronology. | 1.50<br>180.00/hr | 270.00 |
|  | JLJ | Professional Services<br>Telephone conference with Don Proctor regarding issues relating to ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Detailed review and outline of Belt ruling for preparation of conference call agenda. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639859

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2009 | JLJ | Professional Services<br>Prepare detailed outline of agenda for regular team conference call. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding documents to be organized for Jim Ainsworth deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Detailed review of discovery requests with Lindsey Simmons in order to prepare draft answers for review by Brittany Maher. | 1.10<br>550.00/hr | 605.00 |
| | LS | Professional Services<br>Extensive discussion and analysis of Konover's 5th RFAs with Jeff Joyce. | 1.00<br>260.00/hr | 260.00 |
| | LS | Professional Services<br>Analysis of timelines and discovery and accompanying documentation for responses to Konover's 5th RFAs. | 2.30<br>260.00/hr | 598.00 |
| | LS | Professional Services<br>Analysis of deposition testimony of Ainsworth and Benedicto for responses to Konover's 5th RFAs. | 2.30<br>260.00/hr | 598.00 |
| | LS | Professional Services<br>Analysis of general ledgers for responses to Konover's 5th RFAs. | 1.00<br>260.00/hr | 260.00 |
| | LS | Professional Services<br>Drafted responses and notes to Konover's 5th RFAs. | 1.10<br>260.00/hr | 286.00 |
| | LS | Professional Services<br>Analysis of documents and findings of fact from Maryland for response to Konover's 5th RFAs. | 0.90<br>260.00/hr | 234.00 |
| 8/18/2009 | PS | Professional Services<br>Conference with J. Joyce regarding privilege documents and create a set of documents for review by J. Joyce in connection with a written request by B. Murphy. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Review an e-mail from L. Simmons requesting documents needed in response to Defendants' request for admissions, research the file and Summation for same and provide to L. Simmons. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding a summary of attorneys' fees and contact the Winstead accounting department to obtain information to assist with same. | 0.30<br>180.00/hr | 54.00 |

WFB-MK639860

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/18/2009 PS | Professional Services<br>Begin gathering documents needed to create a case notebook containing key documents for J. Joyce and L. Simmons. | 2.60<br>180.00/hr | 468.00 |
| JLJ | Professional Services<br>Coordinate David Belt billing statement with Brittany Maher. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone call to Kevin Clancy's office to coordinate issues relating to confidentiality order. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Attention to finalizing amendments to fourth requests for admission from Michael Konover and telephone conference with Brittany Maher regarding same before forwarding to Conor O'Croinin. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Review background information relating to issue raised by Tim Shearin as to expert witness deadline. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review Konover & Associates Second Requests for Admission and note proposed responses. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review Confidentiality Order and issues relating to Kostin staffing. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review Michael Konover reply brief dealing with motion to compel requests for admission. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review letter from Cheryl Rice regarding response on request for production of Michael Konover tax returns. | 0.20<br>550.00/hr | 110.00 |
| LS | Professional Services<br>Analysis of documents and findings of fact from Maryland for response to Konover's 5th requests for admission. | 0.90<br>260.00/hr | 234.00 |
| LS | Professional Services<br>Analysis of prior discovery for amended response to Konover's 4th requests for admission. | 0.30<br>260.00/hr | 78.00 |
| LS | Professional Services<br>Analysis of 2000 legal opinion for response to Konover's 5th requests for admission. | 0.60<br>260.00/hr | 156.00 |
| LS | Professional Services<br>Drafted responses to Konover's 5th requests for admission. | 1.20<br>260.00/hr | 312.00 |

WFB-MK639861

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/18/2009 | LS | Professional Services<br>Review and analysis of additional emails for responses to Konover's 5th requests for admission. | 0.40<br>260.00/hr | 104.00 |
| | LS | Professional Services<br>Review background documents, outline draft responses and objections to K&A's Second Request for Admissions and discuss same with Jeff Joyce. | 2.80<br>260.00/hr | 728.00 |
| 8/19/2009 | PS | Professional Services<br>Prepare for and attend the weekly ORIX team meeting to discuss case status and strategy going forward. | 1.40<br>180.00/hr | 252.00 |
| | PS | Professional Services<br>Conference with L. Simmons regarding documents needed for our response to Defendants' request for production and request for admissionsesearch the file and Summation for same and provide to L. Simmons. | 1.40<br>180.00/hr | 252.00 |
| | PS | Professional Services<br>Load into Summation e-mail relating to Sarah Longson that have been withheld as privilege in order to redact same prior to production. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding Defendants' motion to compel responses to requests for admissions, gather docs relating to same and provide to J. Joyce. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Continue to organize and index key documents to be included in a case notebook. | 2.30<br>180.00/hr | 414.00 |
| | PS | Professional Services<br>Review summary of Winstead attorneys' fees, create a spread sheet detailing all attorneys' fees and expenses and conference with J. Jackson regarding same. | 0.50<br>180.00/hr | 90.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding comments on requests for admission responses. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding follow up on confidentiality order issue. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Tim Shearin to discuss confidentiality order and expert witness deadline issue. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639862

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 8/19/2009 JLJ | Professional Services<br>Email exchange with Bill Murphy confirming plan for timing for production<br>of information relating to attorneys' fees. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Email communications with John Dinan to coordinate deposition<br>preparation and travel. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Tim Shearin to discuss issues on expert<br>witness disclosure deadlines. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Begin review of Sarah Longson privileged documents and note<br>redactions for production of additional information. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Preparation for team conference call. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Conference call among ORIX team to discuss case status and issues. | 1.40<br>550.00/hr | 770.00 |
| LS | Professional Services<br>Continue drafting responses to Michael Konover's 5th Request for<br>Admissions. | 0.80<br>260.00/hr | 208.00 |
| LS | Professional Services<br>Continue drafting objections and responses to K&A's second requests for<br>admissions. | 1.00<br>260.00/hr | 260.00 |
| 8/20/2009 PS | Professional Services<br>Review e-mail from J. Joyce regarding Defendants' recently filed motion<br>to compel responses to requests for admissions, access PACER and<br>obtain a copy of same, work with our vendor to prepare a copy of same<br>(198 pgs) and forward copy to J. Joyce. | 0.30<br>180.00/hr | 54.00 |
| PS | Professional Services<br>Review an order denying KFLP's motion to collect attorneys' fees and<br>forward same to J. Joyce for distribution. | 0.20<br>180.00/hr | 36.00 |
| PS | Professional Services<br>Compile all KAC docs for review by L. Simmons and conference with L.<br>Simmons regarding same. | 0.60<br>180.00/hr | 108.00 |
| PS | Professional Services<br>Continue to gather and organize key documents and index same in a<br>case notebook for J. Joyce. | 4.50<br>180.00/hr | 810.00 |

WFB-MK639863

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2009 | JLJ | Professional Services<br>Review Judge Garfinkel order on KFLP request for costs and fees and distribute same to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email to ORIX team regarding ███████████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email communication with J.H. Cohn team regarding matters reviewed by John Evanich. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Completed review of Sarah Longson documents and redactions for possible production. | 0.30<br>550.00/hr | 165.00 |
| | LS | Professional Services<br>Document and file review to outline initial responses to most recent discovery requests propounded by Konover entities. | 2.00<br>260.00/hr | 520.00 |
| 8/21/2009 | PS | Professional Services<br>Update the log of depositions with information from depositions recently taken. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Review several e-mails from L. Simmons regarding documents needed in connection with our response to several discovery requests, research Summation and other sources for these documents, prepare an electronic file containing some of these documents for review by L. Simmons. | 3.20<br>180.00/hr | 576.00 |
| | PS | Professional Services<br>Conference with J. Joyce regarding e-mail that need to be redacted and prepared for production, load same into Summation and redact. | 2.80<br>180.00/hr | 504.00 |
| | PS | Professional Services<br>Review an e-mail from J. Joyce regarding documents being reviewed by J. H. Cohn, gather and organize same in folders for review by J. Joyce.m | 0.80<br>180.00/hr | 144.00 |
| | JLJ | Professional Services<br>Email communication with Tom Murphy regarding status of Kostin electronic document review, | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call with Bill Murphy and email confirmation to John Dinan regarding timing for deposition on second day of John Dinan deposition. | 0.20<br>550.00/hr | 110.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 8/21/2009 | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▓▓▓▓▓▓▓▓▓▓<br>▓▓▓▓▓▓▓▓▓▓▓▓▓ email note to Tim Shearin regarding same. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review ORIX 30b(6) motion to compel briefing and outline areas for response. | 0.70<br>550.00/hr | 385.00 |
|  | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Brittany Maher regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Attention to rulings from Judge Droney and forwarding same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Outline affirmative defenses and email note to ORIX team regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50<br>550.00/hr | 275.00 |
| 8/24/2009 | PS | Professional Services<br>Update the case notebook with orders recently entered. | 0.30<br>180.00/hr | 54.00 |
|  | PS | Professional Services<br>Finalize redactions to e-mail involving Sarah Longson which were previously withheld as privilege and office conference with J. Joyce regarding same. | 2.40<br>180.00/hr | 432.00 |
|  | PS | Professional Services<br>Office conference with J. Joyce regarding communications with opposing counsel regarding M. Konover's Tax returns, research the deposition of Ed Kindelan for testimony regarding same, gather all e-mail and other communication dealing with this issue ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 1.40<br>180.00/hr | 252.00 |
|  | PS | Professional Services<br>Review e-mail from C. Watts containing documents produced by Bank of America with fewer redactions than  previously produced versions and organize in folder for future comparison. | 0.30<br>180.00/hr | 54.00 |
|  | PS | Professional Services<br>Office conference with J. Joyce regarding the last petition in the "Texas Litigation", gather and organize the petition, certain exhibits from Michael Wurst's deposition and excerpts from Doug Goldrick's trial testimony in Maryland and prepare all to be sent to E. Sandler and M. McKee for review. | 0.60<br>180.00/hr | 108.00 |

WFB-MK639865

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/24/2009 PS | Professional Services<br>Office conference with J. Joyce regarding the upcoming deposition of the K&A Corp. Representative. | 0.20<br>180.00/hr | 36.00 |
| PS | Professional Services<br>Office conference with J. Joyce regarding certain documents filed with the court, gather and organize same and forward to J. Joyce. | 0.40<br>180.00/hr | 72.00 |
| JLJ | Professional Services<br>Telephone conference call between Jeff Joyce and Erick Sandler regarding outstanding matters to be addressed over the next several weeks. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Telephone conference call among Jeff Joyce, Erick Sandler and Meg McKee to discuss assistance by Meg McKee on briefing in connection with motion relating to ORIX 30b(6) deposition topics. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Review Maryland litigation information in connection with res judicata issues to be addressed on scope of ORIX corporate representative deposition. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review new ruling by Judge Droney on motion to dismiss on jurisdictional grounds. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Email note to defense counsel regarding documents to be provided in advance of Jim Ainsworth deposition. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Gather information from JH Cohn regarding information reviewed by John Evanich and review same in connection with confidentiality order issued, | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review Sarah Longson redacted documents and provide comments to Paul Savoy and attention to forwarding same to ORIX team for review prior to production. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Telephone conference call follow up with Meg McKee regarding ORIX corporate representative deposition issues and information supporting certain matters. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Attention to gathering additional support relating to res judicata issues tried in Maryland litigation and organize same for ongoing briefing in connection with ORIX corporate representative notice and potential | 0.90<br>550.00/hr | 495.00 |

WFB-MK639866

|  | Hrs/Rate | Amount |
|---|---|---|

motion for summary judgment.

| 8/24/2009 JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding<br>materials to be gathered for K&A deposition. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Telephone conference call with Erick Sandler regarding comments on<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and<br>issues relating to Kostin electronic document productions. | 1.00<br>550.00/hr | 550.00 |
| JLJ | Professional Services<br>Final review of JH Cohn documents reviewed by John Evanich and email<br>note to Tim Shearin regarding same. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review James Ainsworth documents and materials in preparation for Jim<br>Ainsworth deposition. | 1.30<br>550.00/hr | 715.00 |
| 8/25/2009 PS | Professional Services<br>Office conference with J. Joyce regarding the KCC motion to compel,<br>gather and organize all briefing related to same and forward to J. Joyce<br>for review. | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Office conference with J. Joyce regarding detailed preparations for the<br>upcoming depositions, create to do list for same and gather and organize<br>all material in conference room. | 1.30<br>180.00/hr | 234.00 |
| PS | Professional Services<br>Review e-mail from J. Joyce regarding defendants' affirmative defenses,<br>gather and organize defendants' answers, interrogatory responses<br>relating to affirmative defenses and all briefing on KCC's motion relating<br>to res judicata, prepare all to be sent to Meg McKee and Erick Sandler. | 1.60<br>180.00/hr | 288.00 |
| PS | Professional Services<br>Review an e-mail from J. Joyce regarding prior testimony of Michael<br>Konover, review several Konover transcripts for specific testimony and<br>forward same to J. Joyce and Greg May. | 0.30<br>180.00/hr | 54.00 |
| PS | Professional Services<br>Research Summation, deposition exhibits and other sources for K&A<br>financial statements, tax returns, e-mail and several other categories of<br>documents needed in connection with the preparation for upcoming<br>depositions. | 5.50<br>180.00/hr | 990.00 |
| JLJ | Professional Services<br>Telephone conference call with Meg McKee and Don Proctor to discuss<br>background information in connection with briefing in response to scope | 0.30<br>550.00/hr | 165.00 |

WFB-MK639867

|  | Hrs/Rate | Amount |
|---|---|---|

of ORIX 30b(6) deposition.

8/25/2009 JLJ    Professional Services
Office conference between Jeff Joyce and Paul Savoy to review materials
to be retrieved for K&A deposition.
0.40   550.00/hr   220.00

JLJ    Professional Services
Telephone conference call with Kevin Clancy and Vincent Toppi of JH
Cohn to review deposition assistance issues with JH Cohn.
0.30   550.00/hr   165.00

JLJ    Professional Services
Telephone call to Tim Shearin to confirm clarification of expert
disclosures, schedule and follow up email regarding same.
0.30   550.00/hr   165.00

JLJ    Professional Services
Telephone conference with Greg May regarding ███████████
███████████
0.30   550.00/hr   165.00

JLJ    Professional Services
Forward note to Greg May regarding ███████████████
███████
0.20   550.00/hr   110.00

JLJ    Professional Services
Conclude review of Jim Ainsworth deposition in preparation for upcoming
K&A/Ainsworth deposition.
0.70   550.00/hr   385.00

JLJ    Professional Services
Telephone conference with Erick Sandler regarding plan for Kostin
production and email note to Tom Murphy regarding same.
0.30   550.00/hr   165.00

JLJ    Professional Services
Detailed review of K&A document production in preparation for upcoming
deposition.
2.50   550.00/hr   1,375.00

8/26/2009 PS    Professional Services
Load into Summation documents produced by MCK, Inc. and search
same for corporate and other documents needed in preparation of the
deposition of Jim Ainsworth.
0.60   180.00/hr   108.00

PS    Professional Services
Gather and organize several lists and chronologies for J. Joyce in
preparation for upcoming depositions.
0.30   180.00/hr   54.00

PS    Professional Services
Review an e-mail from E. Sanders regarding petitions filed in the UBS
matter filed in Texas, review several of the petitions to determine when
the Diamond Point case was first mentioned and report findings to E.
Sandler.
0.50   180.00/hr   90.00

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/26/2009 | PS | Professional Services<br>Review an e-mail from J. Joyce regarding documents from our expert, organize same in folder for review. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Gather and organize all documents relating to the MCK lines of credit in preparation for the upcoming deposition. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Research the file to determine ▮▮▮▮▮▮ and report same to J. Joyce. | 0.20<br>180.00/hr | 36.00 |
| | PS | Professional Services<br>Research the deposition transcripts, trial transcripts and exhibits for ▮▮▮▮▮ and report findings to J. Joyce. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Research the Diamond Point trial exhibits for several loan documents to be used as exhibits in upcoming depositions and organize same in folders. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Review the deposition of Mr. Guglielmo for testimony dealing with ▮▮ ▮▮▮ and report findings to J. Joyce. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Gather and organize all documents produced by Michael Konover for review by J. Joyce in preparation for the upcoming deposition. | 0.40<br>180.00/hr | 72.00 |
| | PS | Professional Services<br>Gather and organize all documents produced by Bank of America and their attorneys for review by J. Joyce in preparation for upcoming depositions. | 0.30<br>180.00/hr | 54.00 |
| | PS | Professional Services<br>Organize all e-mail previously flagged by J. Joyce in chronological order, incorporate several other documents for review by J. Joyce in connection with upcoming depositions. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Continue to gather and organize documents to be used in connection with the upcoming depositions. | 5.50<br>180.00/hr | 990.00 |
| | JLJ | Professional Services<br>Review information received from Vince Toppi in connection with upcoming K&A deposition. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639869

|            |     |                                                                                                                                                                                               | Hrs/Rate           | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|
| 8/26/2009  | JLJ | Professional Services<br>Follow up on executed confidentiality agreement by John Evanich of JH Cohn and provide same to Tim Shearin.                                                           | 0.20<br>550.00/hr  | 110.00   |
|            | JLJ | Professional Services<br>Detailed review of newly produced documents in prior K&A deposition in preparation for upcoming deposition of Jim Ainsworth as K&A representative.                    | 6.80<br>550.00/hr  | 3,740.00 |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding issues to be addressed in Mike Gorman deposition.                                                                   | 0.30<br>550.00/hr  | 165.00   |
|            | JLJ | Professional Services<br>Telephone conference among Jeff Joyce, Erick Sandler, Anthony McGee and Amy Howell regarding ▬▬▬▬▬▬▬                                                                   | 0.60<br>550.00/hr  | 330.00   |
|            | JLJ | Professional Services<br>Email note to ORIX team regarding KMC 1997 - 2008 revenues and movement of leasing business from KMC to KDC.                                                          | 0.40<br>550.00/hr  | 220.00   |
| 8/27/2009  | PS  | Professional Services<br>Continue to search for, gather and organize documents needed in preparation for upcoming depositions.                                                                 | 6.50<br>180.00/hr  | 1,170.00 |
|            | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce and Erick Sandler to discuss status of briefing on reply brief as to scope of ORIX 30b(6) deposition.                    | 0.20<br>550.00/hr  | 110.00   |
|            | JLJ | Professional Services<br>Attention to memo relating to Stephen Konover/Michael Konover agreement for separation of assets and email follow up with ORIX team and request to Mark Baldwin for complete copy with attachment. | 0.30<br>550.00/hr  | 165.00   |
|            | JLJ | Professional Services<br>Review discovery requests received from defendants and email same to ORIX team.                                                                                       | 0.40<br>550.00/hr  | 220.00   |
|            | JLJ | Professional Services<br>Attention to issues relating to Kostin production of electronic documents and format for production of same and email exchange to confirm production format.          | 0.30<br>550.00/hr  | 165.00   |
|            | JLJ | Professional Services<br>Review original loan documents relating to KMC warranties and representations in preparation for K&A deposition.                                                      | 0.30<br>550.00/hr  | 165.00   |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/27/2009 JLJ | Professional Services<br>Review and revise draft of brief on ORIX 30b(6) scope issue. | 0.80<br>550.00/hr | 440.00 |
| 8/28/2009 PS | Professional Services<br>Continue to search for, gather and organize documents needed in preparation for upcoming depositions, organize all exhibit copies categorically in boxes and facilitate boxes being shipped to DayPitney. | 9.50<br>180.00/hr | 1,710.00 |
| JLJ | Professional Services<br>Review and provide comments on draft of response brief on scope of ORIX 30b(6) deposition notice topics. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Telephone conference call with Don Proctor on ORIX 30b(6) deposition notice topic scope issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Additional document review in preparation for Jim Ainsworth/K&A deposition notice. | 2.80<br>550.00/hr | 1,540.00 |
| 8/29/2009 PS | Professional Services<br>Send several documents to C. Watts to be used by J. Joyce in connection with the Ainsworth depositon and prepare a summary of projects to be completed in advance of the deposition. | 1.50<br>180.00/hr | 270.00 |
| JLJ | Professional Services<br>Detailed review of Michael Konover document production for upcoming Michael Konover deposition. | 1.20<br>550.00/hr | 660.00 |
| 8/30/2009 JLJ | Professional Services<br>Outline notes for Jim Ainsworth deposition. | 0.80<br>550.00/hr | 440.00 |
| 8/31/2009 JLJ | Professional Services<br>Detailed outline for Jim Ainsworth deposition and sort through documents for same. | 4.50<br>550.00/hr | 2,475.00 |
| JLJ | Professional Services<br>Review Belt order, outline objection papers and begin draft objection brief. | 2.20<br>550.00/hr | 1,210.00 |
| LS | Professional Services<br>Follow up regarding outstanding email, scheduling, and discovery issues. | 0.30<br>260.00/hr | 78.00 |
| PS | Professional Services<br>Review several e-mail from J. Joyce regarding the deposition of Mr. Goman, conference with E. Sandler regarding same, research the depositions of several witnesses from the Maryland case, prepare a list of pages and lines from each deposition containing the information needed, gather referenced exhibits and forward all to E. Sandler. | 1.20<br>180.00/hr | 216.00 |

WFB-MK639871

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2009 PS | Professional Services<br>Work with DayPitney to coordinate material provided to J. Joyce in preparation for the upcoming deposition of Jim Ainsworth. | 0.50<br>180.00/hr | 90.00 |
| PS | Professional Services<br>Review an e-mail from J. Joyce regarding a ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ gather documents for same and begin preparation of the chart. | 1.20<br>180.00/hr | 216.00 |

| | | |
|---|---|---|
| **For professional services rendered** | **233.90** | **$76,786.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 8/1/2009 JLJ | Postage<br>Postage charges for month of August 2009. | 1<br>23.40 | 23.40 |
| 8/3/2009 PS | Copying cost<br>Copying cost - KDC documents for coding. | 1<br>387.13 | 387.13 |
| JLJ | Travel Expenses<br>Taxi fares while in Hartford for depositions (8/3 - 8/5). | 1<br>82.00 | 82.00 |
| JLJ | Travel Expenses<br>Parking fees - Hartford depositions - 8/3/-8/6 | 1<br>60.00 | 60.00 |
| JLJ | Travel Expenses<br>Hotel accommodation for KR depositions 8/3 -8/6/09 (Hartford, CT) | 1<br>591.26 | 591.26 |
| JLJ | Travel Expenses<br>Travel - airfare - Houston -Hartford-Houston deposition of Ainsworth and K&A (8/3-8/6/09). | 1<br>922.90 | 922.90 |
| 8/5/2009 PS | Copying cost<br>Copying cost - new Kostin deposition exhibits | 1<br>58.41 | 58.41 |
| 8/12/2009 PS | Copying cost<br>Copying cost - Lighthouse invoice 50984 | 1<br>9.18 | 9.18 |
| 8/14/2009 PS | Delivery Cost<br>Delivery Cost | 1<br>8.95 | 8.95 |
| 8/18/2009 PS | Copying cost<br>Copying cost - Lighthouse invoice number 51184 | 1<br>31.34 | 31.34 |
| PS | Copying cost<br>Copying cost - Lighthouse invoice 51115 (blowbacks) | 1<br>74.56 | 74.56 |

|  | | Qty/Price | Amount |
|---|---|---|---|
| 8/26/2009 PS | Copying cost | 1 | 368.42 |
| | Copying cost – Lighthouse Invoice 51332 -documents for Ainsworth and K&A depositions. | 368.42 | |
| PS | Copying cost | 1 | 543.85 |
| | Copying cost – Lighthouse Invoice 51331 - exhibit copies for Ainsworth, K&A, and Michael Konover depositions. | 543.85 | |
| PS | Copying cost | 1 | 28.75 |
| | Copying cost – Lighthouse Invoice 51327 - blowbacks for Ainsworth deposition. | 28.75 | |
| PS | Copying cost | 1 | 25.71 |
| | Copying cost – Lighthouse Invoice 51325 – exhibits for K&A deposition. | 25.71 | |
| PS | Copying cost | 1 | 90.01 |
| | Copying cost – Lighthouse Invoice 51326  - M. Konover deposition exhibits | 90.01 | |
| 8/31/2009 PS | Copying cost | 1 | 157.88 |
| | Copying cost – Lighthouse Invoice 51456 | 157.88 | |
| PS | Copying cost | 1 | 129.50 |
| | Lighthouse Invoice 51454 | 129.50 | |
| PS | Copying cost | 1 | 389.59 |
| | Copying cost – Lighthouse Invoice 51360 - document preparation for Ainsworth and K&A depositions, | 389.59 | |

**Total additional charges**                                                      $3,982.84

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    REO    DEL
REIMB BY:    B    BUT    NONREIMB
LOAN NO.:
POOL NAME:

Total amount of this bill:                                            $ 80,897.84

Previous balance                                                       $ 70,359.36

Balance due                                                            $151,257.20

*Diamond Point*
*190000895*
*SBMS 00-C2*

# hhfax

12:32:5
WFB-MK639874.PDF