# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

**$$ AP TRANSMITTAL FORM**

*Return Once to Order*

| | |
|---|---|
| Requestor: | gmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 21282 |

| | | Batch Control #: | BATCH000872 |
|---|---|---|---|
| | | Vendor #: | 04601 |
| | | Invoice Date: | 10/06/2009 |

| 190000295 | 0 | Both | | S | Deficiency | 13059 | – | CRG20 | – | 00176 | SALOMON 2000-C2 | $115,983.47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | (36) Legal Fees | | | | | | | | | | | $115,983.47 |

*Diamond Point Plaza*

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | Grant | See Attached |
| Add'l Approval: | Palic | |
| Add'l Approval: | May 11.25.09 | |
| Add'l Approval: | Morse | |
| Add'l Approval: | Westerlund | |
| Add'l Approval: | Crane | Payne |
| | Thompson | M Oststaller |

Date: 11/19/09

Date:

Page 1 of 1

**WFB-MK639874**



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

OCT 0 8 2009

October 06, 2009

In Reference To:Michael Konover
ICN: 7789485

Invoice #21282

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2008 | JLJ | Professional Services<br>Review and revise draft motion to compel Konover documents. | 0.30<br>550.00/hr | 165.00 |
| 9/1/2009 | JLJ | Professional Services<br>Attend depositions of Mike Goman and Steve Elson and prepare for Jim Ainsworth deposition. | 7.50<br>550.00/hr | 4,125.00 |
|  | JLJ | Professional Services<br>Office conference with Kevin Clancy to prepare for Ainsworth deposition. | 1.20<br>550.00/hr | 660.00 |
|  | PS | Professional Services<br>Continue to gather documents for the deposition of Mr. Ainswworth, research Westlaw for ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮)all in preparation of the Ainsworth Deposition. | 5.50<br>180.00/hr | 990.00 |
| 9/2/2009 | JLJ | Professional Services<br>Deposition of Jim Ainsworth. | 7.50<br>550.00/hr | 4,125.00 |
|  | JLJ | Professional Services<br>Conference with Greg May, Erick Sandler, and Brittany Maher on Garfinkel rulings and ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding negotiated scope resolution of several items covered in Belt order on KCC motion to compel. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639875

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/2/2009 JLJ | | Professional Services<br>Dinner meeting with Kevin Clancy to outline expert witness projects in advance of report deadline. | 1.20<br>550.00/hr | 660.00 |
| | PS | Professional Services<br>Gather all documents relating to the Portfolio Sale, create a chart of all Konover entities involved in same and update the chart with information from the closing documents for use by J. Joyce in connection with the upcoming depositions. | 2.50<br>180.00/hr | 450.00 |
| | PS | Professional Services<br>Update the index of e-mail produced by Defendants' with those recently produced. | 2.20<br>180.00/hr | 396.00 |
| 9/3/2009 JLJ | | Professional Services<br>Preparation for conclusion of Ainsworth deposition. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Conclude Ainsworth deposition. | 3.50<br>550.00/hr | 1,925.00 |
| | JLJ | Professional Services<br>Review M. Konover depositions and prepare notes for September 9th Konover deposition. | 4.00<br>550.00/hr | 2,200.00 |
| | JLJ | Professional Services<br>Outline follow up tasks and email note to Erick Sandler regarding same. | 0.40<br>550.00/hr | 220.00 |
| | PS | Professional Services<br>Review e-mail from J. Joyce regarding documents needed for the upcoming depositions, research Summation and other sources for | 2.10<br>180.00/hr | 378.00 |
| | PS | Professional Services<br>Continue to update the Konover Asset chart with information from the Portfolio Sale closing documents and forward updated chart to Jeff Joyce. | 1.20<br>180.00/hr | 216.00 |
| | PS | Professional Services<br>Continue to update the index of e-mail recently produced by Defentants' in preparation of upcoming depositions. | 1.60<br>180.00/hr | 288.00 |
| 9/4/2009 JLJ | | Professional Services<br>Conference call among Jeff Joyce, Erick Sandler, and Brittany Maher regarding case follow up items. | 0.80<br>550.00/hr | 440.00 |

WFB-MK639876

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/4/2009 | JLJ | Professional Services<br>Telephone conference with Greg May regarding ████████████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email outline of documents to gather per Belt order for production. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher and Diamond Point parties regarding needed documents. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of M. Konover documents in preparation for Konover September 9th deposition. | 2.30<br>550.00/hr | 1,265.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ████████████████ ████ ████ | 0.30<br>550.00/hr | 165.00 |
| | PS | Professional Services<br>Continue to gather documents for the deposition of Michael Konover, work with our vendor to make copies of same, organize all in folders and categories and prepare all for shipping to Connecticut. | 9.50<br>180.00/hr | 1,710.00 |
| | LS | Professional Services<br>Drafted responses to MK's 5th RFAs to send to Jeff Joyce. | 0.90<br>260.00/hr | 234.00 |
| | LS | Professional Services<br>Annotated for internal use the responses to MK's 5th RFAs. | 0.90<br>260.00/hr | 234.00 |
| | LS | Professional Services<br>Drafted responses to MK's 6th RFPs. | 0.70<br>260.00/hr | 182.00 |
| 9/5/2009 | JLJ | Professional Services<br>Review draft admissions (M. Konover - 5th set). | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review of one of M. Konover's previous depositions in preparation for September 8th deposition. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Update email to ORIX team regarding various case strategy points. | 0.40<br>550.00/hr | 220.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/5/2009 | JLJ | Professional Services<br>Email communication to Kevin Clancy regarding needed research points. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Detailed review of Konover deposition in Maryland case in preparation for September 8th depositions. | 1.10<br>550.00/hr | 605.00 |
| 9/6/2009 | JLJ | Professional Services<br>Review Diamond Point Plaza documents for possible production. | 0.50<br>550.00/hr | 275.00 |
| 9/7/2009 | JLJ | Professional Services<br>E-mail exchange with team to outline various case projects. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference call with Kevin Clancy to review newly produced ledgers. | 0.60<br>550.00/hr | 330.00 |
| | PS | Professional Services<br>Update the list of deposition exhibits and organize all in chronological order for use by J. Joyce in Preparation of the upcoming depositions. | 1.20<br>180.00/hr | 216.00 |
| 9/8/2009 | JLJ | Professional Services<br>Preparation for deposition of M. Konover. | 8.50<br>550.00/hr | 4,675.00 |
| | JLJ | Professional Services<br>Review draft admission and document responses. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Review documents for production and outline scope issues and telephone conference with Bill Murphy regarding same. | 0.60<br>550.00/hr | 330.00 |
| | PS | Professional Services<br>Update the chart of KMC Assets with information from the closing documents from the portfolio sale and forward same to J. Joyce. | 2.80<br>180.00/hr | 504.00 |
| | LS | Professional Services<br>Edited and revised responses to MKs 5th RFAs. | 2.20<br>260.00/hr | 572.00 |
| | LS | Professional Services<br>Edited and revised responses to MKs 6th RFPs. | 0.70<br>260.00/hr | 182.00 |
| | LS | Professional Services<br>Review of documents for responses to MKs 6th RFPs. | 1.40<br>260.00/hr | 364.00 |

WFB-MK639878

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/8/2009 | LS | Professional Services<br>Call with B. Maher, E. Sandler, and J Joyce regarding MK's 5th RFAs. | 0.60<br>260.00/hr | 156.00 |
| | LS | Professional Services<br>Compiled docs for E Sandler and J Joyce for response to MKs 5th RFAs. | 0.80<br>260.00/hr | 208.00 |
| | LS | Professional Services<br>Review and analysis of Lise Benedicto deposition exhibits. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Reviewed ORIX documents and information for response to 2nd RFAs from K&A. | 1.20<br>260.00/hr | 312.00 |
| 9/9/2009 | JLJ | Professional Services<br>Conference with Jay Nolan regarding case status and deposition progress. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Deposition of Michael Konover. | 7.50<br>550.00/hr | 4,125.00 |
| | JLJ | Professional Services<br>Review draft of amended complaint. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Organize call among Erick Sandler and Meg McKee to review motion for summary judgment issues. | 0.30<br>550.00/hr | 165.00 |
| | LS | Professional Services<br>Extensive review of Peerless documents for response to K&A's 2nd RFAs. | 2.80<br>260.00/hr | 728.00 |
| | LS | Professional Services<br>Extensive review of KDC documents for response to K&A's 2nd RFAs. | 2.30<br>260.00/hr | 598.00 |
| | LS | Professional Services<br>Extensive review of KCC and Secretary of State documents for response to K&A's 2nd RFAs. | 2.20<br>260.00/hr | 572.00 |
| | LS | Professional Services<br>Emails with Eric Sandler regarding documents and indicies, and analysis of indicies for response to K&As 2nd RFAs. | 1.50<br>260.00/hr | 390.00 |

**WFB-MK639879**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/9/2009 | LS | Professional Services<br>Emails with Eric Sandler regarding documents and indicies, and analysis of indicies for response to K&As 2nd RFAs. | 1.50<br>260.00/hr | 390.00 |
|  | LS | Professional Services<br>Call to A Schumacher regarding documents for response to K&A's 2nd RFAs. | 0.20<br>260.00/hr | 52.00 |
|  | LS | Professional Services<br>Reviewed deposition of Sara Longson for documents responsive to MK's 6th RFPs. | 0.80<br>250.00/hr | 200.00 |
|  | PS | Professional Services<br>Gather documents needed for review by L. Simmons regarding our response to M. Konover's 5th Request for Admissions. | 2.20<br>180.00/hr | 396.00 |
|  | PS | Professional Services<br>Gather and organize material needed for the deposition preparation conference with J. Dinan. | 1.80<br>180.00/hr | 324.00 |
|  | PS | Professional Services<br>Conference wtih L. Simmons regaridng M. Konover's Request for Admissions, gather and organize corporate records for all Konover entities, find certain documents needed for same. | 3.60<br>180.00/hr | 648.00 |
| 9/10/2009 | LS | Professional Services<br>Conference with Jeff Joyce regarding discovery status. | 0.20<br>260.00/hr | 52.00 |
|  | LS | Professional Services<br>Edited and revised responses to K&A's 2nd RFAs. | 0.30<br>260.00/hr | 78.00 |
|  | LS | Professional Services<br>Analysis of ORIX documents for responses to K&A's 2nd RFAs. | 0.40<br>260.00/hr | 104.00 |
|  | LS | Professional Services<br>Analysis of Belt recommendation regarding discovery for update to previous RFAs. | 0.80<br>260.00/hr | 208.00 |
|  | LS | Professional Services<br>Analysis and annotation of prior RFAs for updates in light of Belt recommendation. | 1.50<br>260.00/hr | 390.00 |
|  | LS | Professional Services<br>Analysis of Peerless documents for corporate information for response to 2ndnd RFAs from K&A. | 1.20<br>260.00/hr | 312.00 |

WFB-MK639880

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/10/2009 | LS | Professional Services<br>Analysis of additional MCK documents for responses to K&As 2nd RFAs. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Call to Brittany Maher regarding K&As 2nd RFAs. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Conference with Jeff Joyce regarding K&As 2nd RFAs. | 0.20<br>260.00/hr | 52.00 |
| | JLJ | Professional Services<br>Office conference with Jeff Joyce and Paul Savoy regarding discovery projects. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review redacted Sarah Longson materials for final production to defendants. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Eric Sander and Meg McKee to review to review summary judgment issues. | 1.70<br>550.00/hr | 935.00 |
| | JLJ | Professional Services<br>E-mail ORIX team regarding ███████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft Responses to Request for Admissions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding Responses to Request for Admissions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call and e-mail to Tim Shearin regarding request for extension on Response to Request for Admissions. | 0.20<br>550.00/hr | 110.00 |
| 9/11/2009 | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce and Eric Sandler to review draft of Amended Complaint and additions to same. | 1.70<br>550.00/hr | 935.00 |
| | JLJ | Professional Services<br>Telephone conference call with Kevin Clancey regarding follow-up projects for JH Cohn team. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2009 | JLJ | Professional Services<br>Telephone conference with Eric Sandler regarding details of appraisals for production pursuant to Court Order. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▬▬▬▬▬ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy requesting scheduling for deposition of Flora Sinaei. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review draft Responses to Request for Admissions pursuant to recent Court Order and provide comments to Lindsey Simmons regarding same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review background information on W Avondale property transfers and e-mail note to Eric Sandler regarding same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review backup information on ▬▬▬▬▬▬▬ | 0.30<br>550.00/hr | 165.00 |
| | LS | Professional Services<br>Email with Brittany Maher regarding responses to K&A's 2nd RFAs. | 0.10<br>260.00/hr | 26.00 |
| | LS | Professional Services<br>Discussed deadline planning with Jeff Joyce for responses to K&A's 2nd RFAs. | 0.20<br>260.00/hr | 52.00 |
| 9/12/2009 | JLJ | Professional Services<br>Additional edits to Second Amended Complaint, revise and forward same to Eric Sandler. | 0.90<br>550.00/hr | 495.00 |
| 9/13/2009 | JLJ | Professional Services<br>Prepare detailed outline in preparation for conference call with John Dinan to prepare for depositions. | 1.10<br>550.00/hr | 605.00 |
| 9/14/2009 | JLJ | Professional Services<br>Telephone conference call with Erick Sandler regarding amendments to draft Second Amended Complaint. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639882

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/14/2009 | JLJ | Professional Services<br>Review latest revision of Amended Complaint and note additional area for editing. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Extended telephone conference call with Kevin Clancey regarding expert witness projects. | 1.30<br>550.00/hr | 715.00 |
|  | JLJ | Professional Services<br>Review Sarah Longson materials for production and attention to e-mail and letter communication to Bill Murphy regarding same. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>E-mail confirmation with John Dinan regarding deposition preparation meeting. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>E-mail confirmation with Erick Sandler regarding production of documents in response to KCC Motion to Compel. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Attention to details for preparation of Flora Sinaei deposition notice and schedule for same. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Prepare agenda for team conference call. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Review deposition of John Dinan in Texas litigation in preparation for meeting with John Dinan to review case background. | 1.10<br>550.00/hr | 605.00 |
|  | LS | Professional Services<br>Conference with Eric Sandler regarding motion to compel. | 0.50<br>260.00/hr | 130.00 |
|  | LS | Professional Services<br>Receipt of correspondence and briefing regarding motion to compel. | 0.40<br>260.00/hr | 104.00 |
|  | LS | Professional Services<br>Receipt of proposed 2nd amended complaint. | 0.10<br>260.00/hr | 26.00 |
| 9/15/2009 | JLJ | Professional Services<br>Telephone conference call with Brittany Maher to coordinate attendance at deposition preparation meeting with John Dinan and to | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/15/2009 | JLJ | Professional Services<br>Telephone call and e-mails regarding delivery of monthly operating reports on Diamond Point property to Bill Murphy. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding document production issues and compliance with KCC Motion to Compel as ordered by Belt. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding need to review Amended Complaint and proceed with filing same. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to review outstanding written discovery and responses to same. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review e-mail communication with Connor O'Croinin regarding supplementing responses to Request for Admissions and respond on same. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Extended telephone conference call with John Dinan (attended by Greg May, Brittany Maher and Jay Nolan) to begin preparation for John Dinan deposition. | 3.70<br>550.00/hr | 2,035.00 |
| | JLJ | Professional Services<br>Review current version of proposed Amended Complaint and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| | LS | Professional Services<br>Receipt and review of Brittany Maher's comments to responses to K&A's 2nd RFAs. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Receipt and analysis of KMC 97 and 98 financials. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Receipt and analysis of KMC 97 and 98 financials. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Analysis of Konover deposition exhibits. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Discussed █████████ strategy with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |

WFB-MK639884

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/15/2009 LS | Professional Services<br>Correspondence with Erick Sandler and Jeff Joyce regarding Sinaie deposition. | 0.20<br>260.00/hr | 52.00 |
| LS | Professional Services<br>Discussion with Jeff Joyce regarding updating prior RFAs per court's order. | 0.20<br>260.00/hr | 52.00 |
| LS | Professional Services<br>Research and analysis of documents and prior discovery to update responses to MK's 3rd and 4th RFAs. | 0.80<br>260.00/hr | 208.00 |
| LS | Professional Services<br>Edited and revised responses to MK's 3rd RFAs. | 0.80<br>260.00/hr | 208.00 |
| LS | Professional Services<br>Analysis of 2nd amended complaint. | 0.40<br>260.00/hr | 104.00 |
| LS | Professional Services<br>Analysis of documents and prior briefing for motion to compel. | 0.60<br>260.00/hr | 156.00 |
| LS | Professional Services<br>Drafted notice of deposition for Flora Sinaei. | 0.30<br>260.00/hr | 78.00 |
| LS | Professional Services<br>Updated responses to 4th Requests for Admission from MK. | 0.40<br>260.00/hr | 104.00 |
| 9/16/2009 JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding document production issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding circulating ▮▮▮▮▮▮▮▮ | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review loan documents relating to attorneys fees clauses for inclusion in Amended Complaint. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Telephone conference with Don Proctor and Meg McKee regarding loan document provisions relating to attorneys fees. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639885

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/16/2009 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Paul Savoy regarding materials to be assembled for John Dinan deposition preparation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Ainsworth transcripts relating to destroyed record issue. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Chamberlain documents attached to Request for Admission and make note to distribute to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare detailed information for team conference call including final review and revision of case calendar. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Telephone conference with Tim Shearin and Bill Murphy regarding compliance with Belt Order on KCC document production, issues relating to Jim Ainsworth testimony about destruction of computer and deposition of Flora Sineai. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Draft e-mail note to Bill Murphy and Tim Shearin to confirm compliance with Court ordered production in response to KCC document request. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Request for Admissions and draft responses with Lindsey Simmons. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review e-mail from Tim Shearin regarding information from Jim Ainsworth as to destruction of computer and e-mail same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Regular conference call among ORIX team to discuss case status and projects. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>E-mail note to Greg May regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/16/2009 PS | Professional Services<br>Finalize the summary of attorney's fees and forward to J. Joyce for distribution. | 1.30<br>180.00/hr | 234.00 |
| PS | Professional Services<br>Conference with J. Joyce regarding documents for his review, locate and scan same and forward to J. Joyce. | 0.40<br>180.00/hr | 72.00 |
| PS | Professional Services<br>Create an updated calendar to include all remaining deadlines and depositions and forward same to J. Joyce for distribution. | 0.80<br>180.00/hr | 144.00 |
| LS | Professional Services<br>Conference call with team to discuss case strategy. | 1.30<br>260.00/hr | 338.00 |
| LS | Professional Services<br>Research and analysis of documents and testimony for revised responses to MKs 3rd RFAs and revision of same. | 1.30<br>260.00/hr | 338.00 |
| LS | Professional Services<br>Research and analysis of documents and testimony for revised responses to MKs 4th RFAs and revision of same. | 2.40<br>260.00/hr | 624.00 |
| LS | Professional Services<br>Email correspondence with Paul Savoy regarding discovery documents. | 0.20<br>260.00/hr | 52.00 |
| LS | Professional Services<br>Edited and revised responses to revised MK's 3rd RFAs. | 0.30<br>260.00/hr | 78.00 |
| LS | Professional Services<br>Sent MK's 3rd RFAs to Jeff Joyce for review. | 0.20<br>260.00/hr | 52.00 |
| LS | Professional Services<br>Final revisions of edited responses to MK's 3rd RFAs. | 0.40<br>260.00/hr | 104.00 |
| LS | Professional Services<br>Email correspondence with Erick Sandler regarding questions regarding the edited responses to MK's 3rd RFAs . | 0.20<br>260.00/hr | 52.00 |
| LS | Professional Services<br>Call with Brittany Maher regarding responses to K&A's 2nd RFAs. | 0.20<br>260.00/hr | 52.00 |

WFB-MK639887

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2009 PS | Professional Services | Prepare a red line version of M. Konover's original and amended answer for review by J. Joyce. | 0.80 180.00/hr | 144.00 |
|  | PS | Professional Services | Conference with T. Moore regarding documents to be redacted and produced prior to the upcoming deposition of J. Dinan, review an index of same, work with ORIX' vendor to transfer several documents via our FTP site, load these documents in Summation, review several and redact one of the documents to be sent to opposing counsel as an exemplar of what will be produced. | 3.60 180.00/hr | 648.00 |
|  | PS | Professional Services | Gather and organize several groupings of documents for J. Joyce in preparation of the deposition of J. Dinan next week. | 4.80 180.00/hr | 864.00 |
|  | PS | Professional Services | Review the documents recently produced by Day Pitney on behalf or ORIX, organize same in folder for future review. | 0.40 180.00/hr | 72.00 |
|  | PS | Professional Services | Work with C. Watts at Day Pitney to produce additional documents. | 0.40 180.00/hr | 72.00 |
|  | PS | Professional Services | Review the Diamond Point inspection recently prepared and work with Day Pitney to produce a properly formatted version of same. | 0.30 180.00/hr | 54.00 |
|  | PS | Professional Services | Conference with J. Joyce and B. Murphy regarding the production of documents tomorrow. | 0.20 180.00/hr | 36.00 |
|  | PS | Professional Services | Begin redacting investor reports to be produced prior to the deposition of J. Dinan. | 1.20 180.00/hr | 216.00 |
|  | JLJ | Professional Services | Attention to portions of Jim Ainsworth's deposition relating to destruction of computer and forward same to ORIX team. | 0.30 550.00/hr | 165.00 |
|  | JLJ | Professional Services | Forward e-mail to Bill Murphy and Tim Shearin confirming compliance with KCC Order for Production of Documents. | 0.20 550.00/hr | 110.00 |
|  | JLJ | Professional Services | Draft proposed e-mail note to Tim Shearin and Bill Murphy regarding additional discovery needed in light of additional information from Jim | 0.30 550.00/hr | 165.00 |

WFB-MK639888

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | Ainsworth regarding destruction of computer and related data. |  |  |
| 9/17/2009 JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding Amended Complaint issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Tim Shearin requesting completed errata sheet from Jim Ainsworth in light of e-mail information. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Tonya Moore regarding status of preparation of surveillance documents for production. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding subpoena of Flora Sinaei. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review supplemental interrogatory answers drafted by Erick Sandler and note areas for additions. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Drafted additional paragraph for Amended Complaint dealing with destruction of documents and forward same to Erick Sandler and Jay Nolan. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Telephone conference call with Erick Sandler to review supplemental interrogatory responses to include newly discovered information. | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Review Konover Management Corporation Asset Chart and note areas for additions. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding various projects being pursued by JH Cohn. | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding need to find computer forensic help to frame document request for KCC. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review information gathered for John Dinan deposition preparation. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2009 | LS | Professional Services<br>Edited and revised responses to K&A's 2nd RFAs. | 1.00<br>260.00/hr | 260.00 |
| | LS | Professional Services<br>Comments from team regarding responses to K&A's 2nd RFAs. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Call from Brittany Maher on discovery responses. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Email correspondence regarding our responses to MK's 3rd RFAs. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Drafted, edited, revised, and researched amended responses to MKs 4th RFAs. | 0.70<br>260.00/hr | 182.00 |
| | LS | Professional Services<br>Call to Margaret McKee regarding amended responses to MKs 4th RFAs. | 0.40<br>260.00/hr | 104.00 |
| | LS | Professional Services<br>Review and analysis of transcripts for amended responses to MKs 4th RFAs. | 1.90<br>260.00/hr | 494.00 |
| | LS | Professional Services<br>Correspondence with Brittany Maher regarding responses to MKs 4th RFAs. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Review and analysis of prior filed stipulations for responses to discovery requests. | 0.70<br>260.00/hr | 182.00 |
| | LS | Professional Services<br>Email to Don Proctor regarding tax issue RFAs; call to same. | 0.20<br>260.00/hr | 52.00 |
| 9/18/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding discovery issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding discovery issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding report issues. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639890

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2009 | JLJ | Professional Services<br>Telephone conference with Ted Tucci regarding deposition scheduling of KCC corporate representative on document destruction issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding calculation of amounts due for KMC solvency analysis. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review servicing report produced in preparation for Dinan deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise draft of supplemental responses to request for admission. | 0.40<br>550.00/hr | 220.00 |
| | LS | Professional Services<br>Correspondence regarding Sinaei subpoena. | 0.10<br>260.00/hr | 26.00 |
| | LS | Professional Services<br>Receipt and analysis of additional documents for response to 4th RFAs from MK. | 0.90<br>260.00/hr | 234.00 |
| | LS | Professional Services<br>Receipt and analysis of objections to foreclosure sale for response to 4th RFAs from MK. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Receipt and analysis of Don Ray correspondence for response to 4th RFAs from MK. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Receipt and analysis of foreclosure write up for response to 4th RFAs from MK. | 0.60<br>260.00/hr | 156.00 |
| | LS | Professional Services<br>Receipt and analysis of attorney fees demands for response to 4th RFAs from MK. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Conference with Paul Savory regarding documents needed for response to 4th RFAs from MK. | 0.40<br>260.00/hr | 104.00 |
| 9/20/2009 | JLJ | Professional Services<br>Organized documents for review with John Dinan. | 0.80<br>550.00/hr | 440.00 |

WFB-MK639891

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2009 JLJ | | Professional Services<br>Detailed review of documents and note areas for follow up with John Dinan. | 3.10<br>550.00/hr | 1,705.00 |
| 9/21/2009 PS | | Professional Services<br>Continue to redact surveillance documents prior to production, Bates label all, create pdf files of production, and upload all to our ftp site and work with opposing counsel to down load same for production. | 10.40<br>180.00/hr | 1,872.00 |
| | PS | Professional Services<br>Update the cross reference log to reflect the recent documents produced. | 0.60<br>180.00/hr | 108.00 |
| | PS | Professional Services<br>Review e-mail from L. Simmons regarding documents needed in response to Defendants' requests for Admissions, gather several documents relating to same and forward to L. Simmons. | 0.60<br>180.00/hr | 108.00 |
| | PS | Professional Services<br>Review an e-mail from Conor O'Croinin regarding "gaps" in our production and documents missing from the distribution reports, review all to confirm, work with T. Moore to obtain the missing docs and communicate with Conor as to the resolution. | 0.80<br>180.00/hr | 144.00 |
| | PS | Professional Services<br>Review an e-mail from B. Maher forwarding an Excel spread sheet titled DP loan history, load same into Summation, Bates label and produce to opposing counsel. | 0.50<br>180.00/hr | 90.00 |
| | JLJ | Professional Services<br>Meeting with John Dinan in order to prepare for depositions. | 7.20<br>550.00/hr | 3,960.00 |
| | LS | Professional Services<br>Conference with Paul Savoy regarding letter needed for response to MKs 4th RFAs. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Analysis of attorney correspondence chain for response to MKs 4th RFAs. | 0.30<br>260.00/hr | 78.00 |
| | LS | Professional Services<br>Review of documents for responses to interrogatories due September 25th. | 1.90<br>260.00/hr | 494.00 |

WFB-MK639892

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/21/2009 | LS | Professional Services<br>Review of documents for responses to 4th RFAs from MK. | 0.30<br>260.00/hr | 78.00 |
| 9/22/2009 | JLJ | Professional Services<br>Meeting with John Dinan to prepare for deposition. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Deposition of John Dinan. | 8.70<br>550.00/hr | 4,785.00 |
|  | PS | Professional Services<br>Review DVD containing redacted document from T. Moore, Bates label all and mark Highly Confidential, then work with the vendor to prepare production sets, upload all to our ftp site and prepare an e-mail to all parties with instructions on down loading the production set. | 3.40<br>180.00/hr | 612.00 |
|  | PS | Professional Services<br>Review documents produced by Peerless, flag the closing binders and create notebooks containing same in preparation of upcoming deposition and trial preparation. | 1.80<br>180.00/hr | 324.00 |
|  | PS | Professional Services<br>Update the cross reference chart of production documents. | 0.80<br>180.00/hr | 144.00 |
|  | PS | Professional Services<br>Review an e-mail from J. Joyce regarding a memo from Susan Larkin to Michael Blank, review several deposition and trial transcripts for testimony surrounding same, create testimony excerpts dealing with same and forward to ORIX team. | 1.20<br>180.00/hr | 216.00 |
|  | PS | Professional Services<br>Review several documents from T. Moore, Bates label same for production, upload all to our ftp site and prepare an e-mail to opposing counsel regarding same. | 1.40<br>180.00/hr | 252.00 |
|  | LS | Professional Services<br>Drafting outline of motion to compel. | 0.40<br>260.00/hr | 104.00 |
|  | LS | Professional Services<br>Reviewed documents for motion to compel and discovery responses. | 1.00<br>260.00/hr | 260.00 |
|  | LS | Professional Services<br>Analysis of depositions for motion to compel. | 2.30<br>260.00/hr | 598.00 |
| 9/23/2009 | JLJ | Professional Services<br>Deposition of John Dinan in Hartford, CT. | 3.00<br>550.00/hr | 1,650.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/23/2009 | JLJ | Professional Services<br>Outline case projects to be pursued in light of current discovery posture. | 0.70<br>550.00/hr | 385.00 |
|  | LS | Professional Services<br>Detailed review and analysis of documents, exhibits, and prior trial exhibits for preparation of responses to MK's 2nd Rogs, Blackboard's 3rd Rogs, MK's 6th RFAs, and motion to compel. | 6.40<br>260.00/hr | 1,664.00 |
|  | LS | Professional Services<br>Call with Jeff Joyce regarding case status. | 0.20<br>260.00/hr | 52.00 |
|  | LS | Professional Services<br>Developed and supplemented outline of motion to compel. | 1.10<br>260.00/hr | 286.00 |
|  | LS | Professional Services<br>Began drafting motion to compel. | 0.80<br>260.00/hr | 208.00 |
|  | LS | Professional Services<br>Review and analysis of depositions and exhibits from Connecticut action for motion to compel and for response to discovery requests. | 3.50<br>260.00/hr | 910.00 |
|  | LS | Professional Services<br>Began drafting responses to MKs 2nd Rogs, Blackboards 3rd Rogs, and MK's 6th RFAs. | 1.20<br>260.00/hr | 312.00 |
|  | PS | Professional Services<br>Review the file for all discovery responses of all parties, flag same, work with our vendor to copy all and prepare a notebook containing all. | 4.60<br>180.00/hr | 828.00 |
|  | PS | Professional Services<br>Work with Chris Watts to provide him with copies of certain deposition exhibits. | 0.60<br>180.00/hr | 108.00 |
| 9/24/2009 | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding JH Cohn work. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Meg McKee and Erick Sandler regarding summary judgment briefing. | 1.50<br>550.00/hr | 825.00 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ | 0.40<br>550.00/hr | 220.00 |

WFB-MK639894

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2009 | LS | Professional Services<br>Researched documents and testimony for motion to compel. | 1.20<br>260.00/hr | 312.00 |
| | LS | Professional Services<br>Continued outlining and drafting motion to compel. | 1.10<br>260.00/hr | 286.00 |
| | LS | Professional Services<br>Drafted responses to MKs 2nd Rogs. | 2.10<br>260.00/hr | 546.00 |
| | LS | Professional Services<br>Discussed MKs 2nd Rogs with Jeff Joyce. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Edited and revised responses to  MKs 2nd Rogs. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Email to Brittany Maher regarding discovery. | 0.10<br>260.00/hr | 26.00 |
| | LS | Professional Services<br>Drafted responses to Blackboards 3rd Rogs. | 2.20<br>260.00/hr | 572.00 |
| | LS | Professional Services<br>Discussion with Jeff Joyce regarding  responses to Blackboards 3rd Rogs. | 0.20<br>260.00/hr | 52.00 |
| | LS | Professional Services<br>Analysis of Viki Konover brief regarding response to MK's 2nd Rogs. | 0.30<br>260.00/hr | 78.00 |
| 9/25/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding follow up on KCC deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding status of written discovery responses. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████ ███████████████████████ | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding supplementation of interrogatory answers. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639895

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2009 | LS | Professional Services<br>Receipt and analysis of Jeff Joyce comments to responses to discovery requests and discussed same with Jeff Joyce. | 0.60<br>260.00/hr | 156.00 |
| | LS | Professional Services<br>Followed up regarding issue and origination of Larkin memos for response to discovery requests from MK and Blackboard. | 0.50<br>260.00/hr | 130.00 |
| | LS | Professional Services<br>Detailed analysis of file and Maryland record regarding alleged nonproduction of attorney email. | 1.80<br>260.00/hr | 468.00 |
| | LS | Professional Services<br>Edited and revised discovery responses and sent to group. | 2.70<br>260.00/hr | 702.00 |
| | LS | Professional Services<br>Receipt of and incorporation of edits from group to discovery responses. | 0.40<br>260.00/hr | 104.00 |
| | LS | Professional Services<br>Continued drafting and research of deposition testimony for motion to compel. | 0.60<br>260.00/hr | 156.00 |
| | LS | Professional Services<br>Call with Margaret McKee regarding Longson email issue. | 0.20<br>260.00/hr | 52.00 |
| 9/28/2009 | PS | Professional Services<br>Organize all documents we produced last week and work with our vendor to prepare load files for all in preparation of producing Concordance load files of same. | 2.40<br>180.00/hr | 432.00 |
| | PS | Professional Services<br>Review exhibits from the deposition of John Dinan, work with our vendor to prepare a copy set of same and incorporate all into exhibit notebooks. | 0.70<br>180.00/hr | 126.00 |
| | JLJ | Professional Services<br>Review res judicata issues as they relate to summary judgment briefing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee regarding ▓▓▓▓▓▓▓ ▓▓▓ for summary judgment briefing. | 0.40<br>550.00/hr | 220.00 |

WFB-MK639896

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2009 | JLJ | Professional Services<br>Telephone conference with Brittany Maher and Kevin Clancy to review ▬▬▬ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler to confirm postponement of KCC deposition and plans for Flora Sinaei deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review excerpts from Frank Pomar deposition as they relate to Amended Complaint. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Attention to scheduling series of meetings with JH Cohn. | 0.40<br>550.00/hr | 220.00 |
| | LS | Professional Services<br>Drafted motion to compel. | 2.50<br>260.00/hr | 650.00 |
| | LS | Professional Services<br>Review and analysis of documents and deposition testimony for motion to compel. | 0.80<br>260.00/hr | 208.00 |
| 9/29/2009 | LS | Professional Services<br>Drafted, edited, and revised motion to compel. | 4.40<br>260.00/hr | 1,144.00 |
| | LS | Professional Services<br>Discussed motion to compel with Jeff Joyce. | 0.40<br>260.00/hr | 104.00 |
| | LS | Professional Services<br>Edited motion to compel. | 1.10<br>260.00/hr | 286.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee regarding summary judgment briefing issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding summary judgment briefing issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference with Paul Savoy regarding case projects listing and status. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Prepare agenda for team conference call and send to ORIX team. | 0.70<br>550.00/hr | 385.00 |

WFB-MK639897

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2009 | JLJ | Professional Services<br>Attention to review of supplemental disclosures. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy regarding separate trial on attorneys fees. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone deposition of Flora Sinaei. | 2.50<br>550.00/hr | 1,375.00 |
| | PS | Professional Services<br>Conference with C. Watts regarding documents needed research the file and production documents for same and forward documents to C. Watts. | 1.20<br>180.00/hr | 216.00 |
| | PS | Professional Services<br>Create a notebook of all discovery responses of all parties. | 3.80<br>180.00/hr | 684.00 |
| 9/30/2009 | LS | Professional Services<br>Analysis of Belt opinions for motion to compel. | 0.70<br>260.00/hr | 182.00 |
| | JLJ | Professional Services<br>Review draft motion to compel Defendants document production. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Office conference with Lindsey Simmons on comments on draft motion to compel defendant document production. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee on summary judgment briefing issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review defendants new document production communications | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email exchange with Greg May regarding ██████████████ ████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Team conference call. | 0.80<br>550.00/hr | 440.00 |
| | PS | Professional Services<br>Review several deposition transcripts and exhibits from recent depositions, update the deposition notebook and exhibit notebook with same. | 1.80<br>180.00/hr | 324.00 |

WFB-MK639898

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2009 | PS | Professional Services<br>Work with our vendor to upload several documents onto an FTP site for review by our expert and conference with C. Watts regarding same. | 0.50<br>180.00/hr | 90.00 |
| 10/2/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding issues being raised by Cheryl Rice as to production of Kostin electronic documents. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise draft motion to compel and provide comments to Lindsey Simmons. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ████████ ███████████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with JH Cohn personnel regarding status of various projects. | 2.30<br>550.00/hr | 1,265.00 |

|  |  |
|---|---|
| **For professional services rendered** | **307.70** **$110,085.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 6/22/2009 | PS | FedEx<br>FedEx | 1<br>24.42 | 24.42 |
| 7/28/2009 | JLJ | Copying cost<br>Copying cost - heavy litigation copies | 1<br>63.98 | 63.98 |
| 7/29/2009 | PS | FedEx<br>FedEx - KR documents for 8/3-8/5 depositions  (1 of 3) | 1<br>136.49 | 136.49 |
| | JLJ | Copying cost<br>Copying cost - heavy litigation copies | 1<br>61.70 | 61.70 |
| 7/30/2009 | PS | FedEx<br>FedEx - KR documents for 8/3/-8/5 depositions | 1<br>93.45 | 93.45 |
| 7/31/2009 | PS | FedEx<br>FedEx - KR documents for 8/3-8/5 depositions (3 of 3) | 1<br>121.24 | 121.24 |

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 9/3/2009 | JLJ | Travel Expenses<br>Hotel charges (8/31–9/3/09) Hartford, CT - depositions of Ainsworth. | 1<br>797.04 | 797.04 |
|  | PS | Copying cost<br>Copying cost - Lighthouse Inv. No. 51611 | 1<br>59.93 | 59.93 |
|  | PS | Copying cost<br>Copying cost - Lighthouse Inv. No. 51591 - Deposition preparation for<br>M. Konover. | 1<br>110.31 | 110.31 |
|  | JLJ | Travel Expenses<br>Travel - Working lunch with E. Sandler, K. Clancey and B. Maher<br>during Ainsworth depositions. | 1<br>81.90 | 81.90 |
|  | JLJ | Travel Expenses<br>Hotel charges (9/8 - 9/09/09) Hartford, CT - depositions of M.<br>Konover. | 1<br>278.88 | 278.88 |
| 9/4/2009 | JLJ | Copying cost<br>Copying cost - blowbacks with assembly | 1<br>79.37 | 79.37 |
|  | JLJ | Copying cost<br>Copying cost - heavy litigation copies | 1<br>120.86 | 120.86 |
| 9/8/2009 | PS | Copying cost<br>Copying cost - Lighthouse Inv. No. 51670 (M. Konover deposition<br>exhibits) | 1<br>409.02 | 409.02 |
|  | PS | Vendor Expense (Detail)<br>Fee for creating Summation load file for documents to be reviewed for<br>Sarah Longson deposition. | 1<br>84.41 | 84.41 |
| 9/9/2009 | JLJ | Travel Expenses<br>Additional airfare charges (9/8 - 9/09/09) Hartford, CT - deposition of<br>M. Konover. | 1<br>15.00 | 15.00 |
|  | JLJ | Travel Expenses<br>Additional airfare charges (9/8 - 9/09/09) Hartford, CT - deposition of<br>M. Konover. | 1<br>20.00 | 20.00 |
|  | JLJ | Travel Expenses<br>Travel - Airfare to/from Hartford, CT (9/8 - 9/09/09) for deposition of M.<br>Konover. | 1<br>971.90 | 971.90 |

WFB-MK639900

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/10/2009 PS | Copying cost<br>Copying cost - Lighthouse Inv. No. 51789 (Portfolio Sale Binders) | 1<br>583.67 | 583.67 |
| PS | Copying cost<br>Copying cost - Lighthouse Inv. No. 51772 (Documents for J. Dinan deposition) | 1<br>50.31 | 50.31 |
| 9/15/2009 JJ | Copying cost<br>Copying cost - Lighthouse Invoice No. 51922 (Notebook containing Konover deposition exhibits) | 1<br>50.26 | 50.26 |
| 9/16/2009 PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52024 | 1<br>258.93 | 258.93 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 51991 | 1<br>37.38 | 37.38 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 51848 (Load file for document production) | 1<br>96.67 | 96.67 |
| 9/18/2009 PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52074 | 1<br>138.88 | 138.88 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52038 (Create notebook of discovery responses for use at depositions). | 1<br>157.05 | 157.05 |
| 9/20/2009 JLJ | Travel Expenses<br>Taxi expenses while in Hartford, CT for deposition of J. Dinan. | 1<br>40.00 | 40.00 |
| 9/23/2009 JJ | Copying cost<br>Copying cost - Lighthouse Inv. No. 52180 | 1<br>53.91 | 53.91 |
| JLJ | Travel Expenses<br>Hotel expenses while in Hartford, CT for deposition of J. Dinan. | 1<br>785.51 | 785.51 |
| JLJ | Travel Expenses<br>Additional airfare charges while traveling to Hartford, CT for deposition of J. Dinan. | 1<br>36.00 | 36.00 |
| JLJ | Travel Expenses<br>Airport parking while in Hartford, CT for deposition of J. Dinan. | 1<br>80.00 | 80.00 |
| | Total additional charges | | $5,898.47 |

WFB-MK639901

|  | Amount |
|---|---|
| Total amount of this bill | $115,983.47 |
| Previous balance | $82,803.84 |

Accounts receivable transactions

| 9/24/2009 Discount - per Jeff Joyce | ($1,906.00) |
|---|---|
| Total payments and adjustments | ($1,906.00) |

| Balance due | $196,881.31 |
|---|---|
| Discount if paid by 11/5/2009 | ($5,504.25) |
| Amount due if paid by 11/5/2009 | $191,377.06 |
| Amount due if paid after 11/5/2009 | $196,881.31 |

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:       LOAN      REO      CEE
REIMB BY:    B    T    B/T    NONREIMB
LOAN NO.:
POOL NAME

WFB-MK639902

hhfax

12:33:29
WFB-MK639903.PDF



WFB-MK639903

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

## Return Check to Cindi – Ext 2270

SS AP TRANSMITTAL FORM

Requestor: cmendez
Vendor Name: JOYCE & MCFARLAND, LLP
Invoice No.: 21346

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 11/06/2009

| Loan Number | Property Number | Reimb By | Expense Category | Svc Incl | Servicing Sub Code | GL ACCOUNT NUMBER Account Bus. Seq. Contract XXXXX XXXXX XXXXX XXXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $47,467.71 |
| | | | | | | | | $47,467.71 |

Diamond Point Plaza

SPECIAL INSTRUCTIONS:

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _See Attached_

Add'l Approval: _Paul_ _M. 1.10.9_     Date: 12/11/'9

Add'l Approval: _Moran_ _M._     Date:

Add'l Approval: _Diane Saenz_ 12/11

Add'l Approval:

Add'l Approval:

**JM+M**   JOYCE, McFARLAND + McFARLAND LLP

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

NOV 3 0 2009

November 06, 2009

In Reference To:Michael Konover
ICN: 7789485

Invoice #21346

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2009 | LES | Professional Services<br>Extensive edits and revisions of Motion to Compel. | 5.90<br>260.00/hr | 1,534.00 |
|  | LES | Professional Services<br>Discussed Motion to Compel with Jeff Joyce. | 0.40<br>260.00/hr | 104.00 |
|  | LES | Professional Services<br>Analysis of hearing transcript, letters, and prior briefs for edits to Motion to Compel. | 1.90<br>260.00/hr | 494.00 |
| 10/2/2009 | LES | Professional Services<br>Edited and revised Motion to Compel. | 1.10<br>260.00/hr | 286.00 |
| 10/5/2009 | JLJ | Professional Services<br>Review various Partnership Agreements relating to payment of fees to Konover related parties. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review supplemental document production from Defendants. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review and provide comments on revised draft of Motion to Compel Defendants' Production of Documents. | 0.40<br>550.00/hr | 220.00 |
| 10/6/2009 | JLJ | Professional Services<br>Draft introduction for summary judgment and e-mail same to Meg McKee. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additions to Motion to Compel defendants to produce documents. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Kevin Clancey and Brittany Maher to review ███████████ | 1.00<br>550.00/hr | 550.00 |

WFB-MK639904

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/6/2009 | JLJ | Professional Services<br>Review e-mail and letter communications regarding Jim Ainsworth's modification of testimony and errata sheet. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Brief research on impact of errata sheet modification, drafted proposed response to Tim Shearin regarding errata sheet and circulate same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Edited and revised motion to compel and sent to team. | 0.50<br>260.00/hr | 130.00 |
| 10/7/2009 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding issues to be addressed in KCC deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attended telephone deposition of KCC representative on IT issues. | 2.20<br>550.00/hr | 1,210.00 |
| | LES | Professional Services<br>Receipt and analysis of response to motion to amend. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Receipt and analysis of motion to compel longston production. | 0.30<br>260.00/hr | 78.00 |
| 10/8/2009 | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding need to develop agenda for regular weekly phone conference call and agenda for same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with J.H. Cohn representatives to review status of work projects. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Edited and revised motion to compel. | 0.80<br>260.00/hr | 208.00 |
| 10/9/2009 | PS | Professional Services<br>Review e-mail from E. Sandler regarding our memorandum of law in support of Motion to Compel Defendants' production of documents, gather, organize and label same and forward to E. Sandler for inclusion with our memo. | 2.20<br>180.00/hr | 396.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding status of various J.H. Cohn projects. | 1.10<br>550.00/hr | 605.00 |

WFB-MK639905

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/9/2009 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Erick Sandler and Lindsey Simmons to review outstanding matters and responsibility for same. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Edited and revised motion to compel, incorporating exhibits. | 2.00<br>260.00/hr | 520.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding case status. | 0.80<br>260.00/hr | 208.00 |
| | LES | Professional Services<br>Emails with Erick Sandler regarding discovery and motion to compel. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Began updating interrogatories. | 1.10<br>260.00/hr | 286.00 |
| 10/12/2009 | JLJ | Professional Services<br>Telephone call to Tim Shearin regarding Ainsworth errata issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>E-mail note to team regarding Defendant's refusal to provide further clarification of Ainsworth errata information.  Detail review and outline of errata and probable facts related in errata sheet. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare detailed draft e-mail to Tim Shearin and circulated same to ORIX team dealing with Ainsworth errata sheet. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding information on attorneys fees and expenses and scheduling issues. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Receipt and analysis of chronologies. | 0.10<br>260.00/hr | 26.00 |
| | LES | Professional Services<br>Call with Andrew Schumacher regarding chronologies. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding chronologies. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Conference with Paul Savoy regarding chronologies for updated interrogatories. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Analysis of 2nd amended complaint for updated interrogatories. | 0.90<br>260.00/hr | 234.00 |
| | LES | Professional Services<br>Analysis of prior interrogatory responses for updated interrogatories. | 1.00<br>260.00/hr | 260.00 |

WFB-MK639906

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/12/2009 | LES | Professional Services<br>Analysis of deposition documents for updated interrogatories. | 1.80<br>260.00/hr | 468.00 |
| | LES | Professional Services<br>Reordered and edited exhibit list for motion to compel. | 1.20<br>260.00/hr | 312.00 |
| 10/13/2009 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding paralegal support to pull closing statement from one-off sale transactions in connection with leasing and brokerage commissions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Gather background information and prepare letter to forward document production to Bill Murphy relating to intracompany loans. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call involving Jeff Joyce, Erick Sandler and J.H. Cohn representatives to begin outline of expert witness report. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Research and analysis of prior interrogatory responses for amended responses. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Analysis of complaint for interrogatory responses. | 1.00<br>260.00/hr | 260.00 |
| 10/14/2009 | JLJ | Professional Services<br>Telephone conference with Erick Sandler to review conclusion of conference call with J.H. Cohn representatives and to outline causes of action and defenses for specific inclusion of elements in J.H. Cohn. | 1.10<br>550.00/hr | 605.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding report topic including specific elements of claims and defenses. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding document production issues as requested by Bill Murphy. Telephone call to Bill Murphy regarding document production issues and position on separate trial on attorneys fees and request to postpone attorneys fees discovery until jury verdict. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft motion to compel and provide comments to Lindsey Simmons. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review letter from Conner O'Croinin regarding interrogatory issues. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639907

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/2009 | LES | Professional Services<br>Research and analysis of documents regarding history of Longson emails. | 0.90<br>260.00/hr | 234.00 |
| | LES | Professional Services<br>Call with Erick Sandler and Jeff Joyce regarding case status. | 0.80<br>260.00/hr | 208.00 |
| | LES | Professional Services<br>Edited, reviewed, and revised motion to compel. | 1.30<br>260.00/hr | 338.00 |
| | LES | Professional Services<br>Researched deposition testimony for revisions to motion to compel. | 0.80<br>260.00/hr | 208.00 |
| | LES | Professional Services<br>Continued timeline for updated interrogatory responses. | 1.60<br>260.00/hr | 416.00 |
| 10/15/2009 | LES | Professional Services<br>Analysis of documents and testimony for updated interrogatory responses. | 1.70<br>260.00/hr | 442.00 |
| | LES | Professional Services<br>Continued timeline for updated interrogatory responses. | 1.10<br>260.00/hr | 286.00 |
| 10/16/2009 | JLJ | Professional Services<br>Conference call with expert witness team to review status of various work projects. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▉▉▉▉▉▉▉▉▉▉▉▉ | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Discussed case strategy with Jeff Joyce. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Continued analysis of documents and preparation of timeline for interrogatory responses. | 2.50<br>260.00/hr | 650.00 |
| 10/19/2009 | JLJ | Professional Services<br>Review e-mail correspondence relating to proposal for separate trial for attorneys fees and e-mail same to ORIX team for comment. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding follow-up on outstanding issues. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>E-mail exchange relating to Ainsworth errata sheet and reconvene deposition. | 0.20<br>550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2009 | JLJ | Professional Services<br>Review draft motion for summary judgment papers and note areas for revisions. | 1.90<br>550.00/hr | 1,045.00 |
| | LES | Professional Services<br>Attended to Sara Longson document issue. | 0.40<br>260.00/hr | 104.00 |
| 10/20/2009 | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler and Meg McKee to outline summary judgment briefing issues and other case projects. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>Prepare e-mail outlining organization for list of undisputed facts in support of summary judgment motion and outline for summary judgment brief and forward same to Erick Sandler and Meg McKee. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ and status of same. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis of stipulation to update in light of discovery objections. | 0.40<br>260.00/hr | 104.00 |
| | LES | Professional Services<br>Analysis of Longson production; coordinated with Erick regarding same. | 0.70<br>260.00/hr | 182.00 |
| | LES | Professional Services<br>Continued timeline for updated interrogatory responses | 1.70<br>260.00/hr | 442.00 |
| | LES | Professional Services<br>Continued timeline for updated interrogatory responses | 1.70<br>260.00/hr | 442.00 |
| 10/21/2009 | JLJ | Professional Services<br>Organize conference call with J.H. Cohn team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Prepare background information for stipulation on separate trial on attorneys fees and forward same to Erick Sander. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Extended conference call with J.H. Cohn team to discuss J.H. Cohn projects and expert witness report. | 3.70<br>550.00/hr | 2,035.00 |
| | LES | Professional Services<br>Continued drafting interrogatory update outline. | 1.30<br>260.00/hr | 338.00 |
| 10/22/2009 | JLJ | Professional Services<br>E-mail exchange regarding details on Rick Liljedahl loan issue. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639909

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/22/2009 JLJ | Professional Services<br>Begin review of recently produced documents from Kostin Ruffkess. | | 1.30<br>550.00/hr | 715.00 |
| LES | Professional Services<br>Reviewed Konover discovery responses for updated interrogatories. | | 1.70<br>260.00/hr | 442.00 |
| LES | Professional Services<br>Reviewed and analyzed depositions and documents for updated interrogatories and updated outline. | | 1.40<br>260.00/hr | 364.00 |
| 10/23/2009 JLJ | Professional Services<br>Telephone conference with John Dinan regarding execution of deposition errata sheet. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>E-mail notes on outstanding projects. | | 0.40<br>550.00/hr | 220.00 |
| 10/24/2009 JLJ | Professional Services<br>Detailed review and deposition of John Dinan and note areas for follow-up. | | 3.50<br>550.00/hr | 1,925.00 |
| 10/25/2009 JLJ | Professional Services<br>Detailed review of Kostin Ruffkess electronic document production and note documents for further examination and use in case. | | 1.30<br>550.00/hr | 715.00 |
| 10/26/2009 JLJ | Professional Services<br>Attention to final review and delivery of errata sheet pages in connection with John Dinan deposition and e-mail note to team regarding various issues included in more detailed review of Dinan deposition. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Telephone conferences with Erick Sandler and Jay Nolan regarding case staffing issues. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call with Greg May regarding case staffing issue. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan, Erick Sandler and Lindsey Simmons to review various projects and plans for follow-up on same. | | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Telephone conference with Bill Murphy to request two week extension on response to motion to compel relating to Sarah Longson documents and e-mail confirmation of same. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding case staffing and calendaring issues. | | 0.20<br>550.00/hr | 110.00 |

WFB-MK639910

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/2009 | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding plan for review of current draft of expert witness report. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed e-mail note to Cheryl Rice requesting information on Kostin Ruffkess electronic document production. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Continued editing and revising supplemental discovery responses. | 4.60<br>260.00/hr | 1,196.00 |
| | LES | Professional Services<br>Call with Erick Sandler. | 0.40<br>260.00/hr | 104.00 |
| | LES | Professional Services<br>Drafted motion for extension of time. | 0.40<br>260.00/hr | 104.00 |
| 10/27/2009 | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding expert witness draft report. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft of J.H. Cohn expert witness report and note areas for additional work. | 1.30<br>550.00/hr | 715.00 |
| | LES | Professional Services<br>Continued editing and revising supplemental discovery responses. | 4.80<br>260.00/hr | 1,248.00 |
| 10/28/2009 | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding plan for larger group call later to review report. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare and circulate agenda for regular ORIX team call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Extended conference call with experts to review and discuss witness report. | 5.30<br>550.00/hr | 2,915.00 |
| | LES | Professional Services<br>Receipt and review of draft expert report. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Email correspondence regarding agenda for call. | 0.20<br>260.00/hr | 52.00 |
| 10/29/2009 | JLJ | Professional Services<br>Calls with Britney Maher, Jay Nolan and Kevin Clancey to arrange for | 0.40<br>550.00/hr | 220.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/29/2009 JLJ | Professional Services<br>Conference call involving Jeff Joyce, Jay Nolan, Britney Maher, Kevin Clancey and Vince Toppi to review ▓▓▓▓▓▓▓▓▓▓▓ | 2.00<br>550.00/hr | 1,100.00 |
| JLJ | Professional Services<br>Organize Orix team conference call. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan, Lindsey Simmons, Greg May and Britney Maher to discuss case status. | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Detailed review of next draft of expert witness report and conference call with Kevin Clancey and Vince Toppi to discuss edits to same. | 2.70<br>550.00/hr | 1,485.00 |
| LES | Professional Services<br>Conference call with group to discuss outstanding issues. | 0.60<br>260.00/hr | 156.00 |
| 10/30/2009 LES | Professional Services<br>Receipt and review of expert reports. | 0.40<br>260.00/hr | 104.00 |
| LES | Professional Services<br>Call to Erick Sandler regarding Longson motion. | 0.20<br>260.00/hr | 52.00 |
| LES | Professional Services<br>Receipt and review of information for Longson motion from Erick Sandler. | 0.50<br>260.00/hr | 130.00 |
| LES | Professional Services<br>Discussed case updates with group. | 0.20<br>260.00/hr | 52.00 |
| JLJ | Professional Services<br>Attention to cover filing for expert witness report. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review draft expert witness report. | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Conference call with expert witness team and Orix team members to review and comment on draft expert witness report. | 2.80<br>550.00/hr | 1,540.00 |
| JLJ | Professional Services<br>Telephone call to Tim Shearin regarding Ainsworth affidavit. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone call to Kevin Clancey to confirm timing for delivery of next draft of expert witness report. | 0.20<br>550.00/hr | 110.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/30/2009 | JLJ | Professional Services<br>Attention to organization and distribution of defendant's expert witness report to Orix team. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Additional review of J.H. Cohn expert witness report and telephone conference with Kevin Clancey and Vincent Toppi regarding same. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to final delivery of J.H. Cohn expert witness report. | 0.30<br>550.00/hr | 165.00 |
| 10/31/2009 | JLJ | Professional Services<br>Review expert report of finance expert Schaller and note areas for possible rebuttal. | 0.60<br>550.00/hr | 330.00 |

|  |  | | | |
|---|---|---|---|---|
| | | **For professional services rendered** | **112.30** | **$44,624.00** |

Additional Charges :

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 10/1/2009 | JJ | Copying cost<br>Photocopies - JMM LLP inhouse copying charges | 917<br>0.10 | 91.70 |
| 10/6/2009 | JLJ | FedEx<br>FedEx to Bill Murphy of Murphy & Schaffer on 9/15/09 | 1<br>24.05 | 24.05 |
| | JLJ | FedEx<br>FedEx to Chris Murphy at Day Pitney on 9/15/09 | 1<br>25.51 | 25.51 |
| | JLJ | FedEx<br>FedEx to Chris Murphy at Day Pitney on 9/04/09 | 1<br>157.25 | 157.25 |
| 10/8/2009 | PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52170 (Create Summation and Concordance load files and Bates label documents for production on 9/23/09). | 1<br>271.04 | 271.04 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52171 (Create Summation and Concordance load files and Bates label documents for production on 9/23/09). | 1<br>109.20 | 109.20 |
| | PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52106 (Create Summation and Concordance load files for production on 9/21/09). | 1<br>485.56 | 485.56 |

WFB-MK639913

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/8/2009 PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52281 (Copy discovery responses for review by Jeff Joyce in preparation for deposition). | 1<br>123.73 | 123.73 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52279 (Convert .pdf images to Summation formate for review and production on 9/28/09). | 1<br>45.68 | 45.68 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52296 (Create Summation and Concordance load files on 9/28/09). | 1<br>27.11 | 27.11 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52316 (Create Summation and Concordance load files for production on 9/28/09). | 1<br>254.60 | 254.60 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52317 (Create Summation and Concordance CDs for production on September 29, 2009). | 1<br>64.95 | 64.95 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52372 (Restore data on CD and copy same on 9/29/09). | 1<br>21.65 | 21.65 |
| PS | Copying cost<br>Copying cost - Lighthouse Invoice No. 52385 (Create Summation and Concordance load files for production on 9/30/09). | 1<br>187.43 | 187.43 |
| PS | FedEx<br>FedEx delivery to Chris Waits of Day Pitney on 10/02/09 | 1<br>39.91 | 39.91 |
| PS | FedEx<br>FedEx delivery to Tonya Moore of ORIX on 10/02/09 | 1<br>24.62 | 24.62 |
| PS | FedEx<br>FedEx delivery to Chris Waits of Day Pitney on 09/18/09 | 1<br>132.23 | 132.23 |
| PS | FedEx<br>FedEx delivery to Mark Shipman of Shipman Sosensk on 09/30/09 | 1<br>39.91 | 39.91 |
| 10/13/2009 JLJ | FedEx<br>FedEx to William J. Murphy. | 1<br>16.87 | 16.87 |
| 10/15/2009 JJ | Copying cost<br>Copying cost - Lighthouse Invoice No. 52975 (Summation load file and images of 10/15/09 production WFB-MK624284 - WFB-MK624328) | 1<br>31.39 | 31.39 |
| 10/20/2009 JLJ | FedEx<br>Federal Expresss to Erick Sandler. | 1<br>21.96 | 21.96 |

WFB-MK639914

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/29/2009 JLJ | Long distance charges AT&T conference call 9.15.09. | 1 647.36 | 647.36 |
| | Total additional charges | | $2,843.71 |
| | Total amount of this bill | | $47,467.71 |
| | Previous balance | | $196,881.31 |

INVOICE APPROVED BY
DATE: 12/4/09
EXPENSE TYPE: Storage
SERVICING: LOAN REO DEF
REIMB BY: B OBT NONREIMB
LOAN NO.: 100000285
POOL NAME: 804-800-C2

Balance due
  Discount if paid by 12/6/2009
  Amount due if paid by 12/6/2009
  Amount due if paid after 12/6/2009

$244,349.02
($2,231.20)
$242,117.82
$244,349.02

WFB-MK639915

hhfax

12:34:32
WFB-MK639916.PDF

**ORIX Capital Markets, LLC**

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**Return Check to Cindi – Ext 2270**

SS AP TRANSMITTAL FORM

## RUSH!

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 21394 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04801 |
| Invoice Date: | 12/02/2009 |

| Loan Number | Property Number | Reimb By | Expense Category | Svc/Servicing Sub Code | G/L ACCOUNT NUMBER Account Bus. Seg. Contract XXX.XX XXX.XX XXXX | Deal Name (Use Commas and Decimals) | AMOUNT |
|---|---|---|---|---|---|---|---|
| 190200295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 – CRG20 – 00176 | SALOMON 2000-C2 | $56,554.70 |
| | | | | | | | $56,554.70 |

Diamond Point Plaza

Take the discount! → $53,740.22

2,814.48

copy

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix.

| | | |
|---|---|---|
| Manager's Approval: | Richard See Attached | |
| Add'l Approval: | Peter My 12.N.09 | |
| Add'l Approval: | Donor Kynk | Date: 12/11/09 |
| Add'l Approval: | Wertheim Dane | Date: |
| Add'l Approval: | Deane Dane | |

WFB-MK639916



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

DEC 0 9 2009

December 02, 2009

In Reference To: Michael Konover
ICN: 7789485

Invoice #21394

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2009 | JLJ | Professional Services<br>Telephone call to Jay Nolan to discuss comments on expert witness report. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review expert witness report of Ed Kendelan. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review expert witness report of Blough. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding comments on experts and e-mail note to ORIX team regarding plan for follow-up. | 0.30<br>550.00/hr | 165.00 |
| 11/3/2009 | JLJ | Professional Services<br>Review background information relating to John Lynch. Telephone conference with Don Proctor and Meg McKee regarding Lynch role in Maryland case. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Britney Maher regarding ███████ | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Telephone conference with Britney Maher regarding ███████ ████████ and e-mail note to ORIX team regarding same. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Attention to review of Sarah Longson documents relating to motion to compel. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference to Eric Sandler regarding Sarah Longson motion to compel issues. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639917

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/3/2009 JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding plan for document request relating to expert witnesses.   Telephone conference with Bill Murphy regarding exchange of expert witness documents. | 0.30<br>550.00/hr | 165.00 |
| 11/5/2009 AT | Telephone call<br>Telephone conference with Sue Micklick regarding certain production documents and transcripts. | 0.30<br>175.00/hr | 52.50 |
| 11/3/2009 JLJ | Professional Services<br>Telephone conference call to John Lynch to explain background on case and possible expert witness role in Connecticut litigation. | 0.40<br>550.00/hr | 220.00 |
| 11/4/2009 JLJ | Professional Services<br>Telephone conference with Greg May regarding ██████████ | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding expert witness scheduling, scheduling of deposition of Don Rea and document productions relating to expert witnesses. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review background information on Kostin Ruffkess electronic document issues and e-mail note to Cheryl Rice regarding same. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review background support for Ed Kindelan deposition and note corrected valuation issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review information on HBO and The Wire to determine contact information for HBO witnesses related to tortious interference claim. | 0.30<br>550.00/hr | 165.00 |
| 11/5/2009 JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding deposition scheduling issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Connor O'Cronin regarding defendant's request for extension of time to respond to motion to compel documents related to MAS 90 and Michael Konover tax materials. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Attention to scheduling Konover team conference call. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone call and e-mail to Erick Sandler regarding follow-up research on one-off sale transactions and commissions and fees. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639918

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/5/2009 JLJ | Professional Services<br>Telephone call and e-mail follow-up with Cheryl Rice regarding Kostin Ruffkess documents. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review documents relating to HBO witnesses and telephone calls to HBO regarding same. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Gather Kostin documents and note items redacted which should not have been. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>E-mail note to Cheryl Rice regarding defendant's overly aggressive redactions of Kostin Ruffkess documents. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>E-mail note to HBO sending background documents and requesting return call from Susana Felleman. | | 0.30<br>550.00/hr | 165.00 |
| 11/9/2009 AT | Review<br>Review, analyze and compare Defendant Michael Konover's Amended Answer to Plaintiffs' Second Amended Complaint with prior Answer to identify changes, modification and any new affirmatives defenses, in conjunction with review and analysis of Plaitniffs' Second Amended Complaint and First Amended Complaint. | | 1.20<br>175.00/hr | 210.00 |
| 11/8/2009 LES | Professional Services<br>Research and analysis of legal authorities and documents regarding privilege and duties of trustee for response to motion to compel. | | 4.10<br>260.00/hr | 1,066.00 |
| 11/9/2009 LES | Professional Services<br>Analysis of documents and deposition testimony for response to motion to compel. | | 3.00<br>260.00/hr | 780.00 |
| LES | Professional Services<br>Outlined and drafted response to motion to compel | | 0.80<br>260.00/hr | 208.00 |
| 11/2/2009 LES | Professional Services<br>Office conference with Angela Torres regarding case documents and strategy. | | 0.20<br>260.00/hr | 52.00 |
| 11/3/2009 LES | Professional Services<br>Conference call with Erick Sandler regarding response to Motion to Compel. | | 1.10<br>260.00/hr | 286.00 |
| LES | Professional Services<br>Receipt, review, and analysis of Motion to Compel. | | 0.90<br>260.00/hr | 234.00 |

WFB-MK639919

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/3/2009 | LES | Professional Services<br>Receipt, review, and analysis of materials from Erick Sandler regarding Motion to Compel. | 1.40<br>260.00/hr | 364.00 |
| | LES | Professional Services<br>Drafted agreed motion for attorneys' fees trial and correspondence regarding same. | 0.70<br>260.00/hr | 182.00 |
| | LES | Professional Services<br>Attention to revised stipulation | 0.30<br>260.00/hr | 78.00 |
| 11/4/2009 | LES | Professional Services<br>Drafted, edited, and revised agreed discovery stipulation and discussed same with Jeff Joyce. | 0.60<br>260.00/hr | 156.00 |
| 11/5/2009 | LES | Professional Services<br>Email correspondence regarding conference scheduling. | 0.10<br>260.00/hr | 26.00 |
| 11/6/2009 | LES | Professional Services<br>Edited and revised agreed stipulations and email correspondence regarding same. | 0.80<br>260.00/hr | 208.00 |
| | LES | Professional Services<br>Began preparing Longson documents for in camera review. | 1.00<br>260.00/hr | 260.00 |
| | LES | Professional Services<br>Preparations for response to motion to compel. | 1.20<br>260.00/hr | 312.00 |
| | JLJ | Professional Services<br>Attention to attorneys fees, agreed motion for separate trial and edits to same. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review stipulation relating to expert witness document production and conference with Jay Nolan regarding same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference to Kevin Clancey regarding deposition scheduling. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Revisions to expert witness stipulation, forward same to ORIX team for comments and forward to bill Murphy for comments. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>E-mail note to Bill Murphy regarding various deposition scheduling issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review amended answers and coordinate redlining to show changes with Angela Torres. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639920

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/10/2009 AT | Telephone call<br>Telephone conferences (3) with Chris Watts regarding production documents, redacted documents and documents to be submitted to the court *in camera*. | 0.90<br>175.00/hr | 157.50 |
| 11/6/2009 JLJ | Professional Services<br>Telephone conference with Kevin Clancey, telephone call to Bill Murphy and e-mail confirmation regarding proposed deposition schedule. | 0.30<br>550.00/hr | 165.00 |
| 11/10/2009 AT | Document Production<br>Identify and gather specific document production produced to opposing counsel in preparation for producing same to the Court *in camera*. | 2.30<br>175.00/hr | 402.50 |
| 11/11/2009 AT | Telephone call<br>Telephone conference with Jeff Joyce, Vincenzo Toppi and Erick Sandler regarding documents production, brokerage list, closing statements, lease renewals and other issues. | 0.70<br>175.00/hr | 122.50 |
| AT | Telephone call<br>Telephone conference with Erick Sandler and Jeff Joyce regarding commissions issues. | 0.30<br>175.00/hr | 52.50 |
| AT | Document Production<br>Review, prepare and mark production documents to be submitted to the Court *in camera* and in response to Defendants' Motion to Compel. | 2.70<br>175.00/hr | 472.50 |
| AT | Preparation of pleadings<br>Preparation, finalize and forward Plaintiff's Notice of Deposition of Joe Schaller (11/19/09 @ 1:00 pm), including securing date, time and location on docket. | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Identify, gather and assemble documents needed in preparation for telephone conference with Erick Sandler and Jeff Joyce on this date. | 0.30<br>175.00/hr | 52.50 |
| AT | Document Production<br>Reconfigure and reformat production documents in electronic format, specifically unredacted Sarah Longson e-mails in preparation for of Response to Motion to Compel. | 0.50<br>175.00/hr | 87.50 |
| 11/12/2009 AT | Telephone call<br>Telephone conference with Jodi McIlhenny with McIlhenny Reporting & Video regarding the deposition of Joe Schaller. | 0.30<br>175.00/hr | 52.50 |
| AT | Communication<br>Written correspondence to and from (6) Suzanne Micklich regarding commission documents and other document production issues. | 0.60<br>175.00/hr | 105.00 |
| AT | Document Production<br>Reconfigure and reformat production documents in electronic format, specifically redacted Sarah Longson e-mails in preparation for of | 0.50<br>175.00/hr | 87.50 |

WFB-MK639921

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Response to Motion to Compel and to forward to client for review. | | |
| 11/12/2009 AT | Review<br>Communications with Jeff Joyce and Lindsey Simmons on upcoming deadlines, specifically expert, joinder and amended pleadings deadlines. | 0.20<br>175.00/hr | 35.00 |
| AT | Review<br>Receipt and review of Notice of Deposition of Donald Rea, including securing location, date and time on docket (11/20/09 at 10:00 am). | 0.30<br>175.00/hr | 52.50 |
| 11/9/2009 JLJ | Professional Services<br>Telephone conference call with Vinney Toppi and Erick Sandler to review listing of one-off brokerage and leasing commission transactions. | 0.80<br>550.00/hr | 440.00 |
| 11/11/2009 JLJ | Professional Services<br>Telephone conference with Erick Sandler to arrange for conference call between Jeff Joyce, Erick Sandler, Sue Micklick and Angela Torres to review one-off transaction closing statements. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler, Sue Micklick and Angela Torres to discuss project for review of one-off sales transaction and related fees. | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Telephone conference with Conor O'Croinin regarding various discovery issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons and review of draft response to Sarah Longson's Motion to Compel. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Attention to Notice of Deposition of Joseph Schaller for November 19. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email exchange regarding scheduling expert deposition. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Email exchange to confirm extension of briefing deadline on Sarah Longson Motion to Compel. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Email exchange with J.H. Cohn representatives confirming deposition details and document production issues. | 0.30<br>550.00/hr | 165.00 |
| BW | Legal Research<br>Research waiver of attorney client privilege. | 0.10<br>250.00/hr | 25.00 |
| 11/12/2009 AT | Document Production<br>Continued and additional review of Sarah Longson email production to be produced in camera to ensure all confidential information is properly | 0.90<br>175.00/hr | 157.50 |

WFB-MK639922

|  | Hrs/Rate | Amount |
|---|---|---|

marked and identified.

**11/12/2009 AT** — Preparation
Prepare itemized chart of Sarah Longson email production documents to be submitted with *in camera* documents to the Court; review and finalize same and ensure documents are properly identified.
1.30  175.00/hr    227.50

**AT** — Communication
Telephone conference with Suzanne Micklich regarding commission documents and other documents needed by counsel in preparation of upcoming depositions.
0.30  175.00/hr    52.50

**AT** — Review
Review communications between counsel regarding experts, confirming and scheduling depositions and document production in preparation of upcoming depositions.
0.40  175.00/hr    70.00

**JLJ** — Professional Services
Telephone conference with Tim Shearin regarding deposition scheduling of J.H. Cohn witnesses.
0.30  550.00/hr    165.00

**JLJ** — Professional Services
Telephone conference with Kevin Clancey regarding scheduling of J.H. Cohn witnesses.
0.30  550.00/hr    165.00

**JLJ** — Professional Services
Email follow-up regarding overall deposition scheduling.
0.30  550.00/hr    165.00

**JLJ** — Professional Services
Telephone conference with Vinney Toppi regarding document production by J.H. Cohn.
0.20  550.00/hr    110.00

**JLJ** — Professional Services
Telephone call and email to follow-up on contact with Suzanna Felleman of HBO.
0.30  550.00/hr    165.00

**11/16/2009 BW** — Legal Research
Obtain cases for Mr. Joyce's deposition.
0.30  250.00/hr    75.00

**11/17/2009 AT** — Review
Identify, gather and assemble additional documents needed by Mr. Joyce in preparation for the depositions of Joe Schaller and Donald Rea, correspondence, case law and numerous other documents.
2.80  175.00/hr    490.00

**11/13/2009 AT** — Review
Review, identify and gather documents relating to sales and leasing commission, specifically on closing statement documents in relation to expert production.
4.40  175.00/hr    770.00

WFB-MK639923

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/13/2009 AT | Written Communication<br>Several written communications to and from Suzanne Micklich, paralegal to Erick Sandler with relation to closing statements documents. | 0.40<br>175.00/hr | 70.00 |
| 11/16/2009 AT | Review<br>Identify, gather and assemble documents needed by Mr. Joyce in preparation for the depositions of Joe Schaller and Donald Rea, including HBO/The Wire documents, correspondence, Scheduling Order, Stipulation on Expert Witnesses, closing statements, Motion for Summary Judgment draft and several other documents. | 3.80<br>175.00/hr | 665.00 |
| 11/17/2009 AT | Review<br>Begin review and identification of certain privilege documents in preparation for responding to William Murphy's 10/12/09 correspondence regarding privilege documents relating and/or referring to John Dinan. | 2.20<br>175.00/hr | 385.00 |
| 11/18/2009 AT | Pleadings<br>Compare all Konover Defendants' recent Answers filed 11/5/09 to prior Konover Defendants' Answers filed 9/15/09 and reconfigure same in electronic format, identifying each change. | 1.30<br>175.00/hr | 227.50 |
| 11/19/2009 AT | Preparation of pleadings<br>Identify, gather and assemble exhibits to Motion to Compel; reconfigure and reformat in electronic format to be attached to Motion and for electronic filing with the Court. | 0.40<br>175.00/hr | 70.00 |
| 11/18/2009 JLJ | Professional Services<br>Outline materials needed for Schaller deposition. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review Don Rea background documents and note items to be gathered for deposition. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Meg McKee to coordinate conference call with Erick Sandler on motion for summary judgment issues. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review some of materials gathered for one-off sales transactions. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review draft of Sarah Longson motion to compel response. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to review edits on Longson briefing. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Conference call with Meg McKee and Erick Sandler regarding preparation of motion for summary judgment materials. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639924

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 11/18/2009 | JLJ | Professional Services<br>Review materials to prepare for Schaller deposition. | 1.30<br>550.00/hr | 715.00 |
| 11/23/2009 | AT | Telephone call<br>Telephone conference with Jeff Joyce, Erick Sandler and Sue Micklich regarding closing statements and expert production. | 0.30<br>175.00/hr | 52.50 |
| 11/18/2009 | AT | Review<br>Continued review, identification and thorough examination of privilege documents in preparation for responding to William Murphy's 10/12/09 correspondence regarding privilege documents relating and/or referring to John Dinan. | 3.80<br>175.00/hr | 665.00 |
| 11/20/2009 | AT | Review<br>Review, identify and gather production documents needed by Mr. Joyce in preparation for filing of certain pleadings and amending certain discovery responses, including review of privilege logs and production logs. | 4.30<br>175.00/hr | 752.50 |
| 11/21/2009 | AT | Review<br>Continue and complete review, identification and gathering of production documents needed by Mr. Joyce in preparation for filing of certain pleadings and amending certain discovery responses, including review of privilege logs and production logs. | 3.00<br>175.00/hr | 525.00 |
| 11/19/2009 | AT | Review<br>Review, identify and gather documents relating to closing statements identifying Konover entities sales and leasing commission fees in preparation for production of same as to expert disclosures. | 3.70<br>175.00/hr | 647.50 |
| 11/23/2009 | AT | Review<br>Review written communications between counsel regarding filing of certain pleadings, pending discovery and other litigation issues. | 0.60<br>175.00/hr | 105.00 |
| 11/16/2009 | JLJ | Professional Services<br>Telephone call to Jeff Guthrie of HBO to follow-up on Susana Fellerman information and HBO position on agreement to extend The Wire occupancy at Diamond Point. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference and email to Tim Shearin regarding expert document production issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to expert team regarding document production timing. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Vinney Toppi regarding document production issues. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639925

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/16/2009 JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding expert witness<br>preparation schedule and coordinating upcoming Baltimore depositions. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference call with Jeff Guthrie of HBO to discuss<br>background on Susana Fellerman issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review draft of Sarah Longson response brief. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding<br>additions and revisions to response brief on Sarah Longson discovery<br>issues. | 0.50<br>550.00/hr | 275.00 |
| 11/19/2009 JLJ | Professional Services<br>Prepare for deposition of Schaller including detailed review of report and<br>case listing prepared by Schaller. | 3.00<br>550.00/hr | 1,650.00 |
| JLJ | Professional Services<br>Deposition of defendant's expert witness Schaller. | 3.00<br>550.00/hr | 1,650.00 |
| JLJ | Professional Services<br>Review and provide final comments on Sarah Longson response brief. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review background papers and prepare outline for Don Rea deposition. | 0.30<br>550.00/hr | 165.00 |
| 11/20/2009 JLJ | Professional Services<br>Deposition of Don Rea in Baltimore, Maryland. | 3.00<br>550.00/hr | 1,650.00 |
| JLJ | Professional Services<br>Attention to case outline and review of recently filed papers. | 2.00<br>550.00/hr | 1,100.00 |
| 11/18/2009 BW | Review<br>Analyze e-mails and prepare spreadsheet for Ms. Simmons. | 2.20<br>250.00/hr | 550.00 |
| 11/24/2009 AT | Telephone call<br>Telephone conference with Trish Lassey, paralegal to Konover &<br>Associates' counsel, regarding document production, specifically<br>Plaintiffs' production of experts documents to be delivered on 11/25/09. | 0.30<br>175.00/hr | 52.50 |
| 11/23/2009 JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding follow-up on one-off<br>commission closing statement project. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Angela Torres regarding status<br>of one-off commission closing statement status. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/23/2009 | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review past briefing on tortious interference with WalMart Wire claims. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding coordination of document production. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Angela Torres, Erick Sandler and Susan Micklich to review status of retrieval of one-off closing statements. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to agenda for November 24 ORIX team conference call. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████<br>███████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email draft note to Murphy regarding shared services agreement to Greg May for review. | 0.30<br>550.00/hr | 165.00 |
| 11/24/2009 | JLJ | Professional Services<br>Finalize agenda and attention to forwarding same to ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to John Lynch of CBRE regarding retention as expert witness. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email briefing information on tortious interference claim to Don Proctor and Meg McKee for follow-up assistance on Maryland law dealing with tortious interference claims. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Jeff Guthrie, in-house counsel with HBO, regarding follow-up with Susana Fellerman. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email compilation of closing statements on one-off transactions to Vinney Toppi. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise shared services discovery request response to Greg May for comment. | 0.20<br>550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/24/2009 | JLJ | Professional Services<br>Conference call of ORIX team. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Review brief and response to motion to compel MAS 90 documents, electronic files on lease origination, and Michael Konover full tax returns and note areas for response. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to discuss outline for brief and response to MAS 90 motion to compel. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review privilege documents related to John Dinan for production or confirmed privilege status. | 0.60<br>550.00/hr | 330.00 |
| 11/25/2009 | AT | Review<br>Review Konover & Associates Supplemental Objections and Responses to Plaintiffs' Second Set of Interrogatories and compare to Konover & Associates original Responses to Plaintiffs' Second Set of Interrogatories; mark comparison and make notes as to changes. | 1.30<br>175.00/hr | 227.50 |
| | AT | Review<br>Receipt and review of the deposition transcript of Joseph Schaller taken 11/19/09 for content and accuracy. | 0.30<br>175.00/hr | 52.50 |
| 11/28/2009 | JLJ | Professional Services<br>Review final Kostin production of electronic documents. | 0.40<br>550.00/hr | 220.00 |
| 11/25/2009 | JLJ | Professional Services<br>Review memorandum outlining Rick Liljedhal real estate transactions relating to Mattatuck loan. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to review and organization of John Dinan documents on privileged document log. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email note to Greg May and Brittany Maher regarding ███████ ███████████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to discovery issue on ORIX shared services agreement. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review K&A supplemental interrogatory answers. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Bill Murphy regarding Dinan privilege documents and proposed non-waiver agreement. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639928

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2009 | JLJ | Professional Services<br>Email response to Bill Fay of Wells Fargo regarding overall status of case. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attention to forwarding K&A supplemental interrogatory responses to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding ██████████████████ | 0.40<br>550.00/hr | 220.00 |
| | AT | Review<br>Identify and gather documents with relation to 30(b)(6) needed by Mr. Joyce in preparation for drafting of response. | 1.40<br>175.00/hr | 245.00 |
| | AT | Written Communication<br>Written communications to and from with Patricia LeBel-Lasse, paralegal to counsel for Defendants' regarding production of documents in a certain electronic format compatible to Defendants' counsel's electronic system. | 0.40<br>175.00/hr | 70.00 |
| | AT | Telephone call<br>Telephone conference with Suzanne Micklich regarding discovery documents. | 0.30<br>175.00/hr | 52.50 |
| 11/30/2009 | AT | Review<br>Identify and gather certain Plaintiff discovery Responses to Request for Production as to Diamond Point and Wal-Mar needed by Ms. Simmons in preparation for a response letter to opposing counsel. | 0.50<br>175.00/hr | 87.50 |
| | AT | Telephone call<br>Telephone conference with JH Cohn's office regarding replacement for file format produced by their office; also discuss the deposition of Joseph Schaller. | 0.30<br>175.00/hr | 52.50 |
| | AT | Written Communication<br>Written communications with Ms. Simmons and Margaret McKee regarding the deposition of Don Rae. | 0.20<br>175.00/hr | 35.00 |
| | LES | Professional Services<br>Edited and revised interrogatory responses in response to October 14 letter. | 2.00<br>260.00/hr | 520.00 |
| | LES | Professional Services<br>Analysis of documents in response to October 14th letter. | 3.00<br>260.00/hr | 780.00 |
| | LES | Professional Services<br>Drafted letter in response to October 14th letter. | 0.30<br>260.00/hr | 78.00 |
| 11/25/2009 | LES | Professional Services<br>Reviewed Dinan privilege documents and correspondence. | 0.30<br>260.00/hr | 78.00 |

WFB-MK639929

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/25/2009 | LES | Professional Services<br>Receipt and brief review of Schaller deposition. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Analysis of documents for discovery supplement and response to Oct. 14th letter. | 4.00<br>260.00/hr | 1,040.00 |
| | LES | Professional Services<br>Reviewed expert report for response to October 14th letter and interrogatory supplement. | 1.00<br>260.00/hr | 260.00 |
| 11/24/2009 | LES | Professional Services<br>Receipt and review of memo regarding Liljedahl loan. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Call with team regarding strategy. | 1.00<br>260.00/hr | 260.00 |
| | LES | Professional Services<br>Reviewed discovery requests, responses, documents, and depositions in response to October 14th letter. | 2.10<br>260.00/hr | 546.00 |
| | LES | Professional Services<br>Analysis of motion for summary judgment. | 0.80<br>260.00/hr | 208.00 |
| 11/23/2009 | LES | Professional Services<br>Research and analysis of legal authorities regarding proper scope of interrogatory discovery. | 4.10<br>260.00/hr | 1,066.00 |
| | LES | Professional Services<br>Emails regarding Longson briefing. | 0.30<br>260.00/hr | 78.00 |
| 11/20/2009 | LES | Professional Services<br>Emails regarding outstanding discovery issues and follow up regarding same. | 0.60<br>260.00/hr | 156.00 |
| | LES | Professional Services<br>Supplementation of interrogatory responses. | 0.90<br>260.00/hr | 234.00 |
| 11/19/2009 | LES | Professional Services<br>Prepared motion and exhibits for filing and correspondence regarding same. | 1.10<br>260.00/hr | 286.00 |
| 11/18/2009 | LES | Professional Services<br>Edited and revised Longson response. | 2.30<br>260.00/hr | 598.00 |
| | LES | Professional Services<br>Reviewed Longson documents for motion and to catalog subjects. | 1.90<br>260.00/hr | 494.00 |
| | LES | Professional Services<br>Edited and revised chart of Longson documents. | 0.60<br>260.00/hr | 156.00 |

WFB-MK639930

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2009 | LES | Professional Services<br>Edited and revised waiver section of Longson motion and analysis of legal authorities for same. | 2.00<br>260.00/hr | 520.00 |
| | LES | Professional Services<br>Discussed edits to Longson motion with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Receipt and analysis of foreclosure opinion for Longson motion. | 0.50<br>260.00/hr | 130.00 |
| 11/17/2009 | LES | Professional Services<br>Edited and revised Longson brief. | 0.90<br>260.00/hr | 234.00 |
| | LES | Professional Services<br>Discussed Longson motion with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Research regarding foreclosure opinion. | 0.50<br>260.00/hr | 130.00 |
| 11/16/2009 | LES | Professional Services<br>Extensive edits and revisions to Longson brief. | 7.50<br>260.00/hr | 1,950.00 |
| | LES | Professional Services<br>Discussed Longson motion with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| 11/13/2009 | LES | Professional Services<br>Research and analysis of legal authorities regarding waiver of privilege. | 1.70<br>260.00/hr | 442.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding duties of a foreclosure trustee. | 2.00<br>260.00/hr | 520.00 |
| | LES | Professional Services<br>Edited and revised Longson motion. | 0.50<br>260.00/hr | 130.00 |
| 11/11/2009 | LES | Professional Services<br>Research and analysis of legal authorities regarding attorney-client privilege. | 3.70<br>260.00/hr | 962.00 |
| | LES | Professional Services<br>Drafted response to motion to compel. | 2.90<br>260.00/hr | 754.00 |
| | LES | Professional Services<br>Discussed motion with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Analysis of Longson documents and sent same to client team for review. | 0.90<br>260.00/hr | 234.00 |

WFB-MK639931

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/10/2009 | LES | Professional Services<br>Drafted extension regarding motion to compel and communications regarding same. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding waiver of the attorney-client privilege. | 1.70<br>260.00/hr | 442.00 |
| | LES | Professional Services<br>Drafted, edited, and revised response to motion to compel Longson documents. | 5.60<br>260.00/hr | 1,456.00 |
| 11/12/2009 | LES | Professional Services<br>Emails regarding attorney fee stipulation and research regarding same. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Drafted, edited, and revised motion for extension of time for motion to compel. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities for Longson motion. | 3.00<br>260.00/hr | 780.00 |
| | LES | Professional Services<br>Research regarding Wire documents. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Discussed Longson motion with Jeff Joyce. | 0.40<br>260.00/hr | 104.00 |
| 11/30/2009 | JLJ | Telephone call<br>Conference call with Kevin Clancy and Frank Longobardi to review expert witness report and prepare for upcoming depositions.. | 2.80<br>550.00/hr | 1,540.00 |
| | JLJ | Review<br>Review draft of supplemental interrogatory responses on specific interrogatories addressed by Conor O'Cronin October 14, 2009 letter. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Conference<br>Office conference between Jeff Joyce and Lindsey Simmons regarding edits to supplemental interrogatory responses. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Review and identify production documents needed in preparation for drafting of certain pleadings, specifically documents relating to John Dinan. | 3.20<br>175.00/hr | 560.00 |
| | JLJ | Written Communication<br>Email loan history information to Vincenzo Toppi for JH Cohn project. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639932

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/5/2009 JLJ | Professional Services<br>Review memo prepared by Meg McKee relating to bars to certain of defendant's affirmative defenses. | | 0.30<br>550.00/hr | 165.00 |
| 11/30/2009 JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding prior settlement discussions at mediation in Connecticut and regarding Dinan privileged document production. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone call to Jeff Guthrie of HBO regarding Suzana Felleman information and possible deposition on WalMart tortious interference claim. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding overall case status and                              . | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review and distribute M Konover supplemental interrogatory responses. | | 0.20<br>550.00/hr | 110.00 |
| | For professional services rendered | | 182.00 | $56,289.50 |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 11/19/2009 JLJ | Travel Expenses<br>Hotel - Deposition of Joe Schaller in Baltimore. | | 1<br>263.44 | 263.44 |
| 11/30/2009 JLJ | Postage<br>Postage for month of November. | | 1<br>1.76 | 1.76 |
| | Total additional charges | | | $265.20 |
| | Total amount of this bill | | | $56,554.70 |
| | Previous balance | | | $244,349.02 |

Accounts receivable transactions

| 11/30/2009 | Payment - Thank You  Invoice#21249 dated 9.10.09 No. 000014991 | ($80,897.84) |
|---|---|---|
| | Total payments and adjustments | ($80,897.84) |

INVOICE APPROVED
DATE: 12/11/09
EXPENSE TYPE:
SERVICING:  LOAN  REO  DEF
REIMB BY:  B  T  BT  NONREIMB
LOAN NO.:
POOL NAME:

| | Amount |
|---|---|
| Balance due | $220,005.88 |
| Discount if paid by 1/1/2010 | ($2,814.48) |
| Amount due if paid by 1/1/2010 | $217,191.40 |
| Amount due if paid after 1/1/2010 | $220,005.88 |

WFB-MK639934

hhfax

12:36:55
WFB-MK639959.PDF

# OriX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: aweave(illegible)
Vendor Name: JOYCE & MCFARLAND, LLP
Invoice No.: 21475

Batch Control #: BATCH001514
Vendor #: 04601
Invoice Date: 01/07/2010

| Loan Number | Propty Number | Remit By | Svc Fd | Severity Sub-Code | GL Account Number Account (Bus. Seg) XXXXX | GL Account Number Contract XXXXX | GL Account Number XXXX | Deal Name | AMOUNT (U.S. Dollars and cents) |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - | 00176 | SALOMON 2000-C2 | $78,267.41 |
| | | | | | | | | | $78,267.41 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | |
|---|---|---|
| Manager's Approval: | BMaro  21 | |
| Add'l Approval: | G.Mani  (illegible) 3/12.10 | Date: 3/9/10 |
| Add'l Approval: | M.Morin | Date: 3/9/10 |
| Add'l Approval: | M.Wasterlain (illegible) | |
| Add'l Approval: | Edaanei (illegible) | |
| Add'l Approval: | M.Cowens | |

Page 1 of 1

WFB-MK639935

# JM+M

JOYCE, McFARLAND + McFARLAND LLP

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JAN 0 8 2010

January 07, 2010

In Reference To: Michael Konover
      ICN: 7789485

Invoice #21475

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2009 | LES | Professional Services<br>Outlined reply to motion to compel. | 0.80<br>260.00/hr | 208.00 |
| | JLJ | Professional Services<br>Review chronology of Maryland order impacting J.H. Cohn calculations. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Final review of documents to be produced in light of letter requesting John Dinan documents from defendants counsel and organize same for production. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Review Kostin Ruffkess documents and email note to Cheryl Rice regarding redactions. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case scheduling issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Vinney Toppi and Jeremy of J.H. Cohn regarding payoff calculation information. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Review and analysis of response to motion to compel. | 0.50<br>260.00/hr | 130.00 |
| | LES | Professional Services<br>Review and analysis of discovery history for response to motion to compel. | 0.70<br>260.00/hr | 182.00 |
| | LES | Professional Services<br>Review of chronology of production and analysis of production history for reply to motion to compel. | 2.50<br>260.00/hr | 650.00 |

WFB-MK639936

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2009 | JLJ | Professional Services<br>Attention to forwarding calculation data to Vinney Toppi. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee regarding research point needed as to Maryland law on tortious interference. | 0.50<br>550.00/hr | 275.00 |
| 12/2/2009 | JLJ | Professional Services<br>Telephone call to John Lynch regarding role as expert witness. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Jeff Guthrie's office of HBO to inquiry about Susanna Felleman deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attention to letter transmittal of John Dinan document production. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review draft of reply brief on MAS 90 document issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference with Jeff Joyce and Lindsey Simmons regarding editing comments on reply brief. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and provide redline comments on second revision of reply brief on MAS 90 documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review supplemental interrogatories and provide comments to Lindsey Simmons. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to case calendar and upcoming deadlines. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Review, identify and gather documents to be used as exhibits to Reply Brief in Support of Plaintiffs' Motion to Compel. | 0.70<br>175.00/hr | 122.50 |
| | LES | Professional Services<br>Edited and revised Amended Responses to Blackboard's Interrogatories. | 0.70<br>260.00/hr | 182.00 |
| | AT | Preparation<br>Complete identification of John Dinan privilege production documents responsive to William Murphy's 10/12/09 letter requesting certain privilege documents be produced; prepare documents for production, including identifying all documents in numerical order. | 3.20<br>175.00/hr | 560.00 |

WFB-MK639937

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2009 | AT | Telephone call<br>Telephone conference with Equivalent Data regarding Plaitniffs' privilege documents and identification of same. | 0.40<br>175.00/hr | 70.00 |
|  | AT | Telephone call<br>Telephone conference with Patricia LeBel-Lasse regarding production documents. | 0.30<br>175.00/hr | 52.50 |
|  | LES | Professional Services<br>Drafted reply to Motion to Compel. | 7.80<br>260.00/hr | 2,028.00 |
|  | LES | Professional Services<br>Review of Ainsworth deposition for reply to motion to compel. | 0.30<br>260.00/hr | 78.00 |
|  | LES | Professional Services<br>Edited and revised letter to Conor O'Cronin. | 0.30<br>260.00/hr | 78.00 |
|  | LES | Professional Services<br>Edited and revised Amended Response to Michael Konover's Interrogatory. | 0.30<br>260.00/hr | 78.00 |
| 12/3/2009 | JLJ | Professional Services<br>Telephone call to Gris Ware of CBRE and follow-up email regarding information for conflicts check for John Lynch role as expert witness. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Email exchange with Kevin Clancey to confirm witness preparation meetings on Monday, December 7. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding details for next week's depositions in Hartford, CT. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference call with Jay Nolan regarding court scheduling conference. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review edits to reply brief on MAS 90 documents. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone call to Tim Shearin and email follow-up regarding timing of depositions in Hartford and travel schedule on Wednesday, December 9. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jeff Guthrie of HBO and follow-up email to ORIX team regarding ▮▮▮▮▮▮▮▮▮ | 0.20<br>550.00/hr | 110.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/3/2009 | JLJ | Professional Services<br>Telephone call to Cheryl Rice and email exchange regarding redactions of Kostin Ruffkess documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Finalize and forward email proposed response to Bill Murphy letter dealing with supplemental disclosures. | 0.80<br>550.00/hr | 440.00 |
| | LES | Professional Services<br>Edited and revised responses to interrogatories for response to October 14th letter. | 0.70<br>260.00/hr | 182.00 |
| | LES | Professional Services<br>Prepared for meeting to discuss supplemental interrogatory answers. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Email correspondence with Suzanne Micklich regarding reply to motion to compel and attendant documents. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Edited and revised reply to motion to compel.. | 1.20<br>260.00/hr | 312.00 |
| | AT | Telephone call<br>Telephone conference with Tonya Moore regarding privilege documents and preferred method for chronology of same. | 0.30<br>175.00/hr | 52.50 |
| | AT | Conference<br>Conference with Derek Delarios with Equivalent Data regarding preferred method of electronic formatting of all WFB-Priv documents, per my conversation with Tonya Moore. | 0.40<br>175.00/hr | 70.00 |
| | AT | Telephone call<br>Telephone conference with Josh Patterson with Lighthouse Reproduction Services to discuss additional production documents and electronic formatting preferences. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review, identify and gather information needed by Mr. Joyce in preparation for responding to William Murphy's correspondence addressing Plaintiffs' Second Supplement to Initial Disclosures, including identifying and gathering prior production responses, amended complaints and other documents. | 1.60<br>175.00/hr | 280.00 |
| | AT | Review<br>Begin review, identification and gathering of documents needed by Mr. Joyce in preparation for the deposition of Plaintiffs' experts with JH Cohn, scheduled for the week of 12/7/09 including expert reports, prior deposition testimony, exhibits and other documents. | 1.30<br>175.00/hr | 227.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/3/2009 AT | Written Communication<br>Review written communications from Mr. Joyce, Erick Sandler and Plaintiffs' experts with JH Cohn regarding one-off issues. | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Begin review of production documents from all parties to ensure all production documents in order by numerical identification in preparation and anticipation of trial. | 1.50<br>175.00/hr | 262.50 |
| 12/4/2009 LES | Professional Services<br>Prepared response to motion to compel for final filing. | 0.40<br>260.00/hr | 104.00 |
| LES | Professional Services<br>Meeting with Jeff Joyce regarding supplemental interrogatories. | 2.50<br>260.00/hr | 650.00 |
| LES | Professional Services<br>Prepared for meeting with Jeff Joyce regarding supplemental interrogatories. | 1.50<br>260.00/hr | 390.00 |
| AT | Review<br>Complete review, identification and gathering of documents needed by Mr. Joyce in preparation for the deposition of Plaintiffs' experts with JH Cohn, scheduled for the week of 12/7/09 including expert reports, prior deposition testimony, JH Cohn production documents, exhibits and other documents; reconfigure documents in electronic format for review. | 3.70<br>175.00/hr | 647.50 |
| JLJ | Professional Services<br>Extended office conference between Jeff Joyce and Lindsey Simmons to work on supplemental interrogatory responses. | 2.50<br>550.00/hr | 1,375.00 |
| JLJ | Professional Services<br>Email to Murphy regarding his letter of October about Wells Fargo supplemental disclosures. | 0.30<br>550.00/hr | 165.00 |
| AT | Review<br>Identify additional one-off documents with relation to KDC properties needed for experts review in preparation of upcoming depositions; no additional closing statements were located. | 1.20<br>175.00/hr | 210.00 |
| AT | Telephone call<br>Telephone conference with Sue Micklich regarding discovery issues. | 0.30<br>175.00/hr | 52.50 |
| 12/6/2009 JLJ | Professional Services<br>Review Schaller deposition and note areas for later use. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Organized case depositions and began review for motion practice and pretrial order. | 1.20<br>550.00/hr | 660.00 |

WFB-MK639940

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2009 | JLJ | Professional Services<br>Detailed review of J.H. Cohn report and prepare for meeting with witnesses on depositions. | 2.30<br>550.00/hr | 1,265.00 |
| 12/7/2009 | LES | Professional Services<br>Outlining and drafting responses to supplemental interrogatories. | 2.50<br>260.00/hr | 650.00 |
| | LES | Professional Services<br>Research regarding responses to Blackboard's 3rd interrogatories. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Edited and revised responses to Blackboard's 3rd interrogatories and sent to Jeff Joyce. | 1.30<br>260.00/hr | 338.00 |
| | JLJ | Professional Services<br>Deposition of Kevin Clancey (part I). | 3.30<br>550.00/hr | 1,815.00 |
| | AT | Review<br>Review and identify all Stipulations and Motions relating to discovery deadlines and expert deadlines; ensure all deadlines are properly docketed. | 0.70<br>175.00/hr | 122.50 |
| | JLJ | Professional Services<br>Meeting with Jay Nolan to discuss case preparation issues. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review supplemental interrogatory responses prepared by Lindsey Simmons. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review chart of payments made by KMC as requested by Mark Baldwin in deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Meeting with Kevin Clancey and Frank Longobardi to prepare for depositions. | 4.50<br>550.00/hr | 2,475.00 |
| 12/8/2009 | LES | Professional Services<br>Analysis of deposition testimony, documents, and pleadings for supplemental interrogatory responses. | 3.90<br>260.00/hr | 1,014.00 |
| | JLJ | Professional Services<br>Deposition of Frank Longobardi. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Deposition of Kevin Clancy (part II). | 4.50<br>550.00/hr | 2,475.00 |
| | JLJ | Professional Services<br>Telephone conference with John Lynch to confirm expert witness role, report details and review of 2000 appraisal. | 0.60<br>550.00/hr | 330.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2009 | JLJ | Professional Services<br>Meeting with Kevin Clancy and Frank Longobardi to review for deposition. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Drafted, edited, and revised supplemental interrogatory responses and chart regarding same. | 1.50<br>260.00/hr | 390.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sanders to debrief on recent depositions and next expert witness deadlines and deliverables. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Receipt and review of surreply to brief regarding MAS 90 documents. | 0.40<br>260.00/hr | 104.00 |
| | LES | Professional Services<br>Receipt and review of reply brief to Longson motion to compel. | 0.50<br>260.00/hr | 130.00 |
| | AT | Review<br>Identify and gather deposition exhibits needed by Ms. Simmons in preparation for filing of certain pleadings and to be used as exhibits to same. | 0.60<br>175.00/hr | 105.00 |
| 12/9/2009 | LES | Professional Services<br>Review and analysis of documents and depositions for supplemental interrogatory responses. | 2.00<br>260.00/hr | 520.00 |
| | LES | Professional Services<br>Drafted, edited, and revised supplemental interrogatory responses. | 3.40<br>260.00/hr | 884.00 |
| | AT | Telephone call<br>Telephone conference with Susan Aeschliman, paralegal to counsel for Defendant Konover Construction regarding discovery issues. | 0.30<br>175.00/hr | 52.50 |
| | AT | Written Communication<br>Written communication to Tonya Moore attaching Wells Fargo most recent production WFB-MK 637899-637945 and produced by Day Pitney for Orix's file. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review of production documents produced by Erick Sandler in preparation for uploading to document database. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Attention to scheduling meeting with Kevin Clancey and Vinney Toppi to discuss details of next expert witness report. | 0.20<br>550.00/hr | 110.00 |
| 12/10/2009 | LES | Professional Services<br>Research and analysis of documents and depositions for supplemental interrogatory answers. | 2.20<br>260.00/hr | 572.00 |

WFB-MK639942

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

**12/10/2009 LES** Professional Services
Drafted, edited, and revised supplemental interrogatory answers.
2.70
260.00/hr
702.00

**AT** Review
Review written communications between Mr. Joyce, Erick Sandler and Orix Team regarding Surreply Brief and Response Memorandum Brief.
0.30
175.00/hr
52.50

**AT** Telephone call
Telephone conference with Derek Delarios with Equivalent Data Services with relation to Wells Fargo privilege documents; discuss reformatting and reconfiguring in electronic format in anticipation and preparation of trial.
0.70
175.00/hr
122.50

**AT** Conference
Conference with Mr. Joyce to discuss litigation issues, including the need to review Defendants' discovery responses to ensure all have been properly responded to and/or supplemented; discuss projects in preparation and anticipation of trial.
0.30
175.00/hr
52.50

**JLJ** Professional Services
Telephone call to Jeff Guthrie of HBO to pursue organizing deposition of Susanna Felleman.
0.30
550.00/hr
165.00

**AT** Written Communication
Written communications with Susan Aeschliman, paralegal to counsel for Defendant Konover Construction regarding discovery issues.
0.20
175.00/hr
35.00

**JLJ** Professional Services
Telephone call to John Lynch to follow-up on CBRE role as expert witness.
0.20
550.00/hr
110.00

**AT** Review
Review Konover & Associates' Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories and manually compare to Konover & Associates original Responses and Objections to Plaintiffs' Second Set of Interrogatories; make notation as to each modification and/or additional of language.
1.10
175.00/hr
192.50

**12/11/2009 AT** Review
Review Ripple's LLC's Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories and electronically compare to Ripple's original Responses and Objections to Plaintiffs' Second Set of Interrogatories.
0.20
175.00/hr
35.00

**LES** Professional Services
Analysis of documents and depositions for supplemental interrogatory responses.
1.40
260.00/hr
364.00

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/11/2009 | LES | Professional Services<br>Email correspondence with Suzanne Micklich regarding pleadings and calls regarding same. | 0.30<br>260.00/hr | 78.00 |
|  | LES | Professional Services<br>Pacer research regarding versions of complaint. | 0.50<br>260.00/hr | 130.00 |
|  | LES | Professional Services<br>Edited and revised supplemental interrogatory responses. | 0.90<br>260.00/hr | 234.00 |
|  | AT | Review<br>Review Blackboard LLC's Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories and electronically compare to Blackboard's original Responses and Objections to Plaintiffs' Second Set of Interrogatories. | 0.20<br>175.00/hr | 35.00 |
|  | JLJ | Professional Services<br>Telephone call to John Lynch's office regarding expert witness report issues. | 0.30<br>550.00/hr | 165.00 |
|  | AT | Review<br>Review Konover Construction's Supplemental Responses and Objections to Plaintiffs' Second Set of Interrogatories and electronically compare to Konover Construction original Responses and Objections to Plaintiffs' Second Set of Interrogatories. | 0.20<br>175.00/hr | 35.00 |
|  | AT | Review<br>Review documents for information relating to Paine Weber Loan 11128 needed by Ms. Simmons in preparation and support for filing of certain pleadings. | 0.80<br>175.00/hr | 140.00 |
|  | AT | Review<br>Review written communications between Mr. Joyce, JH Cohn experts and Brittany Maher regarding draft expert rebuttal reports and scheduling conferences. | 0.30<br>175.00/hr | 52.50 |
|  | AT | Written Communication<br>Written communications with Stacie Switek, paralegal to counsel for Defendants Blackboard and Ripple regarding discovery issues. | 0.20<br>175.00/hr | 35.00 |
|  | JLJ | Professional Services<br>Draft outline of issues to be included in next J.H. Cohn report and attention to forwarding same to Kevin Clancey. | 1.20<br>550.00/hr | 660.00 |
|  | JLJ | Professional Services<br>Extended conference call with J.H. Cohn team and Brittany Maher to review next expert witness report information. | 1.80<br>550.00/hr | 990.00 |

WFB-MK639944

| Date | | | Hrs/Rate | Amount |
|------|---|---|----------|--------|
| 12/12/2009 | LES | Professional Services<br>Review and analysis of documents and depositions for supplemental interrogatory responses. | 4.90<br>260.00/hr | 1,274.00 |
| | LES | Professional Services<br>Drafted supplemental responses to Blackboard's 1st interrogatories. | 0.50<br>260.00/hr | 130.00 |
| | LES | Professional Services<br>Drafted supplemental responses to Michael Konover's 1st interrogatories. | 0.80<br>260.00/hr | 208.00 |
| 12/13/2009 | LES | Professional Services<br>Drafted supplemental responses to Michael Konover's 1st interrogatories. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Drafted supplemental responses to KDC's 1st interrogatories. | 0.90<br>260.00/hr | 234.00 |
| | LES | Professional Services<br>Review and analysis of documents and depositions for supplemental interrogatory responses. | 1.90<br>260.00/hr | 494.00 |
| | LES | Professional Services<br>Review and analysis of expert report for supplemental interrogatory responses. | 0.10<br>260.00/hr | 26.00 |
| | LES | Professional Services<br>Drafted supplemental responses to Blackboard's 1st interrogatories. | 1.40<br>260.00/hr | 364.00 |
| 12/14/2009 | JLJ | Professional Services<br>Revise outline of Lynch report issues and email same to John Lynch. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Cheryl Rice regarding Kostin Ruffkess redactions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding coordination of John Lynch expert report issues and case deadlines. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Revise outline of Lynch report issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Draft outline for Lynch report matters. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with John Lynch regarding report timing issues. | 0.30<br>550.00/hr | 165.00 |
| | AT | Communication<br>Prepare and forward correspondence to James Shearin and Mark Baldwin attaching Plaintiffs' Supplemental Production WFB-MK | 0.30<br>175.00/hr | 52.50 |

WFB-MK639945

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | 637587-637898, including copying all other counsel and Orix team. | | |
| 12/14/2009 | AT | Review<br>Identify and review certain production documents needed by Mr. Joyce and Ms. Simmons in preparation and support for filing of certain motions. | 0.40<br>175.00/hr | 70.00 |
| | AT | Review<br>Review correspondence from William Murphy to Mr. Joyce regarding Defendants' Request for Plaintiffs to produce written agreements with regard to shared services. | 0.20<br>175.00/hr | 35.00 |
| | LES | Professional Services<br>Drafted, edited, and revised supplemental interrogatories. | 2.80<br>260.00/hr | 728.00 |
| | LES | Professional Services<br>Email correspondence to Jeff Joyce regarding supplemental interrogatories. | 0.20<br>260.00/hr | 52.00 |
| | AT | Review<br>Review correspondence from William Murphy to Mr. Joyce regarding 12/2/09 letter relating to John Dinan privilege documents. | 0.20<br>175.00/hr | 35.00 |
| 12/15/2009 | LES | Professional Services<br>Email correspondence regarding orders issued by Droney and review of same. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Edited and revised responses to Blackboard's 3rd interrogatories and Konover's 2nd interrogatories. | 1.30<br>260.00/hr | 338.00 |
| | LES | Professional Services<br>Analysis of documents for responses to Blackboard's 3rd interrogatories and Konover's 2nd interrogatories. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Office conference with Jeff Joyce regarding Konover discovery. | 0.50<br>260.00/hr | 130.00 |
| | LES | Professional Services<br>Analysis of deposition testimony for supplements to interrogatories. | 2.40<br>260.00/hr | 624.00 |
| | AT | Telephone call<br>Telephone conference with Mr. Joyce, Orix team and Day Pitney team to discuss ▮▮▮▮▮▮▮ deadlines, depositions and other litigation issues. | 0.80<br>175.00/hr | 140.00 |
| | AT | Review<br>Review and identify documents, specifically KMC bank statement information, needed by Ms. Simmons in support and in preparation of filing certain pleadings. | 1.10<br>175.00/hr | 192.50 |

WFB-MK639946

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/15/2009 | JLJ | Professional Services<br>Attention to email to ORIX team with agenda for conference call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Mac Wear of Monroe, La, regarding background information on Judge Tucker Malacon. | 0.30<br>550.00/hr | 165.00 |
| | BW | Legal Research<br>Research FRCP for rules on magistrate judges and visiting judges trying cases (0.5). Research cases in Judge Tucker Melancon's court (0.7). | 1.20<br>250.00/hr | 300.00 |
| | JLJ | Professional Services<br>Review discovery orders entered by Judge Garfinkle. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy and Connor O'Croinin to review specific discovery request letters and responses to same. | 0.80<br>550.00/hr | 440.00 |
| | AT | Written Communication<br>Review several communications between Mr. Joyce, Orix team and Day Pitney regarding ███████ and other litigation issues. | 0.70<br>175.00/hr | 122.50 |
| | AT | Written Communication<br>Written communications from and to Tonya Moore regarding recent Court Orders with relation to motion to compel and scheduling deadlines. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communications with Patricia LeBel-Lasse regarding document production and other discovery issies. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Identify, review and gather documents referenced in Bill Murphy's 12/14/09 letter with relation to John Dinan production documents in preparation for Mr. Joyce's response to same. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Email note to Greg May regarding ███████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with ORIX team to discuss scheduling conference and other case status issues. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Conference with J.H. Cohn team to review materials relating to second J.H. Cohn report. | 1.50<br>550.00/hr | 825.00 |

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/15/2009 JLJ | Professional Services<br>Telephone conference with Bill Murphy and Connor O'Croinin regarding recent discovery issue letters and further conference call to review same. | | 0.30<br>550.00/hr | 165.00 |
| 12/16/2009 AT | Draft<br>Begin modification of Plaintiffs' Attorneys' Fee Chart, including incorporating recent invoice attorneys fees and expenses. | | 0.90<br>175.00/hr | 157.50 |
| AT | Review<br>Review Plaintiffs' Attorneys' Fees and Expenses previously submitted to opposing counsel for updating same with new information and in preparation for producing same pursuant to the parties Motion with Consent for Entry of Attorneys Fees; reconcile JM+M figures ensuring same are accurate. | | 0.80<br>175.00/hr | 140.00 |
| AT | Written Communication<br>Written communications to and from Sue Micklich regarding Day Pitney's attorney's fees; Ms. Micklich advised she would obtain information from Day Pitney accounting and forward same to me. | | 0.20<br>175.00/hr | 35.00 |
| LES | Professional Services<br>Analysis of documents and deposition testimony for supplemental interrogatory responses. | | 3.20<br>260.00/hr | 832.00 |
| JLJ | Professional Services<br>Telephone conference with John Lynch regarding expert witness report. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Tim Shearin regarding possible agreement as to scope of disputed expert witnesses and attorneys fees issues. | | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Prepared verifications for Brittany Maher. | | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Drafted, edited, and revised supplemental interrogatory responses. | | 3.20<br>260.00/hr | 832.00 |
| LES | Professional Services<br>Discussed revisions to Blackboard's 3rd interrogatory responses. | | 3.20<br>260.00/hr | 832.00 |
| LES | Professional Services<br>Edited and revised responses to Blackboard's 3rd interrogatories with Jeff Joyce. | | 1.20<br>260.00/hr | 312.00 |
| JLJ | Professional Services<br>Review draft of supplemental interrogatory responses. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call with J.H. Cohn personnel regarding expert witness report and details. | | 1.50<br>550.00/hr | 825.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2009 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding supplemental interrogatory responses. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Additional review of Kevin Clancey's draft expert witness report. | 0.80<br>550.00/hr | 440.00 |
| 12/17/2009 | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding logistics for next expert witness report. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████ ████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with Judge Droney. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review scheduling information and telephone conference with Jay Nolan in preparation for scheduling conference call with Court. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Attention to review of expert witness report draft. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████ ████████ | 0.30<br>550.00/hr | 165.00 |
| | AT | Telephone call<br>Telephone conference with Suzanne Micklich of Day Pitney to discuss KMC/Peerless general ledger documents and other discovery issues. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding draft of expert witness report and update of same. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Steve Sapienza of HBO regarding interview and possible deposition of Susanna Felleman. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of draft of expert report and supporting schedules. | 0.80<br>550.00/hr | 440.00 |
| | AT | Review<br>Review, identify and gather documents needed by Ms. Simmons in preparation for supplementing of discovery in particular KMC and Peerless documents. | 1.80<br>175.00/hr | 315.00 |

WFB-MK639949

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/2009 | AT | Telephone call<br>Telephone conference with Equivalent Data regarding privilege documents and cost to have same prepared in final format. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review and identify all depositions to taken to date, in preparation for updating deposition tracking chart along with exhibits in anticipation of trial. | 1.10<br>175.00/hr | 192.50 |
| | AT | Review<br>Review John Lynch's expert report, assemble all exhibits to be attached to same and compile in final form in preparation for meeting expert report deadline of 12/18/09. | 0.70<br>175.00/hr | 122.50 |
| | AT | Written Communication<br>Review written communications between Mr. Joyce, Erick Sandler and experts regarding expert reports; written communications to and from Sue Micklich regarding expert reports, production documents and Day Pitney's attorneys fees and expenses to date in preparation for supplementing Plaintiffs' Attorneys' Fee claims; written communications to Margaret McKee attaching deposition testimony she requested. | 1.40<br>175.00/hr | 245.00 |
| | LES | Professional Services<br>Conference with Jeff Joyce regarding edits to Michael Konover's 1st interrogatories. | 0.40<br>260.00/hr | 104.00 |
| | LES | Professional Services<br>Emails regarding Longson emails. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Conference call with Greg May, Erick Sandler, and Jay Nolan regarding scheduling. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Telephone hearing with court regarding scheduling. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Analysis of documents and deposition testimony for supplemental interrogatory responses. | 2.50<br>260.00/hr | 650.00 |
| | LES | Professional Services<br>Drafted, edited, and revised supplemental responses to Michael Konover's 1st Interrogatories. | 4.10<br>260.00/hr | 1,066.00 |
| | JLJ | Professional Services<br>Review draft of supplemental interrogatory responses and provide comments to Lindsey Simmons. | 0.80<br>550.00/hr | 440.00 |

WFB-MK639950

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/2009 | LES | Professional Services<br>Edited and revised amended responses to Michael Konover's 1st interrogatories and sent to team. | 1.00<br>260.00/hr | 260.00 |
| | AT | Written Communication<br>Written communications to and from Suzanne Micklich with Day Pitney regarding expert production and Sarah Longson documents. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Identify, review and assemble all witness files, ensuring all include any and all deposition testimony, reports, correspondence and any other documents associated with witness and in preparation for index outline of same; identify and gather all deposition exhibits and make notation of all exhibits not included in compiled notebooks to include same. | 2.30<br>175.00/hr | 402.50 |
| 12/21/2009 | AT | Review<br>Review redacted Sarah Longson e-mails and privilege log pertaining to same in preparation for phone conference with Erick Sandler regarding same. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Discussed Longson document updates with Angela Torres. | 0.10<br>260.00/hr | 26.00 |
| | JLJ | Professional Services<br>Email communications regarding trial setting coordination. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Cheryl Rice regarding Kostin Ruffkess redactions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with John Lynch regarding update of February 2000 appraisal. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Formal email to opposing counsel regarding trial scheduling position. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy and Cheryl Rice regarding defendant's refusal to produce any additional Kostin Ruffkess previously redacted information. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email exchange with ORIX team regarding ██████████████ | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review written communications between Mr. Joyce, Erick Sandler, Greg May and John Nolan regarding ████████████████████████████████ | 0.90<br>175.00/hr | 157.50 |

WFB-MK639951

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/2009 | LES | Professional Services<br>Call with Erick Sandler regarding Longson document issue. | 0.30<br>260.00/hr | 78.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised supplements to Blackboard interrogatories and cross referenced to Michael Konover supplements for continuity. | 2.30<br>260.00/hr | 598.00 |
| 12/22/2009 | JLJ | Professional Services<br>Begin review of expert report of Albin. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Email exchange with Conor O'Croinin regarding request for production of additional John Dinan privilege documents. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan and Erick Sandler regarding plan to address Kostin Ruffkess redactions on expert witnesses recently designated by defendants. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Email note to ORIX team outlining recommendations dealing with discovery issues. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Email exchange with ORIX team and expert witnesses regarding trial scheduling issues in Fall 2010. | 0.30<br>550.00/hr | 165.00 |
|  | AT | Review<br>Review several written communications to and from Mr. Joyce, Conor O'Cronin, experts and Orix team regarding Mr. O'Cronin's continued requests to obtain additional John Dinan documents, trial scheduling and other issues. | 0.90<br>175.00/hr | 157.50 |
|  | LES | Professional Services<br>Follow up regarding Longson privilege issues. | 0.20<br>260.00/hr | 52.00 |
|  | LES | Professional Services<br>Email correspondence regarding privileged Dinan communications. | 0.20<br>260.00/hr | 52.00 |
|  | LES | Professional Services<br>Edited and revised amended responses to Blackboard's 1st interrogatories. | 2.30<br>260.00/hr | 598.00 |
|  | LES | Professional Services<br>Edited and revised amended responses to KDC1st interrogatories. | 1.60<br>260.00/hr | 416.00 |
|  | AT | Review<br>Review of documents relating to additional Sara Longson e-mails to be provided to the Court for *in camera* review, including the review of Defendants' Motion to Compel with relation to same, specifically 110 | 2.80<br>175.00/hr | 490.00 |

WFB-MK639952

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | e-mails; discuss with Ms. Simmons and Mr. Joyce. | | |
| 12/22/2009 | AT | Telephone call<br>Telephone conferences (2) with Erick Sandler regarding Sarah Longson redacted e-mails in preparation for submitting same to the Court *in camera*. | 0.60<br>175.00/hr | 105.00 |
| | AT | Review<br>Review Joseph Schaller's correction and signature pages to his deposition testimony of 11/19/09 and include in Mr. Schaller's witness file. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review correspondence from Cheryl Rice, counsel for Defendants, regarding Blackboard's supplemental production (B032975-B033050). | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Review correspondence from Cheryl Rice, counsel for Defendants, regarding Konover Family Limited Partnership's supplemental production (KFLP 042942-KFLP 042967. | 0.10<br>175.00/hr | 17.50 |
| | AT | Telephone call<br>Telephone conference with court reporting firm regarding the deposition of Joseph Schaller requesting an original copy as one was never provided. | 0.30<br>175.00/hr | 52.50 |
| 12/23/2009 | AT | Review<br>Review Konover Construction Corporation's Supplemental Responses to Request for Disclosure, specifically to identify new information and/or documents. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communication to Kevin Clancey attaching his deposition transcript taken 12/7/09 and 12/8/09 and requesting he review same and provide any correction and/or modification before 1/4/10. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communication to Frank Longobardi attaching his deposition transcript taken 12/8/09 and requesting he review same and provide any correction and/or modification before 1/4/10. | 0.20<br>175.00/hr | 35.00 |
| | AT | Telephone call<br>Telephone conferences (3) with Erick Sandler and/or Sue Micklich regarding Sarah Longson e-mails to be submitted to the Court with relation to Michael Konover's Motion to Compel; discuss Defendant's log referenced in his Motion to Compel. | 0.90<br>175.00/hr | 157.50 |
| | LES | Professional Services<br>Attention to issues regarding Sara Longson communications and privileged documents. | 0.60<br>260.00/hr | 156.00 |

WFB-MK639953

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/23/2009 | LES | Professional Services<br>Edited and revised amended responses to KDC interrogatories. | 1.20<br>260.00/hr | 312.00 |
| | AT | Review<br>Further review of Sarah Longson e-mails in response to the Court's 12/15/09 Order relating to Michael Konover's Motion to Compel; compile all additional documents at issue and in question for submitting same to the Court for *in camera* review. | 4.80<br>175.00/hr | 840.00 |
| | JLJ | Professional Services<br>Email exchange with ORIX team regarding ██████████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████<br>████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Steve Sapienza of HBO regarding interview of Susanna Felleman. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Dinan privilege documents for possible production. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to Longson privilege documents to be submitted for in camera review. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email exchange with Defendants regarding scheduling depositions of experts. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Complete review of report of defendants' expert Albin. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding scheduling Albin deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange regarding Albin deposition timing. | 0.30<br>550.00/hr | 165.00 |
| 12/24/2009 | JLJ | Professional Services<br>Email exchange with ORIX team on trial scheduling letter. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Draft proposed letter to Judge Droney on trial scheduling and submit to ORIX team for comment. | 0.40<br>550.00/hr | 220.00 |

WFB-MK639954

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/2009 | JLJ | Professional Services<br>Email exchange with Greg May and Jay Nolan regarding scheduling of Albin deposition. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to finalizing trial scheduling letter for Judge Dronin and circulating same among ORIX team and opposing counsel. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Reviewed deposition of Joe Schaller and email note to opposing counsel regarding decision to not conduct second deposition of Joe Schaller. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Edited and revised responses to K&A's interrogatories. | 1.90<br>260.00/hr | 494.00 |
| | LES | Professional Services<br>Email correspondence regarding scheduling of trial. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Edited and revised amended response to KDC's interrogatories. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Analysis of documents for amended response to KDC's interrogatories. | 1.00<br>260.00/hr | 260.00 |
| 12/29/2009 | AT | Review<br>Review several written communications between counsel and Orix team regarding document production, proposed trial scheduling, experts, John Dinan e-mail documents and other issues; respond to inquiries relating to these issues. | 2.20<br>175.00/hr | 385.00 |
| | AT | Conference<br>Conference with Derek Delarios with Equivalent Data regarding Wells Fargo privilege documents and the numerical identification of same needed in anticipation of providing some privilege documents in regular production. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Conference with Jeff Joyce regarding Blackboard interrogatory edits and edited same. | 1.30<br>260.00/hr | 338.00 |
| | AT | Review<br>Review certain information to be included in attorneys' fees chart to be provided to opposing counsel prior to 2/19/10. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Review additional drafts of supplemental interrogatory responses and discuss same with Lindsey Simmons. | 0.80<br>550.00/hr | 440.00 |

WFB-MK639955

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2009 JLJ | | Professional Services<br>Telephone conference with Conor O'Croinin to review position on documents on privilege log relating to John Dinan. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to John Lynch regarding supplemental report. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Vinney Toppi regarding review of one-off transaction commissions. | 0.30<br>550.00/hr | 165.00 |
| | AT | Written Communication<br>Written communications to and from Tonya Moore regarding authorization to have all exhibits reconfigured in electronic format for uploading to summation in preparation and anticipation of trial. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Identify all depositions taken to date to update deposition tracking chart and to ensure all exhibits are properly identified in anticipation of trial. | 0.90<br>175.00/hr | 157.50 |
| 12/30/2009 JLJ | | Professional Services<br>Email note to HBO counsel regarding interview of Susana Fellerman. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding deposition scheduling and discovery issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Draft and revise HBO document. | 0.40<br>550.00/hr | 220.00 |
| | AT | Review<br>Review and identify all deposition testimony taken to date in order to update deposition/trial exhibits needed in continued litigation of pending matter and in anticipation of trial. | 1.20<br>175.00/hr | 210.00 |
| | AT | Document Production<br>Identification of all discovery and all document production produced either in hard copy or by compact disc from all parties to combine in preparation for assembling same in one location and to identify all documents which may need to be reconfigured in summation format to be uploaded onto summation in preparation and anticipation of trial and which may be needed for filing with certain pleadings. | 3.70<br>175.00/hr | 647.50 |
| | JLJ | Professional Services<br>Telephone conference with John Lynch regarding supplemental report. | 0.40<br>550.00/hr | 220.00 |
| 12/31/2009 AT | | Document Production<br>Continue review and identification of all party production; identify which documents may be missing from production and identify any numerical gaps; identify which production has not been reconfigured to and/or uploaded to summation in anticipation and preparation of trial and necessary when needed for searching for documents to be attached to | 6.30<br>175.00/hr | 1,102.50 |

WFB-MK639956

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | pleadings as exhibits and/or other litigation matters. | | |
| | **For professional services rendered** | 228.80 | $71,651.00 |
| | Additional Charges : | | |

| | | | Qty/Price | |
|---|---|---|---|---|
| 11/10/2009 JLJ | FedEx<br>FedEx - to Brett Field with Stromberg & Associates. | | 1<br>28.20 | 28.20 |
| 11/19/2009 JLJ | Travel Expenses<br>Taxi - deposition of Joe Schallar. | | 1<br>77.00 | 77.00 |
| 11/20/2009 JLJ | Parking<br>Parking at Airport - deposition of Joe Schallar. | | 1<br>40.00 | 40.00 |
| 11/24/2009 JLJ | FedEx<br>FedEx - to James T. Shearin with Pullman & Comley, LLC. | | 1<br>20.03 | 20.03 |
| JLJ | FedEx<br>FedEx - to Mark S. Baldwin with Brown Rudnick Berlack Israels. | | 1<br>20.03 | 20.03 |
| 12/1/2009 JLJ | Long distance charges<br>AT&T Conference call (10.29.09). | | 1<br>134.40 | 134.40 |
| JLJ | Long distance charges<br>AT&T Conference call (10.28.09) | | 1<br>1,379.84 | 1,379.84 |
| JLJ | Long distance charges<br>AT&T Conference call (10.30.09) | | 1<br>983.36 | 983.36 |
| JLJ | Long distance charges<br>AT&T Conference call (10.21.09). | | 1<br>612.64 | 612.64 |
| 12/10/2009 JLJ | Other (Explain)<br>Dinner - Jeff Joyce, Brittany Maher, K. Clancey and JH Cohn. | | 1<br>126.00 | 126.00 |
| JLJ | Travel Expenses<br>Rental car in Hartford for depositions of Longobardi and Clancey. | | 1<br>218.08 | 218.08 |
| JLJ | Travel Expenses<br>Meals - deposition of Clancey and Longobardi. | | 1<br>23.15 | 23.15 |
| 12/16/2009 JLJ | Travel Expenses<br>Airfare to Hartford, CT for Clancey and Longobardi depositions.<br>Check#1639 | | 1<br>1,381.90 | 1,381.90 |

WFB-MK639957

ORIX Capital Markets LLC

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/16/2009 | JLJ | Travel Expenses<br>Airfare to Baltimore for Deposition of Joe Schaller. Check#1639 | 1<br>1,489.70 | 1,489.70 |
| | JLJ | Travel Expenses<br>Parking at IAH (12.10.09), Check#1639 | 1<br>60.00 | 60.00 |
| 12/31/2009 | JLJ | Postage<br>December postage. | 1<br>22.08 | 22.08 |

**Total additional charges**                                  $6,616.41

**Total amount of this bill**                                  $78,267.41

**Previous balance**                                          $220,005.88

Accounts receivable transactions

| | | |
|---|---|---|
| 12/14/2009 | Payment - Thank You   Invoice #21282 dated 10.6.09 No. 000015114 | ($115,983.47) |
| 12/23/2009 | Payment - Thank You  - Invoice #21346 dated 11.6.09 No. 000015403 | ($47,467.71) |
| 12/29/2009 | Payment - Thank You  - Invoice #21394 dated 12.2.09 No. 000015447 | ($53,740.22) |
| 12/29/2009 | Discount | ($2,814.48) |

**Total payments and adjustments**                         ($220,005.88)

Balance due                                                   $78,267.41
**Discount if paid by 2/6/2010**                              ($3,582.55)
**Amount due if paid by 2/6/2010**                            $74,684.86
**Amount due if paid after 2/6/2010**                         $78,267.41

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEF
REIMB BY:   B  T   R/T   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639958