# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Brittany

**Requestor:** cmende/

**Vendor Name:** JOYCE & McFARLAND, LLP

**Invoice No.:** 21485

| | | |
|---|---|---|
| Batch Control #: | BATCH003872 | |
| Vendor #: | 04801 | |
| Invoice Date: | 02/02/2010 | |

130000295    0    Both    (36) Legal Fees    S    Deficiency    13059 - CRG20 - 00176    SALOMON 2000-C2    $41,235.00

Diamond Point Plaza    $41,235.00

Diamond Point Plaza

**AUTHORIZATIONS**

This form must be approved in accordance with the Cost Center Approval Matrix.

**Manager's Approval:** _See Attached_

**Add'l Approval:** _Phillip_    3/2/10

**Add'l Approval:** _Maria Ellett_    3/2/10    Date:

**Add'l Approval:** _Kristin Hill_    Date:

**Add'l Approval:** _Diane Dacre_    Date:

**Add'l Approval:**

WFB-MK639959



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

February 02, 2010

FEB 0 2 2010

In Reference To: Michael Konover
ICN: 7789485

Invoice #21485

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/4/2010 | AT | Telephone call<br>Telephone conference with Tonya Moore regarding trial exhibits and reconfiguring same in electronic format in anticipation of trial. | 0.30<br>175.00/hr | 52.50 |
| | AT | Written Communication<br>Written communications to and from Tonya Moore confirming approval to have all depositions exhibits electronically formatted to be used as trial exhibits. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review written communications from Ms. Simmons to Orix team attaching First Amended Responses to Blackboard's First Set of Interrogatories. | 0.10<br>175.00/hr | 17.50 |
| | JLJ | Professional Services<br>Email exchange with Tim Shearin on deposition of Albin. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Edited and revised responses to Blackboard's first interrogatories. | 3.00<br>260.00/hr | 780.00 |
| | AT | Document Production<br>Further identification of all discovery and all document production produced either in hard copy or by compact disc from all parties to combine in preparation for assembling same in one location and to identify all documents which may need to be reconfigured in summation format to be uploaded onto summation in preparation and anticipation of trial and which may be needed for filing with certain pleadings. | 1.70<br>175.00/hr | 297.50 |
| 1/5/2010 | AT | Written Communication<br>Written communications to and from Erick Sandler and Sue Micklich regarding expert witness reports and document production. | 0.30<br>175.00/hr | 52.50 |

WFB-MK639960

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/5/2010 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on Albin deposition notice and Lynch disclosure filing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review John Lynch draft report and follow-up conference call with John Lynch on questions relating to same. | 0.90<br>550.00/hr | 495.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding noticing and scheduling of Albin deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Steve Sapienza of HBO regarding interview of Susanna Felleman. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email follow-up with John Lynch to finalize appraisal supplement. | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Receipt and review of Frank Longobardi's deposition testimony along with his changes and signature page in preparation for providing same to court reporter. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communications to and from Kevin Clancy, expert with JH Cohn, following up on his changes and signature page to his deposition testimony; Mr. Clancy advised he was reviewing and would provide same before deadline. | 0.20<br>175.00/hr | 35.00 |
| | AT | Telephone call<br>Telephone conference with Sue Micklich regarding documents production and other litigation issues. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review several written communications to and from Mr. Joyce, the Orix Team and Day Pitney regarding ███████ and other pending issues. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Receipt and review of Notice of Deposition of David Albin, Defendants' expert, including securing date, time and location on docket (1/13/09 @ 9:30 am in Hartford, CT). | 0.30<br>175.00/hr | 52.50 |
| | AT | Document Production<br>Prepare documents for production and ensure all are properly identified in numerical order in preparation for serving of documents to all other parties, including reconfiguring documents in electronic format, including JH Cohn and John Lynch expert reports. | 0.40<br>175.00/hr | 70.00 |

WFB-MK639961

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2010 | JLJ | Professional Services<br>Telephone call with Kevin Clancy to update on case status. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Initial review and email distribution of Stauffer report to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Albin document production issues. | 0.30<br>550.00/hr | 165.00 |
| | AT | Written Communication<br>Written communications to Lighthouse Reproduction attaching recently produced documents on behalf of Plaintiffs to include in their database and to maintain consistency in bates numbering system. | 0.10<br>175.00/hr | 17.50 |
| | AT | Written Communication<br>Written communication to Brand Court Reporting attaching Frank Longobardi's Changes and Signature page. | 0.10<br>175.00/hr | 17.50 |
| | AT | Written Communication<br>Written communications to and from Tricia Schneller with Winstead regarding obtaining copies of all of Winstead's invoices in this matter needed for providing certain information to opposing counsel prior to 2/19/2010 deadline. | 0.20<br>175.00/hr | 35.00 |
| | AT | Telephone call<br>Telephone conference with Sue Michlick regarding Day Pitney's attorneys fees for December 2009 and to advise that we also needed to provided opposing counsel with hours, rates and rate changes by the 2/19/2010 deadline as well as depositions taken in matter. | 0.30<br>175.00/hr | 52.50 |
| 1/7/2010 | JLJ | Professional Services<br>Telephone conference with Steve Sapienza of HBO regarding comments on plan for meeting with Susanna Felleman. | 0.30<br>550.00/hr | 165.00 |
| | AT | Written Communication<br>Several written communications to and from Tricia Schneller with Winstead regarding Winstead attorneys' fees invoices and status as to when we can receive same to produce rates, hours and timekeeper information by 2/19/10 per court's order. | 0.40<br>175.00/hr | 70.00 |
| 1/8/2010 | JLJ | Professional Services<br>Email to ORIX team regarding supplement interrogatory responses from KDC. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review and revise documents relating to HBO interview. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639962

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/8/2010 | JLJ | Professional Services<br>Begin review of report of Martin Stauffer, the designated expert for Konover. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding document production issues relating to Albin deposition. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Edited and revised supplemental interrogatories. | 1.80<br>260.00/hr | 468.00 |
| | AT | Review<br>Review of filed Assignment of Note and Liens. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communications to Orix Team, Day Pitney and Margaret McKee attaching compared document of KDC's Supplemental Responses to Wells Fargo's Interrogatories. | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Review and compare Defendant KDC's Supplemental Responses to Wells Fargo's Second Set of Interrogatories submitted 1/7/10 and compare to KDC's Responses of 3/19/09. | 0.30<br>175.00/hr | 52.50 |
| | AT | Written Communication<br>Written communications from and to Kim Case regarding KDC discovery documents and other discovery issues. | 0.20<br>175.00/hr | 35.00 |
| | AT | Telephone call<br>Telephone conference with Kim Case, paralegal to counsel for KDC regarding discovery issues. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review and analyze all six Defendants' Rule 26(a) Disclosures submitted in December 2009 and January 2010 and compare same with each other as well as compare to Defendants Disclosures filed in July 2007; make notations on Disclosure with changes and modifications. | 1.50<br>175.00/hr | 262.50 |
| | AT | Written Communication<br>Written communications to Orix team, Day Pitney and Margaret McKee attaching Compared Disclosure, all six Defendants' Rule 26(a) Disclosures submitted in December 2009 and January 2010 as well as Defendants' July 2007 Disclosure. | 0.30<br>175.00/hr | 52.50 |
| | AT | Written Communication<br>Written communications to and from Kevin Clancy with JH Cohn regarding his deposition changes. | 0.40<br>175.00/hr | 70.00 |

WFB-MK639963

|              |     |                                                                                                                                                                                                                                   | Hrs/Rate          | Amount   |
|--------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 1/9/2010     | JLJ | Professional Services<br>Final review and outline of discovery request relating to Martin Stauffer deposition.                                                                                                                     | 0.80<br>550.00/hr | 440.00   |
| 1/10/2010    | AT  | Review<br>Initial review of Winstead invoices which begin from December 2005 in preparation for providing opposing counsel with rates, hours and rate changes per month for each timekeeper in light of 2/19/10 court scheduled deadline to submit information on attorneys fees. | 2.00<br>175.00/hr | 350.00   |
| 1/11/2010    | LES | Professional Services<br>Drafted amended responses to KCC's first interrogatories.                                                                                                                                                 | 2.00<br>260.00/hr | 520.00   |
|              | AT  | Review<br>Review written communications between Mr. Joyce, ORIX team and opposing counsel regarding Martin Stauffer's report, scheduling his deposition and other pending issues.                                                   | 0.50<br>175.00/hr | 87.50    |
|              | LES | Professional Services<br>Drafted amended responses to KDC's first interrogatories.                                                                                                                                                 | 1.80<br>260.00/hr | 468.00   |
|              | LES | Professional Services<br>Drafted amended responses to K&A's first interrogatories.                                                                                                                                                 | 2.30<br>260.00/hr | 598.00   |
|              | LES | Professional Services<br>Conference with Jeff Joyce to discuss interrogatory supplement.                                                                                                                                           | 1.00<br>260.00/hr | 260.00   |
|              | AT  | Preparation<br>Input of additional information for Attorneys' Fees Chart to include rates, hours and rate changes per month for each timekeeper in light of 2/19/10 court scheduled deadline to submit information on attorneys fees, including review of invoices from all counsel | 1.20<br>175.00/hr | 210.00   |
|              | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding scheduling of deposition of Stauffer and review of Stauffer report.                                                                                      | 0.20<br>550.00/hr | 110.00   |
|              | JLJ | Professional Services<br>Detailed review of interrogatory supplemental responses with Lindsey Simmons.                                                                                                                             | 1.30<br>550.00/hr | 715.00   |
|              | JLJ | Professional Services<br>Telephone conference with Greg May regarding ████████████<br>████                                                                                                                                         | 0.20<br>550.00/hr | 110.00   |
|              | JLJ | Professional Services<br>Email to ORIX team regarding document requests and plan for conducting deposition of Stauffer.                                                                                                            | 0.30<br>550.00/hr | 165.00   |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/12/2010 JLJ | Professional Services Detailed review of Albin report and prepare email outline of topics to send to Jay Nolan. | | 2.50 550.00/hr | 1,375.00 |
| JLJ | Professional Services Review Dinan documents in response to call from Bill Murphy. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Email exchange with Mark Baldwin regarding scheduling deposition of Stauffer. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Prepared agenda of follow-up issues and send same to Jay Nolan for discussion at January 13 breakfast meeting. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Telephone conference with Bill Murphy and Conor O'Croinin regarding resolution of discovery dispute on John Dinan related documents. | | 0.20 550.00/hr | 110.00 |
| AT | Preparation Continued work on Attorneys' Fees Chart to include rates, hours and rate changes per month for each timekeeper in light of 2/19/10 court scheduled deadline to submit information on attorneys fees. | | 1.70 175.00/hr | 297.50 |
| AT | Written Communication Written communications to and from Brittany Maher regarding ███████ ███████ | | 0.20 175.00/hr | 35.00 |
| AT | Review Review of Winstead and Joyce, McFarland+McFarland invoices which begin from December 2005 in preparation for providing opposing counsel with rates, hours and rate changes per month for each timekeeper in light of 2/19/10 court scheduled deadline to submit information on attorneys fees. | | 1.50 175.00/hr | 262.50 |
| AT | Review Review written communications between Mr. Joyce, Orix team and Day Pitney regarding ███████████████████████ █████████ and other issues. | | 0.50 175.00/hr | 87.50 |
| AT | Review Identify, gather and assemble John Dinan documents questioned by Bill Murphy and requesting production of same for Mr. Joyce's review and determination if same should be produced. | | 0.50 175.00/hr | 87.50 |
| AT | Written Communication Written communications to and from Kim Case, paralegal to opposing counsel, regarding document production. | | 0.20 175.00/hr | 35.00 |

WFB-MK639965

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/12/2010 | AT | Written Communication<br>Written communications to and from Suzanne Micklich regarding<br>document production and Day Pitney fees for all timekeepers. | 0.40<br>175.00/hr | 70.00 |
| 1/13/2010 | JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan, Erick Sandler and<br>Brittany Maher to review Albin deposition and discuss case agenda items. | 0.40<br>550.00/hr | 220.00 |
|  | AT | Written Communication<br>Written communications to and from Sue Micklich regarding Day Pitney's<br>December 09 invoice needed to provide certain information to opposing<br>counsel by 2/19/10. | 0.20<br>175.00/hr | 35.00 |
|  | AT | Review<br>Review written communication from Mr. Joyce to ORIX team and Day<br>Pitney regarding several pending litigation issues, including making<br>notation of specific instructions of project that I am to complete. | 0.20<br>175.00/hr | 35.00 |
|  | AT | Written Communication<br>Written communications to and from Tricia Schneller with Winstead<br>regarding Winstead attorneys' fees and confirming certain figures and<br>expenses. | 0.20<br>175.00/hr | 35.00 |
|  | AT | Written Communication<br>Written communications from and to Tonya Moore regarding document<br>production and indexing of same. | 0.20<br>175.00/hr | 35.00 |
|  | AT | Written Communication<br>Written communications to Brandon Reporting attaching the changes and<br>signature page of Kevin Clancy. | 0.10<br>175.00/hr | 17.50 |
|  | AT | Document Production<br>Reconfigure, update and upload Konover Family Limited Parternership's<br>production served 12/22/09 [KFLP 042942-042967], including updating<br>document production log. | 0.40<br>175.00/hr | 70.00 |
|  | JLJ | Professional Services<br>Work through case agenda with Erick Sandler and Jay Nolan and email<br>outline to ORIX team. | 0.90<br>550.00/hr | 495.00 |
|  | AT | Document Production<br>Reconfigure, update and upload Blackboard's production served 12/22/09<br>[B 32942-33056], including updating document production log. | 0.30<br>175.00/hr | 52.50 |
|  | AT | Document Production<br>Reconfigure, update and upload over 26,000 Wells Fargo's privilege<br>documents onto summation necessary with regard to future request for<br>privilege documents by opposing counsel. | 0.50<br>175.00/hr | 87.50 |

WFB-MK639966

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/13/2010 LES | Professional Services<br>Email correspondence regarding supplemental interrogatories. | 0.20<br>260.00/hr | 52.00 |
| JLJ | Professional Services<br>Deposition of David Albin in Hartford, CT. | 4.70<br>550.00/hr | 2,585.00 |
| AT | Review<br>Attention to Kevin Clancy and Frank Longobardi's deposition changes to ensure same had been forwarded to court reporter. | 0.30<br>175.00/hr | 52.50 |
| 1/14/2010 AT | Written Communication<br>Written communications to and from with Suzanne Micklich regarding Day Pitney attorneys' fees. | 0.20<br>175.00/hr | 35.00 |
| AT | Review<br>Review written communications between Mr. Joyce, Orix team and Day Pitney regarding pending issues, ██████████████████ ████████████ and other issues. | 0.30<br>175.00/hr | 52.50 |
| AT | Written Communication<br>Written communications to Margaret McKee regarding Proctor & McGee's attorneys' fees and need to obtain that information to provide by 2/19/10 deadline. | 0.10<br>175.00/hr | 17.50 |
| AT | Review<br>Review, identify and mark all witness files in preparation for creating index of same. | 0.70<br>175.00/hr | 122.50 |
| AT | Preparation<br>Prepare index outline of all witness files to include all information contained within file, including deposition testimony and/or any expert reports, documents, etc. | 0.90<br>175.00/hr | 157.50 |
| 1/15/2010 LES | Professional Services<br>Call with Erick Sandler regarding case status and interrogatories and follow up email regarding same. | 0.80<br>260.00/hr | 208.00 |
| AT | Written Communication<br>Written communications to and from Margaret McKee regarding Proctor and McKee's invoices in preparation for providing certain information to opposing counsel by 2/19/10 deadline. | 0.20<br>175.00/hr | 35.00 |
| AT | Written Communication<br>Review of Proctor and McKee's invoices provided by Margaret McKee in preparation for providing certain information to opposing counsel by 2/19/10 deadline. | 0.40<br>175.00/hr | 70.00 |

WFB-MK639967

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/15/2010 | JLJ | Professional Services<br>Email follow-up to Steve Sapienza regarding scheduling interview and deposition. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone call to Steve Sapienza's office regarding interview and deposition of Susanna Felleman. | 0.30<br>550.00/hr | 165.00 |
| 1/18/2010 | AT | Review<br>Review written communication from Erick Sandler attaching draft summary judgments. | 0.10<br>175.00/hr | 17.50 |
|  | JLJ | Professional Services<br>Telephone conference with Meg McKee regarding information to include for attorneys fees submission. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding timing on summary judgment draft and interrogatories. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone call to Greg May regarding outstanding issues. | 0.20<br>550.00/hr | 110.00 |
|  | LES | Professional Services<br>Edited and revised supplemental interrogatory responses and analysis of documents for same. | 4.30<br>260.00/hr | 1,118.00 |
|  | AT | Review<br>Review and analyze recent documents received in order to arrange in an orderly form to facilitate the identification of certain file materials and to identify any new agreements and/or deadlines among counsel. | 1.60<br>175.00/hr | 280.00 |
| 1/19/2010 | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding possible need for extension of February 1 deadline for Susanna Felleman deposition. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone call to Steve Sapienza regarding interview of Susanna Felleman. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone call to Kevin Clancy's office to discuss plan for review of Stauffer report. | 0.20<br>550.00/hr | 110.00 |
|  | AT | Written Communication<br>Written communications to and from Margaret McKee regarding additional Proctor & McKee invoices needed in preparation for updating of Attorneys Fees chart, which included 2007 and 2008 invoices. | 0.20<br>175.00/hr | 35.00 |

WFB-MK639968

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/19/2010 | AT | Review<br>Review of Proctor & McKee's invoices in preparation for updating Attorneys' Fees Chart to meet 2/19/10 deadline. | 0.40<br>175.00/hr | 70.00 |
| | AT | Review<br>Review written communications from ORIX team regarding ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.20<br>175.00/hr | 35.00 |
| 1/20/2010 | LES | Professional Services<br>Edited and revised interrogatory supplemental responses. | 1.00<br>260.00/hr | 260.00 |
| | AT | Review<br>Written communications to and from Margaret McKee and with Mr. Joyce regarding Proctor & McKee's invoices. | 0.40<br>175.00/hr | 70.00 |
| | AT | Review<br>Review additional Proctor & McKee invoices in preparation for updating attorneys' fee chart. | 0.40<br>175.00/hr | 70.00 |
| | AT | Written Communication<br>Review written communication from Mr. Joyce to Mark Baldwin regarding Martin Stauffer's deposition and other pending issues. | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Review written communications between Mr. Joyce and ORIX team regarding taking the deposition of Susana Felleman with HBO. | 0.20<br>175.00/hr | 35.00 |
| | AT | Preparation<br>Update Attorneys' Fees Chart with additional information received to include rates and rate changes of time keeper; further review of Winstead to identify all staff rates and changes to be included in chart. | 1.80<br>175.00/hr | 315.00 |
| | LES | Professional Services<br>Email correspondence with Erick Sandler regarding discovery supplement call. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Prepared for conference call to discuss supplemental interrogatory responses. | 0.70<br>260.00/hr | 182.00 |
| | AT | Review<br>Review, identify and gather additional John Dinan privilege documents requested by Conor O'Cronin and Mark Baldwin for Mr. Joyce's review in order to determine if same are to be produced or not and if certain documents will be provided to the Court for *in camera* review, including comparing requested documents to privilege log to ensure proper documents are identified. | 1.50<br>175.00/hr | 262.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/20/2010 | JLJ | Professional Services<br>Email note to ORIX team regarding ▮▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference call with Steve Sapienza and Susanna Felleman of HBO to review background information relating to torts interference claim. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Begin review of draft motion for summary judgment prepared by Erick Sandler. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Telephone call to Kevin Clancy's office to request scheduling of meeting to review Stauffer report. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to Mark Baldwin confirming Stauffer deposition timing. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding agreement on John Dinan related documents. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Mark Baldwin's office regarding deposition of Stauffer. | 0.20<br>550.00/hr | 110.00 |
| | AT | Telephone call<br>Telephone conference with Derek Delarios with Equivalent Data regarding privilege documents formatting. | 0.30<br>175.00/hr | 52.50 |
| 1/21/2010 | AT | Review<br>Review recent depositions taken to date and update deposition tracking chart to match depositions with corresponding exhibits in preparation for outlining and identifying same. | 2.20<br>175.00/hr | 385.00 |
| | AT | Review<br>Review written communications to and from Mr. Joyce and Margaret McKee regarding Proctor and McKee's invoices with relation to Maryland and Connecticut cases. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review written communications from Mr. Joyce to ORIX team and Day Pitney regarding ▮▮▮▮▮▮▮ | 0.10<br>175.00/hr | 17.50 |
| | LES | Professional Services<br>Conference call with Erick Sandler and Jeff Joyce to discuss supplemental interrogatory responses and follow up regarding same. | 1.20<br>260.00/hr | 312.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/21/2010 | LES | Professional Services<br>Prepared for conference call to discuss supplemental interrogatory responses. | 0.50<br>260.00/hr | 130.00 |
| | LES | Professional Services<br>Edited and revised supplemental interrogatory responses. | 3.90<br>260.00/hr | 1,014.00 |
| | AT | Telephone call<br>Telephone conference with Tonya Moore regarding attorneys fee documents and document production. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review of communications between Mr. Joyce and William Murphy regarding the production of certain privilege documents, specifically with relation to John Dinan e-mails to confirm their agreement on which documents are to be produced and which are to remain privilege and discuss same with Mr. Joyce. | 0.60<br>175.00/hr | 105.00 |
| | AT | Pleadings<br>Prepare and forward Plaintiffs' Notice of Deposition of Martin E. Stauffer, including securing date, time and location on docket (2/2/10 @ 8:00 am). | 0.30<br>175.00/hr | 52.50 |
| | AT | Preparation<br>Revise and modify Attorneys' Fees and Rate Chart with Mr. Joyce changes. | 0.50<br>175.00/hr | 87.50 |
| | AT | Communication<br>Prepare and forward letter to all counsel attaching Plaintiffs' Notice of Deposition of Martin E. Stauffer, including copying ORIX team and court reporter. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Attention to deposition notice of Stauffer. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email to organize conference call with Kevin Clancy and Frank Longobardi. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review information on attorneys fees rate chart to be provided to Tim Shearin and provide comments to Angela Torres for updates. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review information on attorneys fees rate chart to be provided to Tim Shearin and provide comments to Angela Torres for updates. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft motion for summary judgment received from Erick Sandler. | 1.70<br>550.00/hr | 935.00 |

WFB-MK639971

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/21/2010 | JLJ | Professional Services<br>Email note to ORIX team regarding summary judgment progress. | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review written communications between Mr. Joyce and JH Cohn experts regarding Martin Stauffer. | 0.20<br>175.00/hr | 35.00 |
| 1/22/2010 | LES | Professional Services<br>Edited and revised supplemental interrogatory responses. | 1.00<br>260.00/hr | 260.00 |
| | LES | Professional Services<br>Analysis of Goman deposition for supplemental interrogatory responses. | 1.30<br>260.00/hr | 338.00 |
| | LES | Professional Services<br>Analysis of expert reports for supplemental interrogatory responses. | 1.50<br>260.00/hr | 390.00 |
| | JLJ | Professional Services<br>Attention to scheduling call among counsel team to review draft of summary judgment papers. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review rule 56 statement in support of motion for summary judgment and email note to counsel team regarding revised outline. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Prepare agenda for monthly conference call and attention to emailing same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding HBO follow-up issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review Dinan documents to be produced and sort through confusion regarding production issues. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Additional review and consideration of privilege documents to be produced to opposing counsel and with certain documents to remain privilege and one document to be submitted to the court for *in camera* review, including discussing same with Mr. Joyce and reviewing communications with opposing counsel regarding same. | 0.70<br>175.00/hr | 122.50 |
| | AT | Written Communication<br>Written communications to and from Suzanne Micklich and Josh Patterson to confirm next bates number in preparation for preparing certain documents production. | 0.60<br>175.00/hr | 105.00 |
| 1/25/2010 | LES | Professional Services<br>Edited and revised supplemental interrogatory responses to incorporate changes to send to client team. | 5.20<br>260.00/hr | 1,352.00 |

**WFB-MK639972**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2010 | AT | Review<br>Review written communications to and from Day Pitney and Proctor and McKee providing additional rate charge and attorney fees information. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review written communications between Mr. Joyce and Conor O'Croinin relating to John Dinan privilege documents. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review written communications between Mr. Joyce and ORIX team relating to ▮▮▮▮▮▮▮ | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Telephone conference with Mark Baldwin regarding status of supplemental report from Stauffer. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Stauffer original report in preparation for conference call with J.H. Cohn. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Attention to sorting out confusion regarding production of John Dinan privilege documents. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to attorneys fees rate chart information and forward same to co-counsel for supplemental data. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with Frank Longobardi, Kevin Clancy and Jay Nolan to review Stauffer report and outline areas for follow-up and deposition. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Telephone call to Conor O'Croinin to sort out issues relating to John Dinan privilege documents. | 0.20<br>550.00/hr | 110.00 |
| 1/26/2010 | JLJ | Professional Services<br>Conference call involving Jeff Joyce, Jay Nolan, Erick Sandler and Allan Taylor to review summary judgment materials and briefing comments. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Attention to final production of John Dinan privilege documents pursuant to stipulation. | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review and analyze all deposition exhibits which have been reconfigured in electronic format to ensure all exhibits were properly imaged, reformatted and properly identified by deposition exhibit number in conjunction with updating of deposition exhibit list. | 2.20<br>175.00/hr | 385.00 |

WFB-MK639973

|            |     |                                                                                                                                                                                                                                                    | Hrs/Rate            | Amount  |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|---------|
| 1/26/2010  | AT  | Review<br>Review, identify and gather numerous documents needed by Mr. Joyce in preparation for the deposition of Martin E. Stauffer, expert for Plaintiffs, including gathering all expert reports with exhibits, complaints, deposition testimony and exhibits and other documents. | 1.40<br>175.00/hr   | 245.00  |
|            | AT  | Written Communication<br>Written communications to and from Suzanne Micklich regarding pending deposition testimony not yet received and depositions exhibits.                                                                                         | 0.50<br>175.00/hr   | 87.50   |
|            | AT  | Preparation<br>Prepare, finalize and forward letter to Connor O'Croinin regarding the John Dinan privilege documents and attaching same along with the e-mail correspondence confirming the parties agreement with relation to submission of documents as with relation to the agreement on documents not produced. | 0.40<br>175.00/hr   | 70.00   |
|            | JLJ | Professional Services<br>Review of Stauffer supplemental report and forward same to ORIX team.                                                                                                                                                        | 0.30<br>550.00/hr   | 165.00  |
|            | LES | Professional Services<br>Call with Brittany Maher to discuss supplemental interrogatories and follow up regarding same.                                                                                                                               | 0.40<br>260.00/hr   | 104.00  |
|            | JLJ | Professional Services<br>Conference call among ORIX team to discuss case status.                                                                                                                                                                      | 0.50<br>550.00/hr   | 275.00  |
|            | LES | Professional Services<br>Monthly team conference call.                                                                                                                                                                                                | 0.40<br>260.00/hr   | 104.00  |
| 1/27/2010  | AT  | Review<br>Review of Proctor & McKee Attorneys' Fees and rate charge information on all Proctor & McKee employees and incorporate same to Attorneys' Fees and Rate Chart to be submitted on or before 2/19/10 deadline.                                  | 0.20<br>175.00/hr   | 35.00   |
|            | AT  | Review<br>Review Martin E. Stauffer's expert discovery production and reconfigure same in electronic format in preparation for forwarding same to Plaintiffs' experts for their review and consideration.                                              | 0.60<br>175.00/hr   | 105.00  |
|            | AT  | Review<br>Review written communications between Mr. Joyce and ORIX team and Day Pitney regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮                                                                                                                                  | 0.40<br>175.00/hr   | 70.00   |
|            | AT  | Written Communication<br>Written communications from Mr. Sandler regarding John Dinan privilege documents and filing of same with response by Mr. Joyce.                                                                                               | 0.20<br>175.00/hr   | 35.00   |
|            | AT  | Review<br>Review of Winstead Attorneys' Fees and rate charge information on all Winstead employees and incorporate same to Attorneys' Fees and Rate                                                                                                    | 0.30<br>175.00/hr   | 52.50   |

WFB-MK639974

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Chart to be submitted on or before 2/19/10 deadline. | | |
| 1/27/2010 | JLJ | Professional Services<br>Email note to ORIX team regarding additional documents produced by Stauffer. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Brief review of Stauffer additional document production. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to attorneys fees chart and request for information from co-counsel. | 0.20<br>550.00/hr | 110.00 |
| 1/28/2010 | JLJ | Professional Services<br>Telephone conference call with Erick Sandler to provide final comments on draft of summary judgment motion. | 0.80<br>550.00/hr | 440.00 |
| | AT | Review<br>Review correspondence dated 1/28/10 from Erick Sandler to Judge William Garfinkel attaching WFB-PRIV 17270 (John Dinan e-mail) for in camera review. | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Receipt and review of the deposition of David Albin for content and accuracy, including to identify any marked exhibits. | 0.30<br>175.00/hr | 52.50 |
| | AT | Communication<br>Prepare and forward correspondence to Frank Longobardi and Kevin Clancy, including copying Erick Sandler, attaching Martin E. Stauffer's expert discovery (MS 1-808). | 0.20<br>175.00/hr | 35.00 |
| 1/29/2010 | JLJ | Professional Services<br>Review Stauffer supplemental document production and note newly provided materials. | 0.40<br>550.00/hr | 220.00 |
| | AT | Written Communication<br>Written communications to and from Tonya Moore regarding document production. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Outline background information and prepare proposed email communication to Konover side regarding problems with late production of Stauffer documents. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review prior document request relating to Stauffer supplemental document production. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/29/2010 | JLJ | Professional Services<br>Telephone conference with Vinney Toppi regarding J.H. Cohn review of supplemental document production. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Review and identify discovery and discovery motions relating to expert requests made by Plaintiff needed by Mr. Joyce relating to recently produced documents by Martin E. Staffer, Defendants' expert. | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Email to ORIX team regarding Stauffer supplemental reports and credit amounts being used in supplemental report. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review Stauffer supplemental report and outline areas for follow-up and deposition examination. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding expert witness on attorneys fees. | 0.30<br>550.00/hr | 165.00 |
| | AT | Written Communication<br>Written communications to and from Day Pitney regarding deposition transcripts. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communications to ORIX team attaching the deposition of David Albin for their review and consideration. | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Review written communications between Mr. Joyce and ORIX team regarding to Defendants' expert, Martin Stauffer's recently produced discovery and Mr. Joyce's proposed communications to opposing counsel regarding same. | 0.40<br>175.00/hr | 70.00 |
| | | **For professional services rendered** | **115.40** | **$36,327.50** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 1/1/2010 | JLJ | Travel Expenses<br>Hotel - while in Hartford for depositions of Longobardi and Clancey (12/6 through 12/9). | 1<br>568.28 | 568.28 |
| | JLJ | Copying cost<br>CD Master/pdf for concordance/summation.  Lighthouse Invoice #54607.<br>Check#1692 | 1<br>108.25 | 108.25 |

WFB-MK639976

| | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 1/1/2010 | JLJ | Deposition Costs<br>Deposition Costs for Kevin Clancey and Frank Longobardi.  Check#1643 | 1<br>318.00 | 318.00 |
| | JLJ | Other (Explain)<br>Blowbacks of Kostin Ruffkess' production (KR004471-KR005792) | 1<br>164.02 | 164.02 |
| 1/4/2010 | JLJ | Travel Expenses<br>Airfare to Hartford for depositions. | 1<br>856.90 | 856.90 |
| 1/7/2010 | JLJ | Delivery Cost<br>Mach 5 delivery - from Winstead to JMMLLP. | 1<br>7.95 | 7.95 |
| 1/13/2010 | JLJ | Travel Expenses<br>Hotel while in Hartford, CT for depositions. | 1<br>245.28 | 245.28 |
| | JLJ | Meals/Entertainment<br>Breakfast meeting to review case agenda (Jay Nolan, Erick Sandler and Jeff Joyce). | 1<br>43.79 | 43.79 |
| 1/20/2010 | JLJ | Travel Expenses<br>Airfare from Hartford to Houston - deposition of Stauffer | 1<br>687.70 | 687.70 |
| | JLJ | Travel Expenses<br>Airfare to Hartford - Deposition of Stauffer | 1<br>175.90 | 175.90 |
| 1/25/2010 | JLJ | Copying cost<br>Double sided blowbacks with assembly  - Lighthouse Invoice #51306. JMMLLP Check#1744 | 1<br>1,660.70 | 1,660.70 |
| 1/28/2010 | JLJ | FedEx<br>Federal Express to Erick M. Sandler with Day Pitney, LLP. | 1<br>23.33 | 23.33 |
| | JLJ | FedEx<br>Federal Express to Kevin P. Clancy with J.H. Cohn, LLP. | 1<br>22.17 | 22.17 |
| | JLJ | FedEx<br>Federal Express to Frank Longobardi with J.H. Cohn, LLP. | 1<br>23.33 | 23.33 |
| 1/31/2010 | JLJ | Postage<br>January Postage. | 1<br>1.90 | 1.90 |

**Total additional charges**                                    $4,907.50

**Total amount of this bill** ————————————————⟩ $41,235.00

**Previous balance**                                              $78,267.41

INVOICE APPROVED BY:
DATE: 2/26/10
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEF
REIMB BY:  B  T   RB   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK639977

| | Amount |
|---|---|
| Balance due | $119,502.41 |
| Discount if paid by 3/4/2010 | ($1,816.38) |
| Amount due if paid by 3/4/2010 | $117,686.03 |
| Amount due if paid after 3/4/2010 | $119,502.41 |

WFB-MK639978

hhfax

12:37:47
WFB-MK639979.PDF

MAR 22 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez

Batch Control #: BATCH003872

Vendor Name: JOYCE & McFARLAND, LLP

Vendor #: 04801

Invoice No.: 21571

Invoice Date: 03/05/2010

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $50,251.10 |
| | | | | | | | | $50,251.10 | MVB |

Diamond Point Plaza

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _See Attached_

Addl Approval: _____ Date: 4/9/10

Addl Approval: _____

Addl Approval: _____

Addl Approval: _____ Date: _____

Addl Approval: _____ Date: _____

Page 1 of 1

WFB-MK639979



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

March 05, 2010

In Reference To: Michael Konover
                 ICN: 7789485

Invoice #21571

MAR 2 2 2010

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2010 | AT | Review<br>Detailed review of all Winstead PC's invoices and identify any gaps of time within invoices and months with no invoices provided by Winstead for attorneys fees disclosure. | 1.20<br>175.00/hr | 210.00 |
| | AT | Preparation<br>Update attorneys' fees spreadsheet with additional information provided by Winstead and Proctor and McKee, including reformatting of excel spreadsheet to produce in readable format. | 0.80<br>175.00/hr | 140.00 |
| | AT | Written Communication<br>Several written communications to and from Tricia Schneller with Winstead regarding several questions on Winstead invoices and invoices not produced and requested report listing amounts invoiced and payments for accuracy. Ms. Schneller confirmed the months that had no time and responded as to all other inquiries. | 0.80<br>175.00/hr | 140.00 |
| | AT | Written Communication<br>Written communication to Sue Michlick with Day Pitney requesting a report with a breakdown of Day Pitney's attorneys' fees and expenses be provided to input onto spreadsheet or to complete same with information and advise the need to begin redaction of invoices. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communication to Margaret McKee with Proctor & McKee requesting confirmation of invoices amounts and months without billable time to be submitted by 2/19/10. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding status of supplemental interrogatory review. | 0.20<br>550.00/hr | 110.00 |

WFB-MK639980

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2010 | JLJ | Professional Services<br>Review list of deposition exhibits and note items to be included for Stauffer deposition package. | 0.70<br>550.00/hr | 385.00 |
|  | AT | Review<br>Review written communications between Mr. Joyce and Mark Baldwin regarding recent production of over 800 Stauffer documents and tardiness of same.. | 0.20<br>175.00/hr | 35.00 |
|  | JLJ | Professional Services<br>Follow-up on Stauffer document production issues. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Angela Torres regarding projects and timing of same. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email to opposing counsel regarding Stauffer document production. | 0.30<br>550.00/hr | 165.00 |
| 2/2/2010 | JLJ | Professional Services<br>Begin review of prior deposition exhibits and preparation for Stauffer deposition. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Review KDC document production relating to Stauffer deposition. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case status on various issues. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding review of Stauffer documents in preparation for Stauffer deposition. | 0.20<br>550.00/hr | 110.00 |
|  | AT | Preparation<br>Revise and update chronology of discovery production to include recent discovery produced by Plaintiff, the date of production and media type, specifically privileged John Dinan e-mails produced (WFB-MK 638292-638324). | 0.20<br>175.00/hr | 35.00 |
|  | LES | Professional Services<br>Discussed interrogatory follow up with Jeff Joyce. | 0.10<br>260.00/hr | 26.00 |
|  | AT | Review<br>Review written communications between Mr. Joyce and ORIX team and Day Pitney regarding Martin Stauffer and Plaintiffs' Amended Responses to KDC's Interrogatories. | 0.20<br>175.00/hr | 35.00 |
|  | AT | Review<br>Identify and review Konover Development Company's (KDC) production with relation to Martin E. Stauffer documents, as counsel for KDC, Mark Baldwin, advise that the recent documents produced with Stauffer's report | 0.40<br>175.00/hr | 70.00 |

WFB-MK639981

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | where previously produced in production. | | |
| 2/2/2010 | AT | Review<br>Review Winstead's Bill and Payment Report and compare to Attorneys Fees' Chart to ensure accuracy and ensure all figures have been properly identified on chart. | 0.30<br>175.00/hr | 52.50 |
| | AT | Written Communication<br>Written communication from Tricia Schneller attaching Winstead's Bill and Payment Report. | 0.10<br>175.00/hr | 17.50 |
| 2/3/2010 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding plan for contacting David Bell and call to Tim Shearin to discuss same. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review deposition exhibits in preparation for Stauffer deposition. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Receipt and review of Brittany Maher's revisions to KDC interrogatories and follow up regarding same. | 1.00<br>260.00/hr | 260.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Angela Torres regarding case projects. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Review of written communications between Mr. Joyce and Kevin Clancy regarding Mr. Joyce's thoughts on Martin Staffer's deposition and documents to be reviewed before the deposition. | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Initial review of Martin E. Stauffer documents recently produced and compare to certain Konover Development Company's (KDC) prior production to identify if same had in fact been produced and/or relation to previous production, as Mark Baldwin, counsel for KDC, claims Martin Stauffer's expert documents had previously been produced. | 0.90<br>175.00/hr | 157.50 |
| | AT | Review<br>Review several written communications between Ms. Simmons and ORIX team regarding Plaintiffs' Amended Discovery Responses and language relating to same. | 0.20<br>175.00/hr | 35.00 |
| 2/4/2010 | AT | Review<br>Review Proctor & McKee's rate information with relation to attorneys and staff working on current matter and update and revise Proctor & McKee's Rate Chart and Attorneys' Fees and Expense Charts in preparation for submitting same, including ensuring all figures are accurate and all amounts have been properly account for. | 0.70<br>175.00/hr | 122.50 |

WFB-MK639982

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/4/2010 | AT | Review<br>Review Day Pitney's rate information with relation to attorneys and staff working on current matter and update and revise Day Pitney Rate Chart information in preparation for submitting same. | 0.40<br>175.00/hr | 70.00 |
|  | AT | Written Communication<br>Written communications to and from Tamberly Airey, paralegal to Margaret McKee confirming Ms. McKee had submitted all Proctor & McKee invoices with relation to this matter and Proctor & McKee's Rate Chart. | 0.40<br>175.00/hr | 70.00 |
|  | AT | Written Communication<br>Several written communications to and from Suzanne Micklich regarding Day Pitney's rate chart, status of Day Pitney's attorneys' fees and broken down into fees and expenses needed before 2/19/10 for submission of information as ordered by the court as well as communicate regarding next bates marking number in preparation for production of documents. | 0.70<br>175.00/hr | 122.50 |
|  | LES | Professional Services<br>Receipt and review of Brittany Maher comments and edits to KCC interrogatory responses. | 1.10<br>260.00/hr | 286.00 |
|  | AT | Document Production<br>Prepare documents for production and ensure all are properly identified in numerical order in preparation for serving of documents to all other parties, including reconfiguring documents in electronic format, specifically WFB-MK 638325-638330 (Plaintiffs' Counsel Rate Charts). | 0.30<br>175.00/hr | 52.50 |
| 2/5/2010 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding coordination of final review and execution of supplemental interrogatory responses. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Receipt and review of attorney fee rate charts. | 0.20<br>260.00/hr | 52.00 |
|  | LES | Professional Services<br>Communication with Brittany Maher regarding interrogatory revisions and redlining. | 0.60<br>260.00/hr | 156.00 |
|  | LES | Professional Services<br>Review and analysis of redlined interrogatory responses from Brittany Maher. | 0.90<br>260.00/hr | 234.00 |
|  | LES | Professional Services<br>Coordinated teleconference to discuss supplemental interrogatories. | 0.30<br>260.00/hr | 78.00 |
|  | JLJ | Professional Services<br>Telephone call and email to Tim Shearin regarding attorneys fees rate chart and potential for stipulation. | 0.30<br>550.00/hr | 165.00 |

WFB-MK639983

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/5/2010 | JLJ | **Professional Services**<br>Email note to ORIX team regarding ███████████████████<br>████████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | **Professional Services**<br>Attention to formatting attorneys fees chart information and conference with Angela Torres regarding same and telephone conference with Jay Nolan regarding follow-up with court staff regarding David Bell status. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | **Professional Services**<br>Review draft motion in limine relating to defendant's expert Albin and provide comments and edit suggestions to Day Pitney team. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | **Professional Services**<br>Additional document review and exhibit outline and preparation for Stauffer deposition. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | **Professional Services**<br>Review draft motion in limine relating to defendant's expert witness Schaller. | 0.50<br>550.00/hr | 275.00 |
| | LES | **Professional Services**<br>Email correspondence with Brittany Maher regarding interrogatory responses. | 0.10<br>260.00/hr | 26.00 |
| | AT | **Review**<br>Further review of all attorneys' fees figures to ensure complete accuracy prior to submitting to opposing on 2/19/10 as ordered by the Court, including detailed review of Jeff Joyce, Joyce, McFarland+McFarland invoices and Proctor & McGree. | 3.80<br>175.00/hr | 665.00 |
| | AT | **Telephone call**<br>Telephone conferences (2) with Sue Micklich with Day Pitney regarding Day Pitney's attorneys' fees numbers and differences in numbers, although minor, to previously submitted numbers. | 0.60<br>175.00/hr | 105.00 |
| | LES | **Professional Services**<br>Redlined revised interrogatory responses. | 0.40<br>260.00/hr | 104.00 |
| | AT | **Written Communication**<br>Several written communications to and from Sue Micklich regarding Day Pitney's attorneys fees and ensuring absolute accuracy of figures including fees and expenses along with proper amounts identified to each corresponding month in preparation for submitting same by 2/19/10 deadline. | 0.80<br>175.00/hr | 140.00 |
| 2/8/2010 | AT | **Review**<br>Review correspondence from Thomas Murphy to Erick Sandler dated 2/2/10 and attached Kostin Ruffkess production bates marked KR 5877-6013 which include additional materials pertainign to KR's preparation of the valuations used by Blackboard LLC and Ripple LLC in 2005 to purchase Perrless's interest in preparation for imaging and | 0.30<br>175.00/hr | 52.50 |

WFB-MK639984

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | reconfiguring documents to be uploaded onto summation. | | |
| 2/8/2010 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding supplemental interrogatory responses. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Organize materials for Stauffer deposition. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review Stauffer deposition preparation materials received from Kevin Clancy. | 0.90<br>550.00/hr | 495.00 |
| | JLJ | Professional Services<br>Email exchange with Mark Baldwin regarding deposition issues and additional document identification by Stauffer. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Coordinated call to discuss interrogatories. | 0.20<br>260.00/hr | 52.00 |
| | AT | Written Communication<br>Written communications to and from Sue Micklich regarding Day Pitney invoices and Kostin Rufkess recent document production and advising she would be sending a summation compact disc with same. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review of written communications between Mr. Joyce, ORIX team and opposing counsel regarding Martin E. Staffer's deposition and Judge's in camera inspection of documents, specifically review as to any direct instructions and/or actions to be taken by me. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review, identify and gather numerous documents including financial statement, electronic correspondence expert reports and other documents, needed by Mr. Joyce in preparation for the deposition of Martin E. Stauffer, Plaintiffs' expert. | 3.70<br>175.00/hr | 647.50 |
| 2/9/2010 | LES | Professional Services<br>Redlined interrogatory supplements in preparation for conference call. | 2.60<br>260.00/hr | 676.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Angela Torres and review of documents for Stauffer deposition. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Conference call with Jeff Joyce, Erick Sandler and Brittany Maher to discuss interrogatory supplements and preparation and follow-up regarding same. | 4.50<br>260.00/hr | 1,170.00 |

WFB-MK639985

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/9/2010 | JLJ | **Professional Services**<br>Telephone conference with Kevin Clancy to prepare for Stauffer deposition. | 0.90<br>550.00/hr | 495.00 |
| | AT | **Review**<br>Detailed review of KDC production documents, specifically bates ranges KDC 4217-6486 and KDC 7127-9455 and MS 1-808, documents reviewed by Plaintiffs' expert, Martin Stauffer, to identify all cash reconciliation and management documents relating to the common account and its successor accounts, including all duplicates and multiple reconciliation information for same months and identifying months for which documentation is missing; information needed by Mr. Joyce in preparation for the deposition of Martin E. Stauffer. | 5.80<br>175.00/hr | 1,015.00 |
| | JLJ | **Professional Services**<br>Conference call between Jeff Joyce, Lindsey Simmons, Brittany Maher and Erick Sandler to review supplementary interrogatory responses. | 2.50<br>550.00/hr | 1,375.00 |
| | JLJ | **Professional Services**<br>Email confirmation with Steve Klaffky regarding conference dial-in for Stauffer deposition. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | **Professional Services**<br>Review documents and materials in preparation for Stauffer deposition. | 0.60<br>550.00/hr | 330.00 |
| | AT | **Review**<br>Review, identify and gather additional duments including financial documents, electronic correspondence from John Dinan, James Ainsworth and documents relating to Susan Larkin, needed by Mr. Joyce in preparation for the deposition of Martin E. Stauffer, Plaintiffs' expert. | 1.80<br>175.00/hr | 315.00 |
| | AT | **Written Communication**<br>Written communications to and from court reporter confirming Martin E. Stauffer's deposition for 2/12/10 and advising court reporter of the next number to follow in exhibit marking. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | **Professional Services**<br>Office conference between Jeff Joyce and Angela Torres regarding deposition preparation issues for Stauffer deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | **Professional Services**<br>Telephone conference with Jay Nolan regarding logistics for deposition of Stauffer. | 0.20<br>550.00/hr | 110.00 |
| | AT | **Review**<br>Review of written communication from Mr. Joyce and opposing counsel regarding Martin E. Stauffer's deposition, specifically review as to any direct instructions and/or actions needed. | 0.10<br>175.00/hr | 17.50 |
| | AT | **Review**<br>Review of written communication from Mr. Joyce, JH Cohn experts and ORIX team regarding Martin E. Stauffer's deposition and review materials | 0.10<br>175.00/hr | 17.50 |

WFB-MK639986

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

along with bates ranges provided by opposing counsel.

| 2/10/2010 | AT | Review<br>Receipt and review of letter dated 2/9/10 from Sue Micklich with Day Pitney attaching Kostin Rufkess production documents in summation format. | 0.10<br>175.00/hr | 17.50 |
| | AT | Document Production<br>Electronic copying and uploading of Kostin Rufkess' supplemental production labeled KR 5877-6013, including checking, packing and blazing for errors. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Review and analysis of depositions for supplemental interrogatory responses. | 1.10<br>260.00/hr | 286.00 |
| | LES | Professional Services<br>Edited and revised KDC's supplemental interrogatory responses. | 6.50<br>260.00/hr | 1,690.00 |
| | AT | Written Communication<br>Written communication to Sue Micklich advising the Day Pitney invoices previously forwarded to me where all identical and requested copies of all Day Pitney's invoices/ | 0.10<br>175.00/hr | 17.50 |
| | JLJ | Professional Services<br>Attention to rescheduling deposition of Stauffer in light of weather conditions and travel difficulties. | 0.30<br>550.00/hr | 165.00 |
| | AT | Written Communication<br>Written communication to the court reporter advising the deposition of Martin E. Stauffer had been canceled for 2/12/10 due to the weather and would advise of rescheduled date. | 0.10<br>175.00/hr | 17.50 |
| | AT | File Management<br>Revise and modify document production chronology to include Kostin Rufkess supplemental production KR 5877-6013. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review of Day Pitney's invoices in preparation for comparing to attorney's fee rates charts and to confirm accuracy of figures; determined invoices provided by Day Pitney were all identical. | 0.20<br>175.00/hr | 35.00 |
| 2/11/2010 | AT | Written Communication<br>Several written communications to and from Sue Micklich regarding Day Pitney invoices and previously submitted Summary of Attorneys' Fees. | 0.50<br>175.00/hr | 87.50 |
| | AT | Review<br>Detailed review and analysis of Day Pitney including reviewing all attorneys' fees and expenses ensuring figures accurately match the information on the Summary of Attorneys' Fees to be submitted to Defendants' counsel by 2/19/10 and make revisions and modifications to | 2.70<br>175.00/hr | 472.50 |

WFB-MK639987

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | same. | | |
| 2/11/2010 | JLJ | Professional Services<br>Review supplemental interrogatory responses to KCC interrogatories. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review newly produced Kostin Ruffkess documents. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to rescheduling Stauffer deposition. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review revised motions in limine and provide comments to Jeff Mueller. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Konover team conference call. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Edited and revised supplemental responses to KCC's interrogatories. | 1.50<br>260.00/hr | 390.00 |
| | AT | Review<br>Review several written communication between Mr. Joyce, JH Cohn experts and ORIX team regarding the rescheduling of Martin E. Stauffer's deposition. | 0.50<br>175.00/hr | 87.50 |
| | LES | Professional Services<br>Edited and revised supplemental responses to KDC interrogatories. | 2.70<br>260.00/hr | 702.00 |
| | LES | Professional Services<br>Review and analysis of documents for supplemental interrogatory responses. | 1.10<br>260.00/hr | 286.00 |
| | LES | Professional Services<br>Review and analysis of deposition transcripts for edits to supplemental interrogatory responses. | 1.40<br>260.00/hr | 364.00 |
| | LES | Professional Services<br>Review and analysis of Defendants' discovery responses for edits to supplemental interrogatory responses. | 1.00<br>260.00/hr | 260.00 |
| | LES | Professional Services<br>Review and analysis of findings of fact for edits to supplemental interrogatory responses. | 0.40<br>260.00/hr | 104.00 |
| | AT | Review<br>Review written communications between Mr. Joyce and Mark Baldwin regarding Plaintiffs' counsel's attorneys' fees and wherein Mr. Baldwin advises he cannot stipulate to the fees. | 0.20<br>175.00/hr | 35.00 |

WFB-MK639988

|            |     |                                                                                                                                                                          | Hrs/Rate            | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------------------|----------|
| 2/11/2010  | LES | Professional Services<br>Edited and revised supplemental responses to Konover's interrogatories.                                                                          | 0.90<br>260.00/hr   | 234.00   |
| 2/12/2010  | LES | Professional Services<br>Edited and revised supplemental interrogatory responses.                                                                                        | 5.30<br>260.00/hr   | 1,378.00 |
|            | LES | Professional Services<br>Conference with Jeff Joyce regarding supplemental interrogatory responses.                                                                      | 0.40<br>260.00/hr   | 104.00   |
|            | JLJ | Professional Services<br>Review portion of supplemental interrogatory responses and provide comments to Lindsey Simmons.                                                 | 0.40<br>550.00/hr   | 220.00   |
|            | AT  | Communication<br>Prepare and forward correspondence to all counsel, including court reporter and ORIX team attaching the Amended Deposition Notice of Martin Stauffer.   | 0.10<br>175.00/hr   | 17.50    |
|            | AT  | Telephone call<br>Telephone conference with Sue Micklich of Day Pitney to discuss Day Pitney's figures and differences in same from prior numbers.                       | 0.30<br>175.00/hr   | 52.50    |
|            | AT  | Review<br>Further review of Plaintiff's counsel's attorneys fees, specifically with relation to Day Pitney figures and identify discrepancies in numbers and note difference from previously submitted numbers and new numbers. | 0.90<br>175.00/hr   | 157.50   |
|            | AT  | Pleadings<br>Prepare and forward Plaintiff's Amended Notice of Deposition of Martin E. Stauffer, including securing deposition date on docket (2/18/10 at 11:00 am).     | 0.30<br>175.00/hr   | 52.50    |
| 2/15/2010  | AT  | Written Communication<br>Several written communications with Sue Micklich regarding Day Pitney's fees, specifically relating to clarification on figures provided by Day Pitney as same did not match invoice amounts. | 0.40<br>175.00/hr   | 70.00    |
|            | JLJ | Professional Services<br>Attention to disclosure relating to expert witnesses on attorneys fees.                                                                         | 0.30<br>550.00/hr   | 165.00   |
|            | JLJ | Professional Services<br>Attention to organization of documents for Stauffer deposition.                                                                                 | 0.60<br>550.00/hr   | 330.00   |
|            | JLJ | Professional Services<br>Review and revise expert disclosure form dealing with attorneys fees claim.                                                                     | 0.30<br>550.00/hr   | 165.00   |
|            | LES | Professional Services<br>Edited and revised supplemental interrogatory responses.                                                                                        | 1.90<br>260.00/hr   | 494.00   |

WFB-MK639989

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/15/2010 AT | Review | Review, identify and gather additional documents needed by Mr. Joyce in preparation for the deposition of Martin E. Stauffer, specifically additional documents provided by JH Cohn. | 0.30 175.00/hr | 52.50 |
| AT | Telephone call | Telephone conference with Sue Micklich regarding Day Pitney's attorneys' fees in an effort to reconcile recent figures provided by Day Pitney with former figures as same did not match. | 0.30 175.00/hr | 52.50 |
| AT | Review | Review of communications between Mr. Joyce and ORIX team relating to ████████ | 0.30 175.00/hr | 52.50 |
| AT | Review | Review of Carmody Torrance's website to obtain and download Anthony Fitzgerald's curriculum vitae information to be attached to Attorneys' Fees Disclosure. | 0.10 175.00/hr | 17.50 |
| AT | Review | Review of Day Pitney website to obtain and download Erick Sandler's and John Nolan's curriculum vitae information to be attached to Attorneys' Fees Disclosure. | 0.20 175.00/hr | 35.00 |
| AT | Discovery | Prepare draft Plaintiff's Rule 26(a)(2) Disclosure of Expert Testimony relating to attorneys' fees and pursuant to the Stipulation of 11/12/09, including revision to same. | 0.60 175.00/hr | 105.00 |
| 2/16/2010 LES | Professional Services | Edited for organization and clarity and revised supplemental interrogatory responses. | 4.50 260.00/hr | 1,170.00 |
| JLJ | Professional Services | Additional preparation for deposition of Stauffer. | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services | Telephone conference with Brittany Maher regarding ████████ | 0.30 550.00/hr | 165.00 |
| AT | Written Communication | Written communications between Tonya Moore, Brittany Maher and Mr. Joyce regarding ████████ | 0.50 175.00/hr | 87.50 |
| AT | Preparation | Continued preparation of Plaintiff's Attorneys Fees Disclosure, including the review, calculation and accuracy of all amounts billed from Winstead, Joyce, McFarland +McFarland, Day Pitney, David Belt and Proctor & | 4.80 175.00/hr | 840.00 |

|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|

McKee and comparing to amounts actually paid by ORIX.

| 2/17/2010 | AT | Telephone call<br>Telephone conferences (2) with Sue Micklich regarding certain deposition exhibits, Martin Stauffer deposition and production documents. | 0.60<br>175.00/hr | 105.00 |
| | JLJ | Professional Services<br>Review draft supplemental interrogatory answers and note additional areas for supplement. | 1.20<br>550.00/hr | 660.00 |
| | JLJ | Professional Services<br>Detail review and outline Stauffer deposition questioning. | 4.90<br>550.00/hr | 2,695.00 |
| | JLJ | Professional Services<br>Review and revise attorneys fees disclosures. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference with Angela Torres regarding additional information for attorneys fees charts. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████ ████████████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding summary judgment draft and attorneys fees information. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding attorneys fees disclosures. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████ ████████████ | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review, revise and modify Attorneys' Fees Chart with new information provided by Orix, along with the Disclosure on Attorneys Fees as well as marking all exhibits and preparing same for production. | 4.20<br>175.00/hr | 735.00 |
| | JLJ | Professional Services<br>Review draft motion for summary judgment and note comments for discussion with Erick Sandler. | 1.10<br>550.00/hr | 605.00 |
| | AT | Written Communication<br>Written communications to and from HG Litigation Services regarding Martin Stauffer's deposition, advising the location had changes and provide reporter with next exhibit number. | 0.30<br>175.00/hr | 52.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/17/2010 AT | Telephone call<br>Telephone conference with Brittany Maher regarding ███████ | | 0.30<br>175.00/hr | 52.50 |
| AT | Telephone call<br>Telephone conference with Tonya Moore regarding document production and next number to be used in producing documents attaching to Attorneys' Fees Disclosure. | | 0.30<br>175.00/hr | 52.50 |
| AT | Written Communication<br>Written communications to and from Margaret McKee with Proctor & McKee requesting the engagement letter between Proctor & McKee and Orix, if one existed, including receipt and review of same from Ms. McKee. | | 0.20<br>175.00/hr | 35.00 |
| AT | Written Communication<br>Several written communications to and from Brittany Maher regarding ███████████ | | 0.90<br>175.00/hr | 157.50 |
| AT | Conference<br>Communications with Mr. Joyce regarding several issues relating to Attorneys Fees Disclosures and Proctor & McKee's engagement letter as same was executed in Maryland case. | | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Review several written communications between Mr. Joyce, experts, Day Pitney and ORIX team regarding Martin E. Stauffer's deposition, attorneys' fees and other issues, specifically ███████ | | 0.40<br>175.00/hr | 70.00 |
| LES | Professional Services<br>Edited and revised all supplemental interrogatory responses for Jeff Joyce's review. | | 4.80<br>260.00/hr | 1,248.00 |
| AT | Review<br>Review, identify and assemble certain exhibits requested by Erick Sandler, specifically Don Rea deposition exhibits in preparation for the deposition of Martin Stauffer and forward same. | | 0.30<br>175.00/hr | 52.50 |
| 2/18/2010 JLJ | Professional Services<br>Additional work on supplemental interrogatory edits. | | 0.90<br>550.00/hr | 495.00 |
| LES | Professional Services<br>Email correspondence with J. Joyce regarding supplemental interrogatories. | | 0.20<br>260.00/hr | 52.00 |
| LES | Professional Services<br>Edited and revised supplemental interrogatory responses in light of Jeff Joyce's recent edits. | | 3.90<br>260.00/hr | 1,014.00 |

WFB-MK639992

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/18/2010 | JLJ | Professional Services<br>Review attorneys fees disclosure materials. | 0.40<br>550.00/hr | 220.00 |
| | AT | Conference<br>Conference with Mr. Joyce regarding additional fees which may potentially be included in Plaintiff's Attorneys Fees Disclosure. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Meeting with Jay Nolan and telephone conference with Kevin Clancy to prepare for Stauffer deposition. | 0.90<br>550.00/hr | 495.00 |
| | AT | Telephone call<br>Telephone conference with Brittany Maher regarding ███████████████████████████████ | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review, identify and assemble additional documents needed by Mr. Joyce for the deposition of Martin E. Stauffer, specifically KDC cash reconciliation for December 2002. | 0.30<br>175.00/hr | 52.50 |
| | AT | Telephone call<br>Telephone conference with Sue Micklich regarding additional documents needed by Mr. Joyce and Erick Sandler for the deposition of Martin Stauffer. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Deposition of Martin Stauffer. | 5.70<br>550.00/hr | 3,135.00 |
| | AT | Document Production<br>Continue assembly of document production received from all parties in order to identify in numerical order, including identifying if documents produced in hard copy were provided in electronic format for uploading onto summation. | 1.20<br>175.00/hr | 210.00 |
| | AT | Written Communication<br>Written communications to and from Brittany Maher regarding the ██████████████████████ including providing Ms. Maher with Mr. Joyce's thoughts on same. | 0.30<br>175.00/hr | 52.50 |
| 2/19/2010 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise supplemental attorneys fees disclosure charts. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Brittany Maher and Greg May to review attorneys fees disclosure documents, related expenses and | 0.60<br>550.00/hr | 330.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|

general case status issues.

| 2/19/2010 AT | Review<br>Review, revise and modify Attorneys' Fees Summaries to include<br>$208,248.09 additional expense information provided by Brittany Maher,<br>including revising Attorney's Fees Disclosure Statement and renumbering<br>all production documents to be properly identified in numerical order. | 1.00<br>175.00/hr | 175.00 |
|---|---|---|---|
| AT | Written Communication<br>Written communications to and from Brittany Maher regarding ▇▇▇▇▇▇<br>including review of ORIX spreadsheets. | 0.30<br>175.00/hr | 52.50 |
| AT | Telephone call<br>Telephone conferences (3) with Brittany Maher and Mr. Joyce regarding<br>▇▇▇▇▇▇ | 0.90<br>175.00/hr | 157.50 |
| 2/21/2010 LES | Professional Services<br>Edited and revised supplemental interrogatory responses. | 3.00<br>260.00/hr | 780.00 |
| 2/22/2010 LES | Professional Services<br>Receipt and brief review of Brittany Maher's edits to Blackboard<br>supplemental interrogatories and email correspondence regarding same. | 0.70<br>260.00/hr | 182.00 |
| LES | Professional Services<br>Prepared and analyzed exhibits for supplemental interrogatory responses. | 1.50<br>260.00/hr | 390.00 |
| AT | Review<br>Review, identify and assemble documents requested and needed by Ms.<br>Simmons, specifically exhibits the deposition exhibits and trial testimony<br>of James Ainsworth and in preparation for supplementing responses to<br>interrogatories. | 0.50<br>175.00/hr | 87.50 |
| 2/23/2010 JLJ | Professional Services<br>Attention to finalizing attorneys fees disclosure information and final edits<br>relating to same. | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Receipt, review, edited, and revised supplemental K&A interrogatory<br>responses. | 1.30<br>260.00/hr | 338.00 |
| LES | Professional Services<br>Call to Brittany Maher regarding supplemental interrogatory responses. | 0.20<br>260.00/hr | 52.00 |
| LES | Professional Services<br>Email correspondence with Brittany Maher and Jeff Joyce regarding<br>supplemental interrogatory responses. | 0.20<br>260.00/hr | 52.00 |
| AT | Written Communication<br>Written communications to and from Erick Sandler with Day Pitney<br>regarding serving Plaintiff's Attorneys Fees Disclosure and attaching all | 0.30<br>175.00/hr | 52.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | documents. | | |
| 2/23/2010 JLJ | Professional Services<br>Prepare agenda for regular team conference call. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review outline prepared by Frank Longobardi debriefing on deposition of Stauffer. | 0.30<br>550.00/hr | 165.00 |
| 2/24/2010 AT | Review<br>Review of written communication from Erick Sandler to opposing counsel regarding Plaintiff's Attorneys Fees Disclosure with attachment of same to ensure all was properly organized. | 0.20<br>175.00/hr | 35.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler and Erik Beard regarding comments on draft summary judgment motion. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Attention to dissemination of motion for summary judgment on tortious interference/HBO claim. | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Research of structure of ORIX entities. | 0.40<br>260.00/hr | 104.00 |
| LES | Professional Services<br>Receipt and review of supplemental interrogatory edits and incorporated same. | 1.80<br>260.00/hr | 468.00 |
| LES | Professional Services<br>Calls with Brittany Maher regarding supplemental interrogatory responses. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Email correspondence with Brittany Maher regarding supplemental interrogatory responses. | 0.20<br>260.00/hr | 52.00 |
| AT | Review<br>Review written communications from Mr. Joyce to ORIX team regarding Konover Motion for Summary Judgment as to Fourth Count of Plaintiff's Second Amended Complaint and supporting Memorandum and brief review of same. | 0.30<br>175.00/hr | 52.50 |
| AT | Written Communication<br>Written communications to and from Sue Micklich regarding Plaintiff's Attorneys Fees Disclosure and exhibits to same, ensuring all have been properly marked and identified. | 0.20<br>175.00/hr | 35.00 |
| AT | Telephone call<br>Telephone conference with Sue Micklich regarding filing of Plaintiff's Attorneys Fees Disclosure and urgency of same being served on | 0.30<br>175.00/hr | 52.50 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | opposing counsel on this date. | | |
| 2/25/2010 AT | Review<br>Review numerous written communications between ORIX team, Day Pitney and Mr. Joyce regarding Memorandums of Law, Affidavits and other documents relating in support of Plaintiff's Motion for Summary Judgment. | 0.60<br>175.00/hr | 105.00 |
| AT | Review<br>Review numerous by Bernice Thornton attaching several pleadings recently filed with the Court, Including Konover's Motion for Summary Judgment on Fifth Count and Supporting Memorandum, Local Rule Statements, Conor O'Crionin's Declaration, Motion for Summary Judgment on Plaintiff's Attorneys Fees, Motion for Extension of time and other pleadings, with a brief review of same. | 0.50<br>175.00/hr | 87.50 |
| LES | Professional Services<br>Finalized all sets of supplemental interrogatory responses and edited and proofed, and sent to team for verification. | 5.50<br>260.00/hr | 1,430.00 |
| LES | Professional Services<br>Prepared revised affidavits for Brittany Maher and sent to same. | 0.40<br>260.00/hr | 104.00 |
| LES | Professional Services<br>Communications with Brittany Maher regarding supplemental interrogatory responses. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Finalized exhibits for supplemental interrogatory responses. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Telephone conference with team regarding case status. | 0.40<br>260.00/hr | 104.00 |
| JLJ | Professional Services<br>Conference call among Konover team to discuss case status. | 0.50<br>550.00/hr | 275.00 |
| 2/26/2010 AT | Review<br>Organize several pleadings recently filed with the Court, including Konover's Motion for Summary Judgment on Seventh Count and Supporting Memorandum, Local Rule Statements, Conor O'Crionin's Declaration, and Plaintiff's Amended Responses to All Defendant's Interrogatories, with a brief review of same. | 0.70<br>175.00/hr | 122.50 |
| LES | Professional Services<br>Receipt and analysis of Defendants' motions for summary judgments and statement of facts. | 1.10<br>260.00/hr | 286.00 |
| LES | Professional Services<br>Finalized five sets of supplemental interrogatory responses and exhibits and coordinated service of same. | 1.60<br>260.00/hr | 416.00 |

WFB-MK639996

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2010 LES | Professional Services<br>Review of Plaintiff's Motion for Summary Judgment and statement of facts. | | 0.60<br>260.00/hr | 156.00 |
| 2/27/2010 JLJ | Professional Services<br>Review details of motion for summary judgment on tortious interference claim with HBO contract and prospective contract and outline areas for response. | | 0.60<br>550.00/hr | 330.00 |
| | **For professional services rendered** | | **165.80** | **$49,951.50** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 2/1/2010 JLJ | Other (Explain)<br>1.12.09 - Taxi fare to/from airport in Hartford, CT. | | 1<br>80.00 | 80.00 |
| JLJ | Parking<br>1.12.10 - Parking at IAH. | | 1<br>20.00 | 20.00 |
| 2/25/2010 JLJ | Other (Explain)<br>Court search/court copies. | | 1<br>186.96 | 186.96 |
| 2/28/2010 JLJ | Postage<br>Postage - month of February. | | 1<br>12.64 | 12.64 |

| | |
|---|---|
| **Total additional charges** | **$299.60** |
| **Total amount of this bill** ⟶ | **$50,251.10** |
| **Previous balance** | **$119,502.41** |

Balance due
    Discount if paid by 4/4/2010
    Amount due if paid by 4/4/2010
    Amount due if paid after 4/4/2010

$169,753.51
($2,497.58)
$167,255.93
$169,753.51

INVOICE APPROVED
DATE:
EXPENSE TYPE: legal
SERVICING: LOAN REO DEP
REIMB BY: B T R/T NONREIMB
LOAN NO.:
POOL NAME:

hhfax

12:38:55
WFB-MK639998.PDF

JUL 1 3 2010

# ORiX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 21649-A

| Entity Number | Funding A/C Number | By | Both | Type of Work | Deficiency | Batch Control #: | BATCH003872 | CLEARCOUNT NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | Vendor #: | 04801 | SALOMON 2000-C2 | $3,331.60 |
| | | | | | | Invoice Date: | 04/07/2010 | | $3,331.60 |

*Ref. INV #21649 (missed discount deadline)*

*Ref. INV #21649 This paying the remaining balance for invoice # 21649*

*(see attachment)*

Diamond Point Plaza

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached

Add'l Approval: _____  Date: 7/26/10

Add'l Approval: _____  Date: 7/26/10

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK639998

APR 13 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

Requestor: Gmendez

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 21649

**LIT**    **INV21649**    for $3331.60    Backup for inv 21649

Diamond Point Plaza

| | 0 Both | (30) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 |
|---|---|---|---|---|---|

130000295

$65,449.06
Discount voided on 5/7/10

Full Amt Due
$68,780.66
less - 3331.60
$65,449.06 pd

Pay Discount
of $3331.60

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 04/07/2010

$68,780.66

$65,449.06

This item must be approved in accordance with the Cost Center Approval Matrix
See Attached

| | | |
|---|---|---|
| AOP Approval | | Date: 6/9/10 |
| 640 Approval | May 6 2010 | Date: |
| Mgmt Approval | Sara M. | |
| Adm Approval | | |

missed discount deadline before 2nd approval

Page 1 of 1

WFB-MK639999



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

APR 1 3 2010

April 07, 2010

In Reference To: Michael Konover
ICN: 7789485

Invoice #21649

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2010 | LES | Professional Services<br>Receipt and analysis of MSJ on HBO/Wire tortious interference claim. | 0.40<br>260.00/hr | 104.00 |
| | LES | Professional Services<br>Receipt and review of attorneys' fees disclosures. | 0.30<br>260.00/hr | 78.00 |
| 3/1/2010 | AT | Review<br>Review and docket pleadings recently filed with the Court, including Konover's Motion for Summary Judgment on Counts One, Two and Four and Supporting Memorandum, Defendants' Motion to File Oversized Copies, Defendants' Motion for Summary Judgment on Plaintiff's Affirmative Defenses, Motion to Seal Exhibits, with a brief review of same. | 0.60<br>175.00/hr | 105.00 |
| | JLJ | Telephone call<br>Telephone conference with Eric Sandler confirming summary judgment material preparation. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Telephone call<br>Telephone conference with J. Nolan regarding summary judgment motion and responses. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Review<br>Detailed review of summary judgment papers filed by defendants and outline general responses issues. | 1.20<br>550.00/hr | 660.00 |
| | LES | Professional Services<br>Review and analysis of motions for summary judgment filed by Defendants in preparation for Tuesday call. | 2.70<br>260.00/hr | 702.00 |
| 3/2/2010 | AT | Review<br>Organize all Motion for Summary Judgments filed by the Konover Defendants, including all supporting documents such as Memorandums of Law and Exhibits to be provided to Meg McKee and | 1.20<br>175.00/hr | 210.00 |

WFB-MK640000

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | potential contract lawyers. | | |
| 3/2/2010 AT | Review<br>Receipt and review of the correspondence dated 3/1/10 from HG Court Reporters' attaching the Reporter's Certificate to Joseph Schaller's deposition and advising no changes were made the deposition. | 0.10<br>175.00/hr | 17.50 |
| LES | Professional Services<br>Conference call with team regarding defendants' motions for summary judgment. | 1.80<br>260.00/hr | 468.00 |
| LES | Professional Services<br>Began review of Defendants' 56(a)(1 statements in preparation for MSJ responses. | 0.70<br>260.00/hr | 182.00 |
| JLJ | Telephone call<br>Telephone conference with J. Nolan to review comments on summary judgment filing by defendants and conference call with remainder of ORIX team. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Preparation<br>Prepare detailed outline to ORIX team covering ▓▓▓▓▓▓▓ | 0.80<br>550.00/hr | 440.00 |
| JLJ | Telephone call<br>ORIX team conference call to review summary judgment motions and follow up responsibility. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Telephone call<br>Telephone conference call to Meg McKee to provide background information and request assistance on summary judgment response dealing with HBO tortious interference claim. | 0.60<br>550.00/hr | 330.00 |
| 3/3/2010 JB | Review<br>Review email outlining assignments on motions and confidentiality order. | 0.10<br>360.00/hr | 36.00 |
| JB | Conference<br>Meet with Jeff Joyce to discuss case background, facts and pending motions; review select portions of Guaranty and Paine Weber Commercial Mortgage Securitization package. | 2.20<br>360.00/hr | 792.00 |
| JLJ | Preparation<br>Detail outline for email note to ORIX team setting forth ▓▓▓▓▓▓▓ | 0.40<br>550.00/hr | 220.00 |
| JLJ | Conference<br>Conference with Joanie Baine to fully review background information on case in preparation for briefing on subordination and attorneys' fees summary judgment motion. | 2.50<br>550.00/hr | 1,375.00 |

WFB-MK640001



|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/3/2010 LES | Professional Services<br>Review and analysis of confidentiality order and email correspondence regarding same. | 0.80<br>260.00/hr | 208.00 |
| LES | Professional Services<br>Review and analysis of local rules on statement of facts for MSJ responses. | 1.10<br>260.00/hr | 286.00 |
| LES | Professional Services<br>Call to Erick Beard regarding limitations briefing. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Review of assignment for summary judgments and discussed same with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Meeting with Joan Bain and Jeff Joyce regarding summary judgment motions. | 0.40<br>260.00/hr | 104.00 |
| AT | Review<br>Continue organizing Motions for Summary Judgments filed by the Konover Defendants, including all supporting documents such as Memorandums of Law and Exhibits to be provided to Meg McKee and potential contract lawyers. | 2.20<br>175.00/hr | 385.00 |
| AT | Written Communication<br>Written communications to and from Margaret McKee regarding documents requested by Ms. McKee, specifically certain deposition testimony and other documents. | 0.30<br>175.00/hr | 52.50 |
| AT | Telephone call<br>Telephone conference with Margaret McKee regarding additional documents and transcripts requested by Ms. McKee needed in preparation for responding to Konover Motion for Summary Judgment. | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Review, identify and gather documents for Joan Lucci Bain, contractor attorney, who will be assisting in responding to two Konover Motion for Summary Judgments, including all motions for summary judgments with along with all supporting documentation such as Statement of Facts, Memorandum and Exhibits as well as certain Plaintiff and Defendants expert reports. | 0.70<br>175.00/hr | 122.50 |
| AT | Review<br>Review and identify the Confidentiality Order filed by David Balt needed for Joan Bain's assistance in pending matter and prior to Ms. Bain reviewing any documents. | 0.30<br>175.00/hr | 52.50 |
| AT | Telephone call<br>Telephone conference with Erick Sandler's secretary, Fran McCarter, regarding Plaintiff's Motion for Summary Judgment on Defendants' Affirmative Defenses and to discuss obtaining copies of all exhibits to | 0.30<br>175.00/hr | 52.50 |

WFB-MK640002

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

same.

| 3/3/2010 | AT | Written Communication<br>Written communication to Sue Micklich attaching the electronic<br>deposition of Martin E. Stauffer for Erick Sandler's review and<br>consideration. | 0.10<br>175.00/hr | 17.50 |
| 3/4/2010 | AT | Telephone call<br>Telephone conference with Joan Bain regarding Konover Motion for<br>Summary Judgments and other related documents. | 0.30<br>175.00/hr | 52.50 |
|  | JB | Review<br>Read Motion for Summary Judgment and Supporting Brief re: Count 7<br>and make notes regarding potential arguments, research points, and<br>factual information needed from Lindsey Simmons. | 2.40<br>360.00/hr | 864.00 |
|  | JB | Review<br>Read Guaranty of Recourse Obligations and make notes regarding<br>arguments for interpretation, ambiguity, and obligations. | 1.70<br>360.00/hr | 612.00 |
|  | JB | Review<br>Read select portions of Defendants' statement in support of Count 7<br>motion, including loan overview, Ex. 14, and Exhibit 11, commitment<br>letter quoted in brief on Count 7. | 1.20<br>360.00/hr | 432.00 |
|  | AT | Review<br>Review and research documents and deposition exhibits requested by<br>Mr. Joyce for Meg McKee's use in preparation responding to Konover's<br>Motion for Summary Judgment. | 1.10<br>175.00/hr | 192.50 |
|  | JLJ | Written Communication<br>Email update to entire ORIX team regarding changes in briefing<br>assignments. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Written Communication<br>Email exchange regarding changed role for Joanie Bain in connection<br>with summary judgment briefing. | 0.20<br>550.00/hr | 110.00 |
|  | AT | Communication<br>Prepare and forward correspondence to Joan Bain attaching disc with<br>all Konover Motions for Summary Judgments and certain experts<br>reports. | 0.20<br>175.00/hr | 35.00 |
| 3/5/2010 | JB | Legal Research<br>Preliminary research on tortious interference liability where alter ego<br>alleged. | 2.30<br>360.00/hr | 828.00 |
|  | JB | Review<br>Read Defendant's motion regarding attorneys fees and make notes<br>regarding merger argument. | 0.50<br>360.00/hr | 180.00 |

WFB-MK640003

|            |     |                                                                                                                                                                                                                                                                                                                   | Hrs/Rate          | Amount |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
| 3/5/2010   | JB  | Legal Research<br>Preliminary research re: merger and bad faith argument by Defendants.                                                                                                                                                                                                                            | 1.20<br>360.00/hr | 432.00 |
|            | JB  | Review<br>Read outline regarding other sections of attorneys fees motion prepared by Erik Beard and draft outline for attorneys' fees motion regarding merger argument.                                                                                                                                            | 0.80<br>360.00/hr | 288.00 |
|            | JB  | Legal Research<br>Preliminary research on tortious interference liability against officer/director.                                                                                                                                                                                                                | 2.00<br>360.00/hr | 720.00 |
|            | JB  | Review<br>Review defendant's motion and draft outline regarding count 7 response to summary judgment including statement of facts, and responses to each argument.                                                                                                                                                  | 1.90<br>360.00/hr | 684.00 |
|            | LES | Professional Services<br>Sent tortious interference outline to team.                                                                                                                                                                                                                                               | 0.10<br>260.00/hr | 26.00  |
|            | LES | Professional Services<br>Receipt, review, and analysis of Garfinkle's ruling on Defendants' motion to compel Longson documents.                                                                                                                                                                                    | 0.40<br>260.00/hr | 104.00 |
|            | LES | Professional Services<br>Receipt, review, and analysis of outlines for MSJ responses on counts one, two, five, and attorneys' fees and began fact work on same.                                                                                                                                                    | 1.20<br>260.00/hr | 312.00 |
|            | LES | Professional Services<br>Receipt, review, and analysis of outline for MSJ responses on count seven and began fact work on same.                                                                                                                                                                                    | 0.80<br>260.00/hr | 208.00 |
|            | AT  | Review<br>Review of written communications from Day Pitney, Proctor & McKee and Joanie Bain relating to preliminary outlines on Defendants' Tortious Interference Claim, outlines as to oppositions on counts one, two, five, eight and six as well as motion for summary judgment on attorneys fees, and note any follow-up actions and deadlines. | 0.50<br>175.00/hr | 87.50  |
|            | LES | Professional Services<br>Receipt, review, and analysis of outline for MSJ responses on count six and began fact work on same.                                                                                                                                                                                      | 0.50<br>260.00/hr | 130.00 |
|            | AT  | Review<br>Receipt and review of exhibits to Plaintiff's Motion for Summary Judgment received by mail from Fran McCarter, secretary to Erick Sandler, with explanation of exhibits that were used, not used and not filed with Court.                                                                                 | 0.30<br>175.00/hr | 52.50  |
|            | AT  | Review<br>Review, identify and gather additional documents requested by Joan Bain, including Plaintiff's Second Amended Complaint and other                                                                                                                                                                         | 0.20<br>175.00/hr | 35.00  |

WFB-MK640004

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | pleadings, in preparation for responding to Defendants' Motions for Summary Judgment. | | |
| 3/5/2010 | AT | Written Communication<br>Written communications to and from Joan Bain regarding her request for additional documents, including Plaintiff's Second Amended Complaint and other pleadings. | 0.30<br>175.00/hr | 52.50 |
| 3/7/2010 | JB | Review<br>Review complaint and read through Plaintiff's brief in support of motion for summary judgment and Plaintiff's statement of facts. | 1.00<br>360.00/hr | 360.00 |
| | JB | Review<br>Read outline pertaining to tortious interference claim prepared by Lindsey Simmons. | 0.20<br>360.00/hr | 72.00 |
| 3/8/2010 | AT | Written Communication<br>Written communications with Tonya Moore attaching invoice relating to Martin Stauffer's deposition with request same be placed in line for direct payment. | 0.10<br>175.00/hr | NO CHARGE |
| | AT | Written Communication<br>Several written communications to and from Sue Mickilch regarding depositions, specifically the deposition of Martin Stauffer and exhibits to same, Sarah Longson documents and Judge's Order of 3/5/10 relating to Longson documents. | 0.70<br>175.00/hr | 122.50 |
| | JB | Research<br>Detailed review of relevant documents including, exhibits 8 – 11 from Defendant's motion on Count 7, Guaranty agreement; and argument relating to negotiation of subordination clause; Review relevant portions of findings, Complaint and final judgment from Maryland action offered as exhibits to motion, add to notes for preparation of response. | 3.10<br>360.00/hr | 1,116.00 |
| | JB | Research<br>Read Erin Anderson outline regarding limitations. | 0.10<br>360.00/hr | 36.00 |
| | JB | Research<br>Continue research regarding officer/director liability for tortious interference claims, including review of cases relied upon by Defendants. | 3.80<br>360.00/hr | 1,368.00 |
| | JLJ | Telephone call<br>Telephone conference with Meg McKee regarding additional background information on summary judgment response. | 0.30<br>550.00/hr | 165.00 |
| | JB | Telephone call<br>Telephone conference with Lindsey Simmons. | 0.10<br>360.00/hr | 36.00 |

WFB-MK640005

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/9/2010 | JLJ | Telephone call<br>Telephone conference with Jay Nolan regarding summary judgment timing. | 0.30<br>550.00/hr | 165.00 |
| | JB | Written Communication<br>Email correspondence and and telephone conference with Jeff Joyce re: new schedule for briefing and Connecticut vs Maryland law. | 0.10<br>360.00/hr | 36.00 |
| | LES | Professional Services<br>Email correspondence regarding summary judgment briefing and calendared same for team. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Coordinated with Joanie Bain regarding briefs and research. | 0.50<br>260.00/hr | 130.00 |
| | LES | Professional Services<br>Inquiry into corporate structure chart for Konover entities. | 0.40<br>260.00/hr | 104.00 |
| | AT | Review<br>Review of Order on Defendants' Motion to Compel and specifically with Plaintiff privilege documents relating to Sarah Longson and identify all documents listed on the Order which the Judge has ordered to be produced by Plaintiffs to Defendants for Mr. Joyce's review and consideration prior to submitting same. | 0.70<br>175.00/hr | 122.50 |
| | AT | Communication<br>Prepare and forward correspondence to Joan Bain attaching disc with all exhibits to Plaintiff's Motion for Summary Judgment and other pleadings needed by Ms. Bain in preparation for preparing response to Defendants' Motions for Summary Judgment. | 0.20<br>175.00/hr | 35.00 |
| | AT | Telephone call<br>Telephone conference with Sue Micklich regarding the Judge's recent Order on Defendants' Motion to Compel relating to Sarah Longson e-mails. | 0.30<br>175.00/hr | 52.50 |
| | JB | Written Communication<br>Email and telephone conversation with Lindsey Simmons. | 0.10<br>360.00/hr | 36.00 |
| | JLJ | Written Communication<br>Email note to Greg May regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| | JB | Review<br>Review Defendant's argument re: officer immunity from tortious interference claims and lack of knowledge of contract; compare with Plaintiffs facts establishing knowledge. | 1.20<br>360.00/hr | 432.00 |
| | JLJ | Review<br>Review privilege ruling opinion by Judge Garfinkel. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640006

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/8/2010 JLJ | Review<br>Review background information on motion for summary judgment. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Telephone call<br>Telephone conference between Jeff Joyce and Jay Nolan regarding issues relating to serial summary judgment filings. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Review<br>Review all Sara Longson documents ordered produced by Judge Garfinkel. | 1.10<br>550.00/hr | 605.00 |
| JLJ | Telephone call<br>Telephone conference call with Greg May and Jay Nolan on follow-up on summary judgment briefing deadlines and ███████████ | 0.40<br>550.00/hr | 220.00 |
| JLJ | Telephone call<br>Telephone conference with Tim Shearin and Jay Nolan on letter to Judge Droney on serial summary judgment filings and briefing schedule. | 0.30<br>550.00/hr | 165.00 |
| JB | Research<br>Research regarding officer liability for tortious interference where acting out of self interest or motivated by private benefit under Maryland law and Connecticut law, and affect of veil piercing claims on exception allowing tortious interference claims. | 3.50<br>360.00/hr | 1,260.00 |
| JLJ | Written Communication<br>Email note to team regarding timing of briefing response. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Telephone call<br>Telephone conference with Joanie Bain regarding summary judgment brief timing. | 0.30<br>550.00/hr | 165.00 |
| AT | Preparation<br>Reconfigure documents on electronic disc, specifically all exhibits to Plaintiff's Motion for Summary Judgment in readable and viewable format to provide to Joan Bain. | 0.30<br>175.00/hr | 52.50 |
| 3/10/2010 AT | Review<br>Review written communications between Mr. Joyce and ORIX team regarding Judge Garfinkel order following his in camera review of S. Longson documents with attention to follow-up actions and deadlines regarding same. | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Begin, review and identification of privileged items identified in Court Order on Defendant's Motion to Compel of 3/5/10, in preparation for redacting and un-redacting same per the Judge's order and in preparation for serve on Defendants' counsel. | 1.80<br>175.00/hr | 315.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/10/2010 JLJ | **Written Communication**<br>Email note to team regarding production of Longson email documents in compliance with Judge Garfinkel's order. | 0.30<br>550.00/hr | 165.00 |
| JLJ | **Conference**<br>Office conference between Jeff Joyce and Ben Wickert regarding various outstanding discovery issues. | 0.30<br>550.00/hr | 165.00 |
| 3/11/2010 AT | **Review**<br>Continue review and identification of privileged items identified in Court Order on Defendant's Motion to Compel of 3/5/10, in preparation for redacting and un-redacting of same including identifying by item number per the Judge's order and in preparation for serve on Defendants' counsel by 3/15/10 deadline. | 2.10<br>175.00/hr | 367.50 |
| JLJ | **Review**<br>Review letter prepared by Eric Sandler to Judge Droney regarding summary judgment briefing and timing and provide comments on same. | 0.30<br>550.00/hr | 165.00 |
| 3/12/2010 JB | **Legal Research**<br>Continue research regarding officer liability for tortious interference where acting in different competing capacities; begin research on alter ego defense. | 3.00<br>360.00/hr | 1,080.00 |
| JLJ | **Review**<br>Review letter to Judge Droney and confirmation with Jay Nolan and Eric Sandler regarding proceeding on same. | 0.30<br>550.00/hr | 165.00 |
| AT | **Draft**<br>Draft proposed correspondence language to William O'Croinin in preparation for submitting court ordered privileged documents. | 0.30<br>175.00/hr | 52.50 |
| LES | **Professional Services**<br>Email correspondence to client team regarding proposed transmittal of email regarding Longson documents to be produced and coordinated same with Angela Torres. | 1.00<br>260.00/hr | 260.00 |
| LES | **Professional Services**<br>Review and analysis of Longson documents to be produced. | 0.90<br>260.00/hr | 234.00 |
| AT | **Written Communication**<br>Written communications to and from Erick Sandler and ORIX regarding Sarah Longson documents to be produced to Conor O'Croinin on 3/15/10. | 0.30<br>175.00/hr | 52.50 |
| 3/15/2010 AT | **Communication**<br>Finalize correspondence to Conor O'Croinin regarding the Court's order on the Sarah Longson documents and attaching same. | 0.20<br>175.00/hr | 35.00 |
| AT | **Review**<br>Complete and finalize review of privileged items identified in Court Order on Defendant's Motion to Compel of 3/5/10 and mark each | 0.80<br>175.00/hr | 140.00 |

WFB-MK640008

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | document by item number and prepare same for production. | | |
| 3/15/2010 | JB | Draft<br>Begin drafting argument on officer liability for tortious interference; refer to cases and file as needed. | 2.50<br>360.00/hr | 900.00 |
| | JB | Review<br>Review plaintiffs pleadings on summary judgment and active complaint. | 1.80<br>360.00/hr | 648.00 |
| | JLJ | Review<br>Review Konover party's response to motion in limine in connection with expert witness Albin and email note to ORIX team with comments on same. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Written Communication<br>Review and revise letter to Connor O'Croinin for production of Sara Longson email documents pursuant to Judge Garfinkel order and telephone call to Connor O'Croinin regarding same. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Follow up with group regarding service of Longson documents and attention to same. | 0.40<br>260.00/hr | 104.00 |
| 3/16/2010 | LES | Professional Services<br>Coordinated with Joanie Bain regarding summary judgment and review of motion and outline for same. | 0.70<br>260.00/hr | 182.00 |
| | AT | Written Communication<br>Written communications to Tonya Moore and Sue Micklich attaching updated Production Chronology and supplemental production relating to the Sarah Longson e-mails. | 0.10<br>175.00/hr | 17.50 |
| | AT | Review<br>Review, modify and update Production Chronology and Privilege Log to reflect all documents produced as part of Plaintiff's continued supplemental production, specifically the Sarah Longson documents ordered to be produced per the Court's 3/5/10 Order. | 1.80<br>175.00/hr | 315.00 |
| | JB | Draft<br>Continue drafting responsive argument. | 1.30<br>360.00/hr | 468.00 |
| | JB | Telephone call<br>Telephone conference with Lindsey Simmons. | 0.10<br>360.00/hr | 36.00 |
| | JB | Preparation of pleadings<br>Prepare excerpt of relevant factual allegations from Plaintiff's motion for summary judgment. | 2.00<br>360.00/hr | 720.00 |

WFB-MK640009

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2010 | JB | Preparation<br>Begin list of factual references needed from Lindsey Simmons. | 0.50<br>360.00/hr | 180.00 |
| | JLJ | Telephone call<br>Telephone conference with Jay Nolan regarding follow up on in limine briefing. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Telephone call<br>Telephone call to Joan Bain to discuss status of work on summary judgment papers. | 0.20<br>550.00/hr | 110.00 |
| 3/17/2010 | JB | Draft<br>Continue drafting response regarding Officer liability; incorporate facts from record where available. | 2.30<br>360.00/hr | 828.00 |
| | AT | Written Communication<br>Written communications to and from Meg McKee and Sue Micklich regarding Ms. McKee's request for DPPII articles of incorporation and whether or not they had been produced. | 0.30<br>175.00/hr | 52.50 |
| | JB | Research<br>Research regarding tortious interference against alter ego corporations. | 2.50<br>360.00/hr | 900.00 |
| | LES | Professional Services<br>Receipt and review of Schaller motion in limine response. | 0.40<br>260.00/hr | 104.00 |
| | JLJ | Written Communication<br>Email note to team regarding overview of Schaller in limine response and comments to Jay Nolan and Jeff Mueller regarding issues to be addressed in reply. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Review<br>Review response to Schaller motion in limine. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Telephone call<br>Telephone conference with Joan Bain regarding work on summary judgment papers. | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review Joint Motion for Order on Briefing Schedule for Motion for Summary Judgment and ensure securing deadlines on docket. | 0.20<br>175.00/hr | 35.00 |
| 3/18/2010 | JB | Review<br>Review Defendant's exhibits/declarations for possible objections. | 1.30<br>360.00/hr | 468.00 |
| | AT | Document Production<br>Review and identify documents requested and needed by Day Pitney, reformat and reconfigure all documents in electronic format. | 0.70<br>175.00/hr | 122.50 |

WFB-MK640010

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/18/2010 JB | Review<br>Review Plaintiffs motion for summary judgment and select exhibits.<br>Incorporate facts/arguments into response. | 3.00<br>360.00/hr | 1,080.00 |
| AT | Written Communication<br>Written communications to and from Tonya Moore and Equivalent Data<br>regarding outstanding Invoice; Ms. Moore advised payment was<br>disbursed on 3/15/10 and that vendor should be receiving payment<br>within the next couple of days. | 0.20<br>175.00/hr | NO CHARGE |
| AT | Communication<br>Prepare and forward correspondence to Sue Micklich attaching<br>compact discs containing WFB-Priv documents and all deposition<br>exhibits to date. | 0.20<br>175.00/hr | 35.00 |
| 3/19/2010 JB | Research<br>Research regarding tortious interference against alter ego corporations<br>including related cases regarding elements to pierce veil and<br>consistency of claims; review complaint allegations pertaining to alter<br>ego and Count Seven. | 5.50<br>360.00/hr | 1,980.00 |
| JB | Written Communication<br>Email correspondence with Angela Torres regarding corporate<br>structure and foreclosure;<br>documents forwarded from her regarding same. | 1.00<br>360.00/hr | 360.00 |
| AT | Review<br>Review, identify and gather documents relating to foreclosure<br>information on shopping center, Plaintiffs' Amended Interrogatory<br>Responses and information relating to Konover Corporate Structure,<br>requested and needed by Joanie Bain in preparation for drafting of<br>responses to motion for summary judgment. | 0.70<br>175.00/hr | 122.50 |
| AT | Written Communication<br>Several written communications to and from Joanie Bain regarding her<br>need for documents, specifically documents relating to foreclosure<br>information on shopping center, Plaintiffs' Amended Interrogatory<br>Responses and information relating to Konover Corporate Structure. | 0.50<br>175.00/hr | 87.50 |
| LES | Professional Services<br>Analysis of 56(a)1 motion for count 7 and notations to same. | 0.80<br>260.00/hr | 208.00 |
| LES | Professional Services<br>Analysis of 56(a)1 motion for count 1 and notations to same. | 0.70<br>260.00/hr | 182.00 |
| LES | Professional Services<br>Analysis of documents for corporate structure information. | 0.90<br>260.00/hr | 234.00 |

WFB-MK640011

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/19/2010 LES | Professional Services<br>Email correspondence with Joanie Bain and Angela Torres regarding coordination of efforts for MSJ responses. | 0.30<br>260.00/hr | 78.00 |
| 3/22/2010 LES | Professional Services<br>Receipt and review of prior briefing for summary judgment responses. | 0.60<br>260.00/hr | 156.00 |
| LES | Professional Services<br>Coordinated with attorneys to schedule call to discuss continuity in MSJ responses and drafted agenda for same. | 0.40<br>260.00/hr | 104.00 |
| LES | Professional Services<br>Email correspondence and follow up with Joanie Bain and Erick Sandler regarding MSJ responses and briefing. | 0.50<br>260.00/hr | 130.00 |
| LES | Professional Services<br>Prepared for conference call with Joanie Bain and Jeff Joyce. | 0.70<br>260.00/hr | 182.00 |
| LES | Professional Services<br>Conference call with Jeff Joyce and Joanie Bain to discuss MSJs and legal issues therein. | 1.20<br>260.00/hr | 312.00 |
| LES | Professional Services<br>Follow up call with Eric Sandler and Joanie Bain regarding MSJs. | 0.50<br>260.00/hr | 130.00 |
| JLJ | Telephone call<br>Telephone conference call between Jeff Joyce, Lindsey Simmons and Joan Bain to review status of summary judgment briefing. | 0.50<br>550.00/hr | 275.00 |
| JB | Legal Research<br>Research regarding limitations, discovery rule for tortious interference claims in Maryland and Connecticut research regarding guaranty agreements in Connecticut  and prepare modifications to draft. | 4.80<br>360.00/hr | 1,728.00 |
| JB | Telephone call<br>Telephone conference with Jeff Joyce and Lindsey Simmons regarding both motions and arguments;<br>choice of law and attorneys' fees issues. | 0.80<br>360.00/hr | 288.00 |
| JB | Telephone call<br>Telephone conference with Eric Sandler regarding status of limitations issues, attorneys fees as<br>component of punitive damages and effect of stipulation; consistency of arguments, and choice of law | 0.80<br>360.00/hr | 288.00 |
| 3/23/2010 JB | Draft<br>Review defendants' argument re: officer immunity and exhibits relied on; review documents from Angela regarding corporate overlap; work on drafting legal argument pertaining to officer liability under both | 3.50<br>360.00/hr | 1,260.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

Maryland end Connecticut law.

| Date | Init. | Service | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/23/2010 | LES | Professional Services<br>Review and analysis of summary judgment briefs for agenda items and call. | 1.70<br>260.00/hr | 442.00 |
| | LES | Professional Services<br>Coordinated call and agenda items for MSJ attorney team. | 0.30<br>260.00/hr | 78.00 |
| | AT | Written Communication<br>Written communications to and from Sue Micklich regarding her request for certain deposition transcripts and forward same. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review, identify and gather documents requested by Sue Micklich, specifically certain deposition testimony and transcripts. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Review<br>Review and provide comments of report dealing with potential property transfer of Diamond Point. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Written Communication<br>Email note to ORIX team with comments on ▇▇▇▇▇▇▇▇▇▇ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Telephone call<br>Telephone conference with Erick Sandler regarding review of comments on transfer memo and background information. | 0.30<br>550.00/hr | 165.00 |
| | JB | Legal Research<br>Research other jurisdictions for authorities with comparable facts. | 2.50<br>360.00/hr | 900.00 |
| 3/24/2010 | LES | Professional Services<br>Prepared for call regarding MSJs and reviewed motions, fact statements, and outlines. | 2.00<br>260.00/hr | 520.00 |
| | JLJ | Telephone call<br>Team conference call involving various lawyers involved in summary judgment briefing to discuss status of briefing and coordinate summary judgment points. | 1.10<br>550.00/hr | 605.00 |
| | JB | Review<br>Review Meg McKee's outline for Count 4 tortious interference claim and Defendants arguing Maryland law for Count 4 & Connecticut law for count 7. | 0.50<br>360.00/hr | 180.00 |
| | LES | Professional Services<br>Receipt and review of local rule 56. | 0.20<br>260.00/hr | 52.00 |
| | LES | Professional Services<br>Receipt and review of prior summary judgment response. | 0.40<br>260.00/hr | 104.00 |

WFB-MK640013

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/24/2010 | LES | Professional Services<br>Receipt and review of memorandum on limitations. | 0.40<br>260.00/hr | 104.00 |
| | LES | Professional Services<br>Call with attorney team regarding motions for summary judgment and follow up regarding same. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Email to Erick Beard and Erin Anderson regarding choice of law limitations issue. | 0.10<br>260.00/hr | 26.00 |
| | JB | Telephone call<br>Team Conference call regarding summary judgment issues. | 1.00<br>360.00/hr | 360.00 |
| | JB | Preparation of pleadings<br>Review factual statement from Plaintiff and defendant Motion for Summary Judgment for relevant facts for Count 7 response; and work on factual statement for Count 7. | 5.80<br>360.00/hr | 2,088.00 |
| | JB | Legal Research<br>Research on continuing violation doctrine as it pertains to limitations defense. | 2.20<br>360.00/hr | 792.00 |
| 3/25/2010 | LES | Professional Services<br>Work on 56(a)(2) motions for responses to MSJs. | 2.60<br>260.00/hr | 676.00 |
| | LES | Professional Services<br>Email correspondence with Meg McKee regarding storage at DPP. | 0.10<br>260.00/hr | 26.00 |
| | LES | Professional Services<br>Follow up research and analysis regarding limitations issues. | 1.70<br>260.00/hr | 442.00 |
| | LES | Professional Services<br>Analysis of expert reports for MSJ responses. | 0.80<br>260.00/hr | 208.00 |
| | JB | Preparation of pleadings<br>Work on drafting factual statement for Count 7 and argument for officer liability section;<br>pull additional cases as needed. Draft case summary comparison on same | 6.30<br>360.00/hr | 2,268.00 |
| 3/26/2010 | JB | Telephone call<br>Telephone conference with Jeff Joyce regarding limitations issues. | 0.30<br>360.00/hr | 108.00 |
| | JB | Legal Research<br>Additional research regarding limitations and accrual of cause of action. | 2.30<br>360.00/hr | 828.00 |
| | JB | Preparation of pleadings<br>Continue working on draft of Count 7 response; review court opinions and affidavits submitted with<br>Plaintiffs motion for summary judgment and Defendant's Count 7. | 4.00<br>360.00/hr | 1,440.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/26/2010 AT | Written Communication<br>Written communications to and from Meg McKee regarding her request for certain documents, specifically certain deposition testimony. | 0.20<br>175.00/hr | 35.00 |
| AT | Written Communication<br>Identify and gather certain documents requested by McKee regarding, specifically certain deposition testimony, needed by Ms. McKee in preparation for response to motion for summary judgment. | 0.20<br>175.00/hr | 35.00 |
| JB | Review<br>Review John Clancey expert reports. | 1.30<br>360.00/hr | 468.00 |
| JLJ | Review<br>Review brief in response to motion in limine response relating to defendant's expert witness Albin. | 0.50<br>550.00/hr | 275.00 |
| LES | Professional Services<br>Review of expert reports regarding guaranty language. | 0.30<br>260.00/hr | 78.00 |
| JLJ | Telephone call<br>Telephone conference with Joan Bain regarding briefing issues. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Receipt and analysis of Erick Sandler's outline for count 1 and 2 MSJ responses and began fact analysis for same. | 2.40<br>260.00/hr | 624.00 |
| 3/29/2010 JB | Preparation of pleadings<br>Continue drafting factual statement pertinent to Count 7. | 2.30<br>360.00/hr | 828.00 |
| JB | Review<br>Review excerpts from Defendants expert reports and transaction list from Plaintiff expert reports. | 0.80<br>360.00/hr | 288.00 |
| JB | Draft<br>Continue drafting factual statement pertinent to Count 7. | 2.30<br>360.00/hr | 828.00 |
| JB | Research<br>Continue research regarding limitations. | 1.00<br>360.00/hr | 360.00 |
| LES | Professional Services<br>Analysis of reports for assistance with subordination briefing and coordinated with Joanie Bain regarding same. | 1.50<br>260.00/hr | 390.00 |
| LES | Professional Services<br>Review of legal authorities regarding limitations issues. | 1.10<br>260.00/hr | 286.00 |
| LES | Professional Services<br>Continued work on 56(a)(2) responses. | 1.50<br>260.00/hr | 390.00 |

WFB-MK640015

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2010 | AT | Written Communication<br>Written communications to and from Sue Micklich and Meg McKee regarding Ms. McKee's request for documents, specifically dealing with DPPII. | 0.20<br>175.00/hr | 35.00 |
| | JB | Legal Research<br>Continue research regarding limitations. | 1.00<br>360.00/hr | 360.00 |
| | AT | Review<br>Review and identify documents requested by Joanie Bain, specifically expert reports that interpret the subrogation clause. | 0.40<br>175.00/hr | 70.00 |
| | AT | Written Communication<br>Written communications to and from Joanie Bain regarding and attaching reports dealing with subrogation clause. | 0.20<br>175.00/hr | 35.00 |
| 3/30/2010 | JB | Legal Research<br>Research for additional cases from Connecticut denying summary judgment and/or dismissal on tortious interference claim to supplement argument. | 1.00<br>360.00/hr | 360.00 |
| | JB | Review<br>Review Final findings and Opinion from Maryland case for references. | 0.50<br>360.00/hr | 180.00 |
| | AT | Review<br>Review and identify documents requested by Joanie Bain, specifically Findings of Facts in the Maryland action. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Email note to Bill Fay regarding current status of case. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review briefs responding to Motion in Limine, response briefs and provide comments to Jeffrey Mueller. | 0.30<br>550.00/hr | 165.00 |
| | JB | Preparation of pleadings<br>Continue drafting Count 7 response including response regarding alter ego defense and editing argument relating to officer liability. | 3.30<br>360.00/hr | 1,188.00 |
| | AT | Written Communication<br>Written communications to and from Joanie Bain regarding and attaching the Findings of Fact along with the Amended Findings of Fact, per her request. | 0.20<br>175.00/hr | 35.00 |
| 3/31/2010 | AT | Telephone call<br>Telephone conference with Sue Micklich regarding Meg McKee's request for certain documents that may be used in support opposition to Motion for Summary Judgment regarding Count IV and her assistance in locating certain documents. | 0.30<br>175.00/hr | 52.50 |

WFB-MK640016

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/31/2010 LES | Professional Services<br>Coordinated with Angela Torres regarding document support for response to Count 4 and review of correspondence regarding same. | 0.40<br>260.00/hr | 104.00 |
| AT | Review<br>Review of all Konover production documents, in search of numerous documents likely to be used to support opposition to Motion for Summary Judgement regarding Count IV requested by Meg McKee, which includes e-mails and correspondence relating to Extra Space, 2003 communications where Wells Fargo may have been asked to agree to the lease/sale of adjacent DPPII property and several other issues. | 5.80<br>175.00/hr | 1,015.00 |
| JB | Preparation of pleadings<br>Work on draft of Count 7 response; add additional case analysis and factual reference; edits to same. | 3.00<br>360.00/hr | 1,080.00 |
| AT | Written Communication<br>Several written communications to Meg McKee, including copying Day Pitney team and Mr. Joyce, regarding her request of documents and outlining the findings pertaining to same. | 0.40<br>175.00/hr | 70.00 |
| JB | Legal Research<br>Research for limitations relation back and knowledge of contract. | 1.80<br>360.00/hr | 648.00 |
| LES | Professional Services<br>Followed up on Erin Anderson's limitations research and analysis of legal authorities regarding same. | 1.00<br>260.00/hr | 260.00 |
| LES | Professional Services<br>Receipt and review of responses to motions in limine. | 0.30<br>260.00/hr | 78.00 |
| | For professional services rendered | 202.80 | $66,632.00 |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 3/1/2010 JLJ | Deposition Costs<br>Deposition of Edmund Kindelan.  Check#1849 | 1<br>2,023.01 | 2,023.01 √ |
| JLJ | Travel Expenses<br>Parking in Hartford for deposition of Stauffer, February 18. | 1<br>30.00 | 30.00 |
| JLJ | Travel Expenses<br>Parking at IAH for Stauffer depositon, February 19. | 1<br>40.00 | 40.00· |
| 3/31/2010 JLJ | Postage<br>Postage for the month of March. | 1<br>2.78 | 2.78 ' |

WFB-MK640017

| | Qty/Price | Amount |
|---|---|---|
| 3/31/2010 JLJ   FedEx<br>FedEx charges for the month of March. | 1<br>52.87 | 52.87 |

| | |
|---|---|
| **Total additional charges** | **$2,148.66** |
| **Total amount of this bill** | **$68,780.66** |
| Previous balance | $169,753.51 |

Accounts receivable transactions

| | |
|---|---|
| 3/24/2010 Payment - Thank You - Invoice #21485 dated 2.2.10 No. 000016110 | ($41,235.00) |
| 4/2/2010 Payment - Thank You - Invoice #21475 dated 1.7.10 No. 16233 | ($78,267.41) |
| **Total payments and adjustments** | **($119,502.41)** |

Balance due
| | |
|---|---|
| Discount if paid by 5/7/2010 | $119,031.76 |
| Amount due if paid by 5/7/2010 | ($3,331.60) |
| | $115,700.16 |
| Amount due if paid after 5/7/2010 | $119,031.76 |

68,780.66
- 3,331.60
65,449.06

INVOICE APPROVED BY:
DATE: 4/21/10
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEF
REIMB BY:  B  T   NONREIMB
LOAN NO.:
POOL NAME:

hhfax

12:39:40
WFB-MK640019.PDF

APR 1 3 2010

LIT

# OriX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

Requestor: cmendez

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 21649

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 04/07/2010

| Loan Number | Property Number | City | Expense Category | SS Servicing GL Account Number | Amount |
|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | 13059 - CRG20 - 00176 | $68,770.66 |
| | | | | SALOMON 2000-C2 | $68,770.66 |

$ Deficiency

Diamond Point Plaza

$65,499.04

This form must be approved in accordance with the Cost Center Approval Matrix.
See Attached

Manager's Approval: _____ Date: 6/9/10

Add'l Approval: _____ Date: 6/9/10

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK640019


 **JOYCE, McFARLAND + McFARLAND** LLP

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

APR 1 3 2010

April 07, 2010

In Reference To:Michael Konover
ICN: 7789485

Invoice #21649

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2010 | LES | Professional Services<br>Receipt and analysis of MSJ on HBO/Wire tortious interference claim. | 0.40<br>260.00/hr | 104.00 |
|  | LES | Professional Services<br>Receipt and review of attorneys' fees disclosures. | 0.30<br>260.00/hr | 78.00 |
| 3/1/2010 | AT | Review<br>Review and docket pleadings recently filed with the Court, including Konover's Motion for Summary Judgment on Counts One, Two and Four and Supporting Memorandum, Defendants' Motion to File Oversized Copies, Defendants' Motion for Summary Judgment on Plaintiff's Affirmative Defenses, Motion to Seal Exhibits, with a brief review of same. | 0.60<br>175.00/hr | 105.00 |
|  | JLJ | Telephone call<br>Telephone conference with Eric Sandler confirming summary judgment material preparation. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Telephone call<br>Telephone conference with J. Nolan regarding summary judgment motion and responses. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Review<br>Detailed review of summary judgment papers filed by defendants and outline general responses issues. | 1.20<br>550.00/hr | 660.00 |
|  | LES | Professional Services<br>Review and analysis of motions for summary judgment filed by Defendants in preparation for Tuesday call. | 2.70<br>260.00/hr | 702.00 |
| 3/2/2010 | AT | Review<br>Organize all Motion for Summary Judgments filed by the Konover Defendants, including all supporting documents such as Memorandums of Law and Exhibits to be provided to Meg McKee and | 1.20<br>175.00/hr | 210.00 |

WFB-MK640020

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

potential contract lawyers.

| 3/2/2010 | AT | Review<br>Receipt and review of the correspondence dated 3/1/10 from HG Court Reporters' attaching the Reporter's Certificate to Joseph Schaller's deposition and advising no changes were made the deposition. | 0.10<br>175.00/hr | 17.50 |
|---|---|---|---|---|
| | LES | Professional Services<br>Conference call with team regarding defendants' motions for summary judgment. | 1.80<br>260.00/hr | 468.00 |
| | LES | Professional Services<br>Began review of Defendants' 56(a)(1 statements in preparation for MSJ responses. | 0.70<br>260.00/hr | 182.00 |
| | JLJ | Telephone call<br>Telephone conference with J. Nolan to review comments on summary judgment filing by defendants and conference call with remainder of ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Preparation<br>Prepare detailed outline to ORIX team covering ▇▇▇▇▇▇ ▇▇▇ in preparation for team conference call. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Telephone call<br>ORIX team conference call to review summary judgment motions and follow up responsibility. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Telephone call<br>Telephone conference call to Meg McKee to provide background information and request assistance on summary judgment response dealing with HBO tortious interference claim. | 0.60<br>550.00/hr | 330.00 |
| 3/3/2010 | JB | Review<br>Review email outlining assignments on motions and confidentiality order. | 0.10<br>360.00/hr | 36.00 |
| | JB | Conference<br>Meet with Jeff Joyce to discuss case background, facts and pending motions; review select portions of Guaranty and Paine Weber Commercial Mortgage Securitization package. | 2.20<br>360.00/hr | 792.00 |
| | JLJ | Preparation<br>Detail outline for email note to ORIX team setting forth ▇▇▇▇▇▇▇▇▇▇ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Conference<br>Conference with Joanie Baine to fully review background information on case in preparation for briefing on subordination and attorneys' fees summary judgment motion. | 2.50<br>550.00/hr | 1,375.00 |

WFB-MK640021

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/3/2010 LES | Professional Services<br>Review and analysis of confidentiality order and email correspondence<br>regarding same. | 0.80<br>260.00/hr | 208.00 |
| LES | Professional Services<br>Review and analysis of local rules on statement of facts for MSJ<br>responses. | 1.10<br>260.00/hr | 286.00 |
| LES | Professional Services<br>Call to Erick Beard regarding limitations briefing. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Review of assignment for summary judgments and discussed same<br>with Jeff Joyce. | 0.30<br>260.00/hr | 78.00 |
| LES | Professional Services<br>Meeting with Joan Bain and Jeff Joyce regarding summary judgment<br>motions. | 0.40<br>260.00/hr | 104.00 |
| AT | Review<br>Continue organizing Motions for Summary Judgments filed by the<br>Konover Defendants, including all supporting documents such as<br>Memorandums of Law and Exhibits to be provided to Meg McKee and<br>potential contract lawyers. | 2.20<br>175.00/hr | 385.00 |
| AT | Written Communication<br>Written communications to and from Margaret McKee regarding<br>documents requested by Ms. McKee, specifically certain deposition<br>testimony and other documents. | 0.30<br>175.00/hr | 52.50 |
| AT | Telephone call<br>Telephone conference with Margaret McKee regarding additional<br>documents and transcripts requested by Ms. McKee needed in<br>preparation for responding to Konover Motion for Summary Judgment. | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Review, identify and gather documents for Joan Lucci Bain, contractor<br>attorney, who will be assisting in responding to two Konover Motion for<br>Summary Judgments, including all motions for summary judgments<br>with along with all supporting documentation such as Statement of<br>Facts, Memorandum and Exhibits as well as certain Plaintiff and<br>Defendants expert reports. | 0.70<br>175.00/hr | 122.50 |
| AT | Review<br>Review and identify the Confidentiality Order filed by David Belt needed<br>for Joan Bain's assistance in pending matter and prior to Ms. Bain<br>reviewing any documents. | 0.30<br>175.00/hr | 52.50 |
| AT | Telephone call<br>Telephone conference with Erick Sandler's secretary, Fran McCarter,<br>regarding Plaintiff's Motion for Summary Judgment on Defendants'<br>Affirmative Defenses and to discuss obtaining copies of all exhibits to | 0.30<br>175.00/hr | 52.50 |

WFB-MK640022

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | same. | | |
| 3/3/2010 | AT | Written Communication<br>Written communication to Sue Micklich attaching the electronic deposition of Martin E. Stauffer for Erick Sandler's review and consideration. | 0.10<br>175.00/hr | 17.50 |
| 3/4/2010 | AT | Telephone call<br>Telephone conference with Joan Bain regarding Konover Motion for Summary Judgments and other related documents. | 0.30<br>175.00/hr | 52.50 |
| | JB | Review<br>Read Motion for Summary Judgment and Supporting Brief re: Count 7 and make notes regarding potential arguments, research points, and factual information needed from Lindsey Simmons. | 2.40<br>360.00/hr | 864.00 |
| | JB | Review<br>Read Guaranty of Recourse Obligations and make notes regarding arguments for interpretation, ambiguity, and obligations. | 1.70<br>360.00/hr | 612.00 |
| | JB | Review<br>Read select portions of Defendants' statement in support of Count 7 motion, including loan overview, Ex. 14, and Exhibit 11, commitment letter quoted in brief on Count 7. | 1.20<br>360.00/hr | 432.00 |
| | AT | Review<br>Review and research documents and deposition exhibits requested by Mr. Joyce for Meg McKee's use in preparation responding to Konover's Motion for Summary Judgment. | 1.10<br>175.00/hr | 192.50 |
| | JLJ | Written Communication<br>Email update to entire ORIX team regarding changes in briefing assignments. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Written Communication<br>Email exchange regarding changed role for Joanie Bain in connection with summary judgment briefing. | 0.20<br>550.00/hr | 110.00 |
| | AT | Communication<br>Prepare and forward correspondence to Joan Bain attaching disc with all Konover Motions for Summary Judgments and certain experts reports. | 0.20<br>175.00/hr | 35.00 |
| 3/5/2010 | JB | Legal Research<br>Preliminary research on tortious interference liability where alter ego alleged. | 2.30<br>360.00/hr | 828.00 |
| | JB | Review<br>Read Defendant's motion regarding attorneys fees and make notes regarding merger argument. | 0.50<br>360.00/hr | 180.00 |

WFB-MK640023

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/5/2010 | JB | Legal Research<br>Preliminary research re: merger and bad faith argument by Defendants. | 1.20<br>360.00/hr | 432.00 |
|  | JB | Review<br>Read outline regarding other sections of attorneys fees motion prepared by Erik Beard and draft outline for attorneys' fees motion regarding merger argument. | 0.80<br>360.00/hr | 288.00 |
|  | JB | Legal Research<br>Preliminary research on tortious interference liability against officer/director. | 2.00<br>360.00/hr | 720.00 |
|  | JB | Review<br>Review defendant's motion and draft outline regarding count 7 response to summary judgment including statement of facts, and responses to each argument. | 1.90<br>360.00/hr | 684.00 |
|  | LES | Professional Services<br>Sent tortious interference outline to team. | 0.10<br>260.00/hr | 26.00 |
|  | LES | Professional Services<br>Receipt, review, and analysis of Garfinkle's ruling on Defendants' motion to compel Longson documents. | 0.40<br>260.00/hr | 104.00 |
|  | LES | Professional Services<br>Receipt, review, and analysis of outlines for MSJ responses on counts one, two, five, and attorneys' fees and began fact work on same. | 1.20<br>260.00/hr | 312.00 |
|  | LES | Professional Services<br>Receipt, review, and analysis of outline for MSJ responses on count seven and began fact work on same. | 0.80<br>260.00/hr | 208.00 |
|  | AT | Review<br>Review of written communications from Day Pitney, Proctor & McKee and Joanie Bain relating to preliminary outlines on Defendants' Tortious Interference Claim, outlines as to oppositions on counts one, two, five, eight and six as well as motion for summary judgment on attorneys fees, and note any follow-up actions and deadlines. | 0.50<br>175.00/hr | 87.50 |
|  | LES | Professional Services<br>Receipt, review, and analysis of outline for MSJ responses on count six and began fact work on same. | 0.80<br>260.00/hr | 130.00 |
|  | AT | Review<br>Receipt and review of exhibits to Plaintiff's Motion for Summary Judgment received by mail from Fran McCarter, secretary to Erick Sandler, with explanation of exhibits that were used, not used and not filed with Court. | 0.30<br>175.00/hr | 52.50 |
|  | AT | Review<br>Review, identify and gather additional documents requested by Joan Bain, including Plaintiff's Second Amended Complaint and other | 0.20<br>175.00/hr | 35.00 |

WFB-MK640024

|            |     |                                                                                                                                                                                                                                                                                                | Hrs/Rate              | Amount     |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------------|------------|
|            |     | pleadings, in preparation for responding to Defendants' Motions for Summary Judgment.                                                                                                                                                                                                           |                       |            |
| 3/5/2010   | AT  | Written Communication<br>Written communications to and from Joan Bain regarding her request for additional documents, including Plaintiff's Second Amended Complaint and other pleadings.                                                                                                         | 0.30<br>175.00/hr     | 52.50      |
| 3/7/2010   | JB  | Review<br>Review complaint and read through Plaintiff's brief in support of motion for summary judgment and Plaintiff's statement of facts.                                                                                                                                                      | 1.00<br>360.00/hr     | 360.00     |
|            | JB  | Review<br>Read outline pertaining to tortious interference claim prepared by Lindsey Simmons.                                                                                                                                                                                                    | 0.20<br>360.00/hr     | 72.00      |
| 3/8/2010   | AT  | Written Communication<br>Written communications with Tonya Moore attaching invoice relating to Martin Stauffer's deposition with request same be placed in line for direct payment.                                                                                                              | 0.10<br>175.00/hr     | NO CHARGE  |
|            | AT  | Written Communication<br>Several written communications to and from Sue Micklich regarding depositions, specifically the deposition of Martin Stauffer and exhibits to same, Sarah Longson documents and Judge's Order of 3/5/10 relating to Longson documents.                                   | 0.70<br>175.00/hr     | 122.50     |
|            | JB  | Research<br>Detailed review of relevant documents including, exhibits 8 - 11 from Defendant's motion on Count 7, Guaranty agreement; and argument relating to negotiation of subordination clause; Review relevant portions of findings, Complaint and final judgment from Maryland action offered as exhibits to motion, add to notes for preparation of response. | 3.10<br>360.00/hr     | 1,116.00   |
|            | JB  | Research<br>Read Erin Anderson outline regarding limitations.                                                                                                                                                                                                                                   | 0.10<br>360.00/hr     | 36.00      |
|            | JB  | Research<br>Continue research regarding officer/director liability for tortious interference claims, including review of cases relied upon by Defendants.                                                                                                                                        | 3.80<br>360.00/hr     | 1,368.00   |
|            | JLJ | Telephone call<br>Telephone conference with Meg McKee regarding additional background information on summary judgment response.                                                                                                                                                                  | 0.30<br>550.00/hr     | 165.00     |
|            | JB  | Telephone call<br>Telephone conference with Lindsey Simmons.                                                                                                                                                                                                                                    | 0.10<br>360.00/hr     | 36.00      |

WFB-MK640025

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/9/2010 | JLJ | Telephone call<br>Telephone conference with Jay Nolan regarding summary judgment timing. | 0.30<br>550.00/hr | 165.00 |
| | JB | Written Communication<br>Email correspondence and and telephone conference with Jeff Joyce re: new schedule for briefing and Connecticut vs Maryland law. | 0.10<br>360.00/hr | 36.00 |
| | LES | Professional Services<br>Email correspondence regarding summary judgment briefing and calendared same for team. | 0.30<br>260.00/hr | 78.00 |
| | LES | Professional Services<br>Coordinated with Joanie Bain regarding briefs and research. | 0.50<br>260.00/hr | 130.00 |
| | LES | Professional Services<br>Inquiry into corporate structure chart for Konover entities. | 0.40<br>260.00/hr | 104.00 |
| | AT | Review<br>Review of Order on Defendants' Motion to Compel and specifically with Plaintiff privilege documents relating to Sarah Longson and identify all documents listed on the Order which the Judge has ordered to be produced by Plaintiffs to Defendants for Mr. Joyce's review and consideration prior to submitting same. | 0.70<br>175.00/hr | 122.50 |
| | AT | Communication<br>Prepare and forward correspondence to Joan Bain attaching disc with all exhibits to Plaintiff's Motion for Summary Judgment and other pleadings needed by Ms. Bain in preparation for preparing response to Defendants' Motions for Summary Judgment. | 0.20<br>175.00/hr | 35.00 |
| | AT | Telephone call<br>Telephone conference with Sue Micklich regarding the Judge's recent Order on Defendants' Motion to Compel relating to Sarah Longson e-mails. | 0.30<br>175.00/hr | 52.50 |
| | JB | Written Communication<br>Email and telephone conversation with Lindsey Simmons. | 0.10<br>360.00/hr | 36.00 |
| | JLJ | Written Communication<br>Email note to Greg May regarding ███████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JB | Review<br>Review Defendant's argument re: officer immunity from tortious interference claims and lack of knowledge of contract; compare with Plaintiffs facts establishing knowledge. | 1.20<br>360.00/hr | 432.00 |
| | JLJ | Review<br>Review privilege ruling opinion by Judge Garfinkel. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640026

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/9/2010 JLJ | Review | Review background information on motion for summary judgment. | 0.40 550.00/hr | 220.00 |
| JLJ | Telephone call | Telephone conference between Jeff Joyce and Jay Nolan regarding issues relating to serial summary judgment filings. | 0.40 550.00/hr | 220.00 |
| JLJ | Review | Review all Sara Longson documents ordered produced by Judge Garfinkel. | 1.10 550.00/hr | 605.00 |
| JLJ | Telephone call | Telephone conference call with Greg May and Jay Nolan on follow-up ▇▇▇▇▇▇▇▇▇▇▇ | 0.40 550.00/hr | 220.00 |
| JLJ | Telephone call | Telephone conference with Tim Shearin and Jay Nolan on letter to Judge Droney on serial summary judgment filings and briefing schedule. | 0.30 550.00/hr | 165.00 |
| JB | Research | Research regarding officer liability for tortious interference where acting out of self interest or motivated by private benefit under Maryland law and Connecticut law, and affect of veil piercing claims on exception allowing tortious interference claims. | 3.50 360.00/hr | 1,260.00 |
| JLJ | Written Communication | Email note to team regarding timing of briefing response. | 0.30 550.00/hr | 165.00 |
| JLJ | Telephone call | Telephone conference with Joanie Bain regarding summary judgment brief timing. | 0.30 550.00/hr | 165.00 |
| AT | Preparation | Reconfigure documents on electronic disc, specifically all exhibits to Plaintiff's Motion for Summary Judgment in readable and viewable format to provide to Joan Bain. | 0.30 175.00/hr | 52.50 |
| 3/10/2010 AT | Review | Review written communications between Mr. Joyce and ORIX team regarding Judge Garfinkel order following his in camera review of S. Longson documents with attention to follow-up actions and deadlines regarding same. | 0.30 175.00/hr | 52.50 |
| AT | Review | Begin, review and identification of privileged items identified in Court Order on Defendant's Motion to Compel of 3/5/10, in preparation for redacting and un-redacting same per the Judge's order and in preparation for serve on Defendants' counsel. | 1.80 175.00/hr | 315.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/10/2010 JLJ | Written Communication<br>Email note to team regarding production of Longson email documents in compliance with Judge Garfinkel's order. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Conference<br>Office donference between Jeff Joyce and Ben Wickert regarding various outstanding discovery issues. | 0.30<br>550.00/hr | 165.00 |
| 3/11/2010 AT | Review<br>Continue review and identification of privileged items identified in Court Order on Defendant's Motion to Compel of 3/5/10, in preparation for redacting and un-redacting of same including identifying by item number per the Judge's order and in preparation for serve on Defendants' counsel by 3/15/10 deadline. | 2.10<br>175.00/hr | 367.50 |
| JLJ | Review<br>Review letter prepared by Eric Sandler to Judge Droney regarding summary judgment briefing and timing and provide comments on same. | 0.30<br>550.00/hr | 165.00 |
| 3/12/2010 JB | Legal Research<br>Continue research regarding officer liability for tortious interference where acting in different competing capacities; begin research on alter ego defense. | 3.00<br>360.00/hr | 1,080.00 |
| JLJ | Review<br>Review letter to Judge Droney and confirmation with Jay Nolan and Eric Sandler regarding proceeding on same. | 0.30<br>550.00/hr | 165.00 |
| AT | Draft<br>Draft proposed correspondence language to William O'Croinin in preparation for submitting court ordered privileged documents. | 0.30<br>175.00/hr | 52.50 |
| LES | Professional Services<br>Email correspondence to client team regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮and coordinated same with Angela Torres. | 1.00<br>260.00/hr | 260.00 |
| LES | Professional Services<br>Review and analysis of Longson documents to be produced. | 0.90<br>260.00/hr | 234.00 |
| AT | Written Communication<br>Written communications to and from Erick Sandler and ORIX regarding Sarah Longson documents to be produced to Conor O'Croinion on 3/15/10. | 0.30<br>175.00/hr | 52.50 |
| 3/15/2010 AT | Communication<br>Finalize correspondence to Conor O'Croinin regarding the Court's order on the Sarah Longson documents and attaching same. | 0.20<br>175.00/hr | 35.00 |
| AT | Review<br>Complete and finalize review of privileged items identified in Court Order on Defendant's Motion to Compel of 3/5/10 and mark each | 0.80<br>175.00/hr | 140.00 |

WFB-MK640028

|  |  | | Hrs/Rate | Amount |
|--|--|--|----------|--------|
|  |  | document by item number and prepare same for production. | | |
| 3/15/2010 | JB | **Draft**<br>Begin drafting argument on officer liability for tortious interference; refer to cases and file as needed. | 2.50<br>360.00/hr | 900.00 |
|  | JB | **Review**<br>Review plaintiffs pleadings on summary judgment and active complaint. | 1.80<br>360.00/hr | 648.00 |
|  | JLJ | **Review**<br>Review Konover party's response to motion in limine in connection with expert witness Albin and email note to ORIX team with comments on same. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | **Written Communication**<br>Review and revise letter to Connor O'Croinin for production of Sara Longson email documents pursuant to Judge Garfinkel order and telephone call to Connor O'Croinin regarding same. | 0.30<br>550.00/hr | 165.00 |
|  | LES | **Professional Services**<br>Follow up with group regarding service of Longson documents and attention to same. | 0.40<br>260.00/hr | 104.00 |
| 3/16/2010 | LES | **Professional Services**<br>Coordinated with Joanie Bain regarding summary judgment and review of motion and outline for same. | 0.70<br>260.00/hr | 182.00 |
|  | AT | **Written Communication**<br>Written communications to Tonya Moore and Sue Micklich attaching updated Production Chronology and supplemental production relating to the Sarah Longson e-mails. | 0.10<br>175.00/hr | 17.50 |
|  | AT | **Review**<br>Review, modify and update Production Chronology and Privilege Log to reflect all documents produced as part of Plaintiff's continued supplemental production, specifically the Sarah Longson documents ordered to be produced per the Court's 3/5/10 Order. | 1.80<br>175.00/hr | 315.00 |
|  | JB | **Draft**<br>Continue drafting responsive argument. | 1.30<br>360.00/hr | 468.00 |
|  | JB | **Telephone call**<br>Telephone conference with Lindsey Simmons. | 0.10<br>360.00/hr | 36.00 |
|  | JB | **Preparation of pleadings**<br>Prepare excerpt of relevant factual allegations from Plaintiff's motion for summary judgment. | 2.00<br>360.00/hr | 720.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/16/2010 | JB | Preparation<br>Begin list of factual references needed from Lindsey Simmons. | 0.50<br>360.00/hr | 180.00 |
| | JLJ | Telephone call<br>Telephone conference with Jay Nolan regarding follow up on in limine briefing. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Telephone call<br>Telephone call to Joan Bain to discuss status of work on summary judgment papers. | 0.20<br>550.00/hr | 110.00 |
| 3/17/2010 | JB | Draft<br>Continue drafting response regarding Officer liability; incorporate facts from record where available. | 2.30<br>360.00/hr | 828.00 |
| | AT | Written Communication<br>Written communications to and from Meg McKee and Sue Micklich regarding Ms. McKee's request for DPPII articles of Incorporation and whether or not they had been produced. | 0.30<br>175.00/hr | 52.50 |
| | JB | Research<br>Research regarding tortious interference against alter ego corporations. | 2.50<br>360.00/hr | 900.00 |
| | LES | Professional Services<br>Receipt and review of Schaller motion in limine response. | 0.40<br>260.00/hr | 104.00 |
| | JLJ | Written Communication<br>Email note to team regarding overview of Schallar in limine response and comments to Jay Nolan and Jeff Mueller regarding issues to be addressed in reply. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Review<br>Review response to Schallar motion in limine. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Telephone call<br>Telephone conference with Joan Bain regarding work on summary judgment papers. | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review Joint Motion for Order on Briefing Schedule for Motion for Summary Judgment and ensure securing deadlines on docket. | 0.20<br>175.00/hr | 35.00 |
| 3/18/2010 | JB | Review<br>Review Defendant's exhibits/declarations for possible objections. | 1.30<br>360.00/hr | 468.00 |
| | AT | Document Production<br>Review and identify documents requested and needed by Day Pitney, reformat and reconfigure all documents in electronic format. | 0.70<br>175.00/hr | 122.50 |

WFB-MK640030

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/18/2010 JB | Review<br>Review Plaintiffs motion for summary judgment and select exhibits.<br>Incorporate facts/arguments into response. | 3.00<br>360.00/hr | 1,080.00 |
| AT | Written Communication<br>Written communications to and from Tonya Moore and Equivalent Data<br>regarding outstanding invoice; Ms. Moore advised payment was<br>disbursed on 3/15/10 and that vendor should be receiving payment<br>within the next couple of days. | 0.20<br>175.00/hr | NO CHARGE |
| AT | Communication<br>Prepare and forward correspondence to Sue Micklich attaching<br>compact discs containing WFB-Priv documents and all deposition<br>exhibits to date. | 0.20<br>175.00/hr | 35.00 |
| 3/19/2010 JB | Research<br>Research regarding tortious interference against alter ego corporations<br>including related cases regarding elements to pierce veil and<br>consistency of claims; review complaint allegations pertaining to alter<br>ego and Count Seven. | 5.50<br>360.00/hr | 1,980.00 |
| JB | Written Communication<br>Email correspondence with Angela Torres regarding corporate<br>structure and foreclosure;<br>documents forwarded from her regarding same. | 1.00<br>360.00/hr | 360.00 |
| AT | Review<br>Review, identify and gather documents relating to foreclosure<br>information on shopping center, Plaintiffs' Amended Interrogatory<br>Responses and information relating to Konover Corporate Structure,<br>requested and needed by Joanie Bain in preparation for drafting of<br>responses to motion for summary judgment. | 0.70<br>175.00/hr | 122.50 |
| AT | Written Communication<br>Several written communications to and from Joanie Bain regarding her<br>need for documents, specifically documents relating to foreclosure<br>information on shopping center, Plaintiffs' Amended Interrogatory<br>Responses and information relating to Konover Corporate Structure. | 0.50<br>175.00/hr | 87.50 |
| LES | Professional Services<br>Analysis of 56(a)1 motion for count 7 and notations to same. | 0.80<br>260.00/hr | 208.00 |
| LES | Professional Services<br>Analysis of 56(a)1 motion for count 1 and notations to same. | 0.70<br>260.00/hr | 182.00 |
| LES | Professional Services<br>Analysis of documents for corporate structure information. | 0.90<br>260.00/hr | 234.00 |

**WFB-MK640031**

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/19/2010 LES | Professional Services<br>Email correspondence with Joanie Bain and Angela Torres regarding coordination of efforts for MSJ responses. | 0.30<br>260.00/hr | 78.00 |
| 3/22/2010 LES | Professional Services<br>Receipt and review of prior briefing for summary judgment responses. | 0.60<br>260.00/hr | 156.00 |
| LES | Professional Services<br>Coordinated with attorneys to schedule call to discuss continuity in MSJ responses and drafted agenda for same. | 0.40<br>260.00/hr | 104.00 |
| LES | Professional Services<br>Email correspondence and follow up with Joanie Bain and Erick Sandler regarding MSJ responses and briefing. | 0.50<br>260.00/hr | 130.00 |
| LES | Professional Services<br>Prepared for conference call with Joanie Bain and Jeff Joyce. | 0.70<br>260.00/hr | 182.00 |
| LES | Professional Services<br>Conference call with Jeff Joyce and Joanie Bain to discuss MSJs and legal issues therein. | 1.20<br>260.00/hr | 312.00 |
| LES | Professional Services<br>Follow up call with Eric Sandler and Joanie Bain regarding MSJs. | 0.50<br>260.00/hr | 130.00 |
| JLJ | Telephone call<br>Telephone conference call between Jeff Joyce, Lindsey Simmons and Joan Bain to review status of summary judgment briefing. | 0.50<br>550.00/hr | 275.00 |
| JB | Legal Research<br>Research regarding limitations, discovery rule for tortious interference claims in Maryland and Connecticut research regarding guaranty agreements in Connecticut and prepare modifications to draft. | 4.80<br>360.00/hr | 1,728.00 |
| JB | Telephone call<br>Telephone conference with Jeff Joyce and Lindsey Simmons regarding both motions and arguments;<br>choice of law and attorneys' fees issues. | 0.80<br>360.00/hr | 288.00 |
| JB | Telephone call<br>Telephone conference with Eric Sandler regarding status of limitations issues, attorneys fees as<br>component of punitive damages and effect of stipulation; consistency of arguments, and choice of law | 0.80<br>360.00/hr | 288.00 |
| 3/23/2010 JB | Draft<br>Review defendants' argument re: officer immunity and exhibits relied on; review documents from Angela regarding corporate overlap; work on drafting legal argument pertaining to officer liability under both | 3.50<br>360.00/hr | 1,260.00 |

WFB-MK640032

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Maryland and Connecticut law. | | |
| 3/23/2010 LES | Professional Services<br>Review and analysis of summary judgment briefs for agenda items and call. | 1.70<br>260.00/hr | 442.00 |
| LES | Professional Services<br>Coordinated call and agenda items for MSJ attorney team. | 0.30<br>260.00/hr | 78.00 |
| AT | Written Communication<br>Written communications to and from Sue Micklich regarding her request for certain deposition transcripts and forward same. | 0.20<br>175.00/hr | 35.00 |
| AT | Review<br>Review, identify and gather documents requested by Sue Micklich, specifically certain deposition testimony and transcripts. | 0.50<br>175.00/hr | 87.50 |
| JLJ | Review<br>Review and provide comments of report dealing with potential property transfer of Diamond Point. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Written Communication<br>Email note to ORIX team with comments on ███████████ | 0.40<br>550.00/hr | 220.00 |
| JLJ | Telephone call<br>Telephone conference with Erick Sandler regarding review of comments on transfer memo and background information. | 0.30<br>550.00/hr | 165.00 |
| JB | Legal Research<br>Research other jurisdictions for authorities with comparable facts. | 2.50<br>360.00/hr | 900.00 |
| 3/24/2010 LES | Professional Services<br>Prepared for call regarding MSJs and reviewed motions, fact statements, and outlines. | 2.00<br>260.00/hr | 520.00 |
| JLJ | Telephone call<br>Team conference call involving various lawyers involved in summary judgment briefing to discuss status of briefing and coordinate summary judgment points. | 1.10<br>550.00/hr | 605.00 |
| JB | Review<br>Review Meg McKee's outline for Count 4 tortious interference claim and Defendants arguing Maryland law for Count 4 & Connecticut law for count 7. | 0.50<br>360.00/hr | 180.00 |
| LES | Professional Services<br>Receipt and review of local rule 56. | 0.20<br>260.00/hr | 52.00 |
| LES | Professional Services<br>Receipt and review of prior summary judgment response. | 0.40<br>260.00/hr | 104.00 |

WFB-MK640033

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/24/2010 | LES | Professional Services<br>Receipt and review of memorandum on limitations. | 0.40<br>260.00/hr | 104.00 |
|  | LES | Professional Services<br>Call with attorney team regarding motions for summary judgment and follow up regarding same. | 1.50<br>260.00/hr | 390.00 |
|  | LES | Professional Services<br>Email to Erick Beard and Erin Anderson regarding choice of law limitations issue. | 0.10<br>260.00/hr | 26.00 |
|  | JB | Telephone call<br>Team Conference call regarding summary judgment issues. | 1.00<br>360.00/hr | 360.00 |
|  | JB | Preparation of pleadings<br>Review factual statement from Plaintiff and defendant Motion for Summary Judgment for relevant facts for<br>Count 7 response; and work on factual statement for Count 7. | 5.80<br>360.00/hr | 2,088.00 |
|  | JB | Legal Research<br>Research on continuing violation doctrine as it pertains to limitations defense. | 2.20<br>360.00/hr | 792.00 |
| 3/25/2010 | LES | Professional Services<br>Work on 56(a)(2) motions for responses to MSJs. | 2.60<br>260.00/hr | 676.00 |
|  | LES | Professional Services<br>Email correspondence with Meg McKee regarding storage at DPP. | 0.10<br>260.00/hr | 26.00 |
|  | LES | Professional Services<br>Follow up research and analysis regarding limitations issues. | 1.70<br>260.00/hr | 442.00 |
|  | LES | Professional Services<br>Analysis of expert reports for MSJ responses. | 0.80<br>260.00/hr | 208.00 |
|  | JB | Preparation of pleadings<br>Work on drafting factual statement for Count 7 and argument for officer liability section;<br>pull additional cases as needed. Draft case summary comparison on same | 6.30<br>360.00/hr | 2,268.00 |
| 3/26/2010 | JB | Telephone call<br>Telephone conference with Jeff Joyce regarding limitations issues. | 0.30<br>360.00/hr | 108.00 |
|  | JB | Legal Research<br>Additional research regarding limitations and accrual of cause of action. | 2.30<br>360.00/hr | 828.00 |
|  | JB | Preparation of pleadings<br>Continue working on draft of Count 7 response; review court opinions and affidavits submitted with<br>Plaintiffs motion for summary judgment and Defendant's Count 7. | 4.00<br>360.00/hr | 1,440.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/26/2010 | AT | Written Communication<br>Written communications to and from Meg McKee regarding her request for certain documents, specifically certain deposition testimony. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Identify and gather certain documents requested by McKee regarding, specifically certain deposition testimony, needed by Ms. McKee in preparation for response to motion for summary judgment. | 0.20<br>175.00/hr | 35.00 |
| | JB | Review<br>Review John Clancey expert reports. | 1.30<br>360.00/hr | 468.00 |
| | JLJ | Review<br>Review brief in response to motion in limine response relating to defendant's expert witness Albin. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Review of expert reports regarding guaranty language. | 0.30<br>260.00/hr | 78.00 |
| | JLJ | Telephone call<br>Telephone conference with Joan Bain regarding briefing issues. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Receipt and analysis of Erick Sandler's outline for count 1 and 2 MSJ responses and began fact analysis for same. | 2.40<br>260.00/hr | 624.00 |
| 3/29/2010 | JB | Preparation of pleadings<br>Continue drafting factual statement pertinent to Count 7. | 2.30<br>360.00/hr | 828.00 |
| | JB | Review<br>Review excerpts from Defendants expert reports and transaction list from Plaintiff expert reports. | 0.80<br>360.00/hr | 288.00 |
| | JB | Draft<br>Continue drafting factual statement pertinent to Count 7. | 2.30<br>360.00/hr | 828.00 |
| | JB | Research<br>Continue research regarding limitations. | 1.00<br>360.00/hr | 360.00 |
| | LES | Professional Services<br>Analysis of reports for assistance with subordination briefing and coordinated with Joanie Bain regarding same. | 1.50<br>260.00/hr | 390.00 |
| | LES | Professional Services<br>Review of legal authorities regarding limitations issues. | 1.10<br>260.00/hr | 286.00 |
| | LES | Professional Services<br>Continued work on 56(a)(2) responses. | 1.50<br>260.00/hr | 390.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/29/2010 | AT | Written Communication<br>Written communications to and from Sue Micklich and Meg McKee regarding Ms. McKee's request for documents, specifically dealing with DPPII. | 0.20<br>175.00/hr | 35.00 |
| | JB | Legal Research<br>Continue research regarding limitations. | 1.00<br>360.00/hr | 360.00 |
| | AT | Review<br>Review and identify documents requested by Joanie Bain, specifically expert reports that interpret the subrogation clause. | 0.40<br>175.00/hr | 70.00 |
| | AT | Written Communication<br>Written communications to and from Joanie Bain regarding and attaching reports dealing with subrogation clause. | 0.20<br>175.00/hr | 35.00 |
| 3/30/2010 | JB | Legal Research<br>Research for additional cases from Connecticut denying sumary judgment and/or dismissal on tortious interference claim to supplement argument. | 1.00<br>360.00/hr | 360.00 |
| | JB | Review<br>Review Final findings and Opinion from Maryland case for references. | 0.50<br>360.00/hr | 180.00 |
| | AT | Review<br>Review and identify documents requested by Joanie Bain, specifically Findings of Facts in the Maryland action. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Email note to Bill Fay regarding current status of case. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review briefs responding to Motion in Limine, response briefs and provide comments to Jeffrey Mueller. | 0.30<br>550.00/hr | 165.00 |
| | JB | Preparation of pleadings<br>Continue drafting Count 7 response including response regarding alter ego defense and editing argument relating to officer liability. | 3.30<br>360.00/hr | 1,188.00 |
| | AT | Written Communication<br>Written communications to and from Joanie Bain regarding and attaching the Findings of Fact along with the Amended Findings of Fact, per her request. | 0.20<br>175.00/hr | 35.00 |
| 3/31/2010 | AT | Telephone call<br>Telephone conference with Sue Micklich regarding Meg McKee's request for certain documents that may be used in support opposition to Motion for Summary Judgment regarding Count IV and her assistance in locating certain documents. | 0.30<br>175.00/hr | 52.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/31/2010 | LES | Professional Services<br>Coordinated with Angela Torres regarding document support for response to Count 4 and review of correspondence regarding same. | 0.40<br>260.00/hr | 104.00 |
| | AT | Review<br>Review of all Konover production documents, in search of numerous documents likely to be used to support opposition to Motion for Summary Judgement regarding Count IV requested by Meg McKee, which includes e-mails and correspondence relating to Extra Space, 2003 communications where Wells Fargo may have been asked to agree to the lease/sale of adjacent DPPII property and several other issues. | 5.80<br>175.00/hr | 1,015.00 |
| | JB | Preparation of pleadings.<br>Work on draft of Count 7 response; add additional case analysis and factual reference; edits to same. | 3.00<br>360.00/hr | 1,080.00 |
| | AT | Written Communication<br>Several written communications to Meg McKee, including copying Day Pitney team and Mr. Joyce, regarding her request of documents and outlining the findings pertaining to same. | 0.40<br>175.00/hr | 70.00 |
| | JB | Legal Research<br>Research for limitations relation back and knowledge of contract. | 1.80<br>360.00/hr | 648.00 |
| | LES | Professional Services<br>Followed up on Erin Anderson's limitations research and analysis of legal authorities regarding same. | 1.00<br>260.00/hr | 260.00 |
| | LES | Professional Services<br>Receipt and review of responses to motions in limine. | 0.30<br>260.00/hr | 78.00 |
| | | **For professional services rendered** | **202.80** | **$66,632.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 3/1/2010 | JLJ | Deposition Costs<br>Deposition of Edmund Kindelan.  Check#1849 | 1<br>2,023.01 | 2,023.01 ✓ |
| | JLJ | Travel Expenses<br>Parking in Hartford for deposition of Stauffer, February 18. | 1<br>30.00 | 30.00 ✓ |
| | JLJ | Travel Expenses<br>Parking at IAH for Stauffer depositon, February 19. | 1<br>40.00 | 40.00 |
| 3/31/2010 | JLJ | Postage<br>Postage for the month of March. | 1<br>2.78 | 2.78 |

WFB-MK640037

ORIX Capital Markets LLC

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/31/2010 JLJ | FedEx<br>FedEx charges for the month of March. | 1<br>52.87 | 52.87 |

| | |
|---|---|
| **Total additional charges** | **$2,148.66** |
| Total amount of this bill | $68,780.66 |
| Previous balance | $169,753.51 |

Accounts receivable transactions

| | |
|---|---|
| 3/24/2010 Payment - Thank You - Invoice #21485 dated 2.2.10 No. 000016110 | ($41,235.00) |
| 4/2/2010 Payment - Thank You - Invoice #21475 dated 1.7.10 No. 16233 | ($78,267.41) |
| **Total payments and adjustments** | **($119,502.41)** |

| | |
|---|---|
| Balance due | $119,031.76 |
| Discount if paid by 5/7/2010 | ($3,331.60) |
| Amount due if paid by 5/7/2010 | $115,700.16 |
| Amount due if paid after 5/7/2010 | $119,031.76 |

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    REO    DEF
REIMB BY:  B  T    BU    NONREIMB
LOAN NO.:
POOL NAME:

*(handwritten)* 68,780.66
− 3,331.60
65,449.06

hhfax

12:40:14
WFB-MK640039.PDF

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

LTI

MAY 1 9 2010

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 21684 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04801 |
| Invoice Date: | 05/05/2010 |

| Asset Number | Pooled/Shared 0/1/Both | Expense Category | GL ACCOUNT NUMBER System Acct Sub Code Account Bus Seg Contract Intf Sub Acct Acct XX XXXX XX XXX XXX | Description | AMOUNT |
|---|---|---|---|---|---|
| 90000295 | 0 Both | (36) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $92,225.50 |
| | | | | | $92,225.50 |

Demand Past Plus

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION:**
This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | |
|---|---|---|
| Manager's Approval: | | |
| Add'l Approval: | | Date: 6/9/10 |
| Add'l Approval: | | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK640039



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

MAY 1 9 2010

May 05, 2010

In Reference To: Michael Konover
ICN: 7789485

Invoice #21684

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/1/2010 | JB | Professional Services<br>Continue drafting and editing Count 7 response and research regarding limitations argument to incorporate. Discussion with Jeff Joyce. | 6.80<br>360.00/hr | 2,448.00 |
| | JLJ | Professional Services<br>Conference call with Joan Bain to discuss summary judgment briefing strategy and issues. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Receipt and analysis of choice of law memorandum from Erin Anderson. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Email correspondence regarding produced documents and evidence for count 4. | 0.70<br>275.00/hr | 192.50 |
| | JB | Professional Services<br>Telephone conference with Jeff Joyce regarding Count 7 response and limitations issues. | 0.40<br>360.00/hr | 144.00 |
| | AT | Research<br>Research through summation for additional documents requested by Meg McKee in preparation for Summary Judgment response. | 2.20<br>175.00/hr | 385.00 |
| | AT | Written Communication<br>Written communications to and from Meg McKee and Sue Micklich regarding findings of search of documents. | 0.30<br>175.00/hr | 52.50 |
| 4/2/2010 | JB | Professional Services<br>Work on drafting and editing Response to Count 7 including review of Defendants' documents regarding negotiated language of subordination clause, Plaintiff's statement of facts for references and Defendants' Exhibits 10 - 14 regarding argument concerning subordination language. | 6.50<br>360.00/hr | 2,340.00 |
| | AT | File Management<br>Maintain and update inventory of witness files ensuring all depositions, errata sheets and any other witness documents are placed within each | 1.80<br>175.00/hr | 315.00 |

WFB-MK640040

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | file. | | |
| 4/2/2010 AT | Review<br>Receipt and review of the errata sheet to Martin Stauffer's deposition. | 0.10<br>175.00/hr | 17.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding limitations. | 2.80<br>275.00/hr | 770.00 |
| 4/3/2010 JB | Professional Services<br>Additional research regarding knowledge of contract. | 1.00<br>360.00/hr | 360.00 |
| JB | Professional Services<br>Work on drafting and editing Response to Count 7. | 4.30<br>360.00/hr | 1,548.00 |
| 4/5/2010 LES | Professional Services<br>Call with Joanie Bain regarding Motion for Summary Judgment briefing and follow up regarding same. | 1.10<br>275.00/hr | 302.50 |
| LES | Professional Services<br>Analysis of documents, depositions, and expert reports for factual issues regarding limitations. | 2.30<br>275.00/hr | 632.50 |
| LES | Professional Services<br>Analysis of summary judgment limitations sections. | 0.50<br>275.00/hr | 137.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding limitations and draft briefing regarding same. | 4.90<br>275.00/hr | 1,347.50 |
| AT | Review<br>Receipt and review of Changes and Signature Page of Martin Stauffer and secure same in witness file. | 0.20<br>175.00/hr | 35.00 |
| JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding limitations issues. Pull cases to forward to her regarding same. | 0.70<br>360.00/hr | 252.00 |
| JB | Professional Services<br>Research regarding knowledge element of tortious interference and read Defendants' cases. | 2.40<br>360.00/hr | 864.00 |
| JB | Professional Services<br>Continue drafting response including additional research for argument pertaining to alter-ego and alternative pleading and review of Defendants' Memorandum of Law on Counts 1 and 2 for inconsistent positions as to alter-ego. | 5.00<br>360.00/hr | 1,800.00 |
| AT | Written Communication<br>Several written communications to and from Meg McKee and/or Sue Micklich regarding document research for Ms. McKee with relation to | 0.50<br>175.00/hr | 87.50 |

WFB-MK640041

|  |  | Hrs/Rate | Amount |
|--|--|----------|--------|

summary judgment response.

| 4/5/2010 AT | Review | 1.40 | 245.00 |
|-------------|--------|------|--------|

Review, identify and gather additional documents requested by Meg
McKee with relation to summary judgment response.      175.00/hr

| 4/6/2010 JB | Professional Services | 0.10 | 36.00 |

Telephone conference with Jeff Joyce and Lindsey Simmons.      360.00/hr

| JB | Professional Services | 3.80 | 1,368.00 |

Continue drafting and editing draft response to knowledge argument.      360.00/hr
Review Complaint and other documents for factual references. Edit
argument regarding knowledge liability. Review Complaint references.

| JB | Professional Services | 3.50 | 1,260.00 |

Additional research regarding intent and imputed knowledge pertaining to      360.00/hr
tortious interference claims against officers and corporations.

| LES | Professional Services | 2.00 | 550.00 |

Follow-up on summary judgment briefing.      275.00/hr

| JLJ | Professional Services | 0.20 | 110.00 |

Email exchange to provide information to Meg McKee on summary      550.00/hr
judgment briefing as to the HBO tortious interference claim.

| LES | Professional Services | 0.70 | 192.50 |

Call with Jeff Joyce and Joanie Bain regarding Motion for Summary      275.00/hr
Judgment briefing.

| JLJ | Professional Services | 0.70 | 385.00 |

Conference call between Jeff Joyce, Lindsey Simmons and Joan Bain to      550.00/hr
discuss status of summary judgment response briefing relating to
subordination agreement claims.

| JLJ | Professional Services | 0.30 | 165.00 |

Telephone conference with Meg McKee regarding summary judgment      550.00/hr
briefing.

| 4/7/2010 JB | Professional Services | 3.60 | 1,296.00 |

Draft of argument regarding construction of Section 3.6.      360.00/hr

| JB | Professional Services | 3.00 | 1,080.00 |

Additional research regarding contract construction and requirement for      360.00/hr
tortious conduct.

| AT | Written Communication | 0.20 | 35.00 |

Written communications to and from Meg McKee regarding additional      175.00/hr
document search relating to summary judgment response.

**WFB-MK640042**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/8/2010 | JB | Professional Services<br>Additional research on guaranty, contract language and inconsistent claims. | 2.80<br>360.00/hr | 1,008.00 |
| | JB | Professional Services<br>Telephone conference with Jeff Joyce on briefing issues. | 0.10<br>360.00/hr | 36.00 |
| | JB | Professional Services<br>Edits to Count 7 response. Review of Defendants' exhibits for additional fact references. | 7.00<br>360.00/hr | 2,520.00 |
| 4/9/2010 | LES | Professional Services<br>Receipt and review of summary judgment response from Joanie Bain and began edits and factual contribution to same. | 2.90<br>275.00/hr | 797.50 |
| | LES | Professional Services<br>Call with Joanie Bain regarding summary judgment briefing and follow-up regarding same. | 0.90<br>275.00/hr | 247.50 |
| | LES | Professional Services<br>Edited and revised limitations briefing. | 0.80<br>275.00/hr | 220.00 |
| | JB | Professional Services<br>Read Defendants' cases and conduct research related to same. | 2.30<br>360.00/hr | 828.00 |
| | JB | Professional Services<br>Review of Defendants' motion on attorneys' fees and outline responsive argument. | 1.80<br>360.00/hr | 648.00 |
| | JB | Professional Services<br>Review of Maryland court documents relating to attorneys' fees. | 1.30<br>360.00/hr | 468.00 |
| 4/12/2010 | JLJ | Professional Services<br>Telephone conference with Erick Sandler to outline briefing preparation. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Extensive review of production for documents requested by Meg McKee for summary judgment response. | 1.80<br>175.00/hr | 315.00 |
| | JLJ | Professional Services<br>Email note to ORIX team outlining ███████████████████. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Detail review of draft brief prepared by Joanie Bain dealing with Count 7 Summary Judgment Motion. | 1.10<br>550.00/hr | 605.00 |
| | JLJ | Professional Services<br>Telephone conference with Joanie Bain to arrange conference call for detailed review of brief comments. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640043

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2010 | JB | Professional Services<br>Continue research regarding res judicata and merger doctrine in other jurisdictions. | 1.50<br>360.00/hr | 540.00 |
| | JB | Professional Services<br>Review contract documents for attorneys' fees provisions in all documents. | 1.80<br>360.00/hr | 648.00 |
| | JB | Professional Services<br>Begin drafting merger argument for attorneys' fees motion. | 2.30<br>360.00/hr | 828.00 |
| | JB | Professional Services<br>Telephone conference with Jeff Joyce regarding Attorneys' fees motion. | 0.40<br>360.00/hr | 144.00 |
| | LES | Professional Services<br>Receipt and began review of draft summary judgment motion responses for counts 1-2, 7, attorneys fees, and 5. | 1.30<br>275.00/hr | 357.50 |
| | LES | Professional Services<br>Email correspondence with attorney team regarding briefing. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Investigated evidence and expert reports for damage claim amounts. | 0.70<br>275.00/hr | 192.50 |
| 4/13/2010 | JB | Professional Services<br>Telephone conferences with Jeff Joyce regarding Count 7 response. | 1.60<br>360.00/hr | 576.00 |
| | LES | Professional Services<br>Analysis of corporate documents to determine overlapping officers and directors of different entities. | 3.70<br>275.00/hr | 1,017.50 |
| | LES | Professional Services<br>Call with Erick Sandler and Jeff Joyce regarding summary judgment response briefing and preparation for same. | 1.90<br>275.00/hr | 522.50 |
| | JLJ | Professional Services<br>Detailed review of draft brief prepared by Meg McKee regarding HBO/Wire tortious interference claim. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Review of count 1-2, 56(a)1 statement and associated voluminous exhibits and drafted responsive notes to same. | 2.20<br>275.00/hr | 605.00 |
| | AT | Telephone call<br>Telephone conference with court reporter to obtain searchable electronic transcripts of the depositions of Richard Liljedahl in the Maryland case. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Review, identify and gather documents requested by Ms. Simmons relating to summary judgment response issues. | 0.70<br>175.00/hr | 122.50 |

WFB-MK640044

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2010 | LES | Professional Services<br>Attention to limitations briefing and related facts for inclusion in summary judgment responses. | 1.20<br>275.00/hr | 330.00 |
| | JLJ | Professional Services<br>Team conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan and Erick Sandler to review status of summary judgment briefing and plan for next actions. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Continued review of draft summary judgment motion responses for counts 1-2, 7, attorneys fees, and 5. | 0.40<br>275.00/hr | 110.00 |
| | JB | Professional Services<br>Additional research regarding interlocking corporate officers. | 1.50<br>360.00/hr | 540.00 |
| | JLJ | Professional Services<br>Extended telephone conference call with Joanie Bain to review draft of brief in response to summary judgment motions. | 2.10<br>550.00/hr | 1,155.00 |
| | JLJ | Professional Services<br>Telephone conference call with Jay Nolan regarding work on fact statements in support of summary judgment responses. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft of brief dealing with summary judgment motion on Count 5 (fiduciary duty claim) and attorneys fees. | 0.30<br>550.00/hr | 165.00 |
| | JB | Professional Services<br>Work on attorneys' fees merger argument. Additional research regarding same. | 3.30<br>360.00/hr | 1,188.00 |
| | JLJ | Professional Services<br>Email communication with Meg McKee regarding draft of summary judgment brief on HBO/Wire tortious interference claim. | 0.20<br>550.00/hr | 110.00 |
| 4/14/2010 | AT | Review<br>Review, identify and assemble documents with relation to motion for summary judgment for Ms. Simmons. | 1.20<br>175.00/hr | 210.00 |
| | JB | Professional Services<br>Review tortious interference response and Defendants rule 56(a) statement in support of Motion for Summary Judgment on Count 7. Draft email memo to Lindsey Simmons regarding Rule 56(a) response and evidence needed for response. | 2.80<br>360.00/hr | 1,008.00 |
| | JB | Professional Services<br>Additional research for tortious interference response. | 1.00<br>360.00/hr | 360.00 |

WFB-MK640045

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/14/2010 JB | Professional Services<br>Additional research regarding attorneys fees response, Res judicata and merger in other jurisdictions. | 3.80<br>360.00/hr | 1,368.00 |
| JB | Professional Services<br>Review contract documents and Maryland findings and judgment for specific references for attorneys fees response. | 1.00<br>360.00/hr | 360.00 |
| JLJ | Professional Services<br>Extended telephone conference call with Meg McKee to provide comments on draft of brief dealing with HBO/Wire tortious interference claim. | 1.70<br>550.00/hr | 935.00 |
| JLJ | Professional Services<br>Review draft of briefs dealing with summary judgment motion as to Counts 1 and 2 and summary judgment motion as to Count 6, and note areas for follow-up. | 1.30<br>550.00/hr | 715.00 |
| LES | Professional Services<br>Review and analysis of count 1 and 2 56(a)(1) statement and extensive related exhibits and made notations for response to same. | 6.80<br>275.00/hr | 1,870.00 |
| 4/15/2010 AT | Review<br>Review, identify and assemble documents with relation to motion for summary judgment for Ms. Simmons, specifically corporate documents. | 1.50<br>175.00/hr | 262.50 |
| JLJ | Professional Services<br>Telephone conference call with Erick Sandler regarding review of other summary judgment briefs and overall status of briefing. | 0.50<br>550.00/hr | 275.00 |
| JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding Rule 56(a) response on Count 7. Review draft of same. | 1.00<br>360.00/hr | 360.00 |
| JB | Professional Services<br>Editing and revising tortious interference response to incorporate comments from Jeff Joyce. | 2.50<br>360.00/hr | 900.00 |
| JB | Professional Services<br>Research for attorneys fees response. | 2.50<br>360.00/hr | 900.00 |
| LES | Professional Services<br>Review and analysis of Defendants' count 7 56(a)(1) statement and extensive related exhibits and drafted preliminary response notes to same. | 2.80<br>275.00/hr | 770.00 |
| LES | Professional Services<br>Review and analysis of extensive documents and depositions and for drafting Plaintiff's 56(a)(2) statement for count 7 and drafting of same. | 5.20<br>275.00/hr | 1,430.00 |

WFB-MK640046

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/16/2010 | LES | Professional Services<br>Call with Meg McKee regarding briefing and follow-up regarding same. | 0.60<br>275.00/hr | 165.00 |
| | LES | Professional Services<br>Receipt and review of abstracts of depositions and trial in Maryland case. | 0.80<br>275.00/hr | 220.00 |
| | LES | Professional Services<br>Research regarding factual support for Count 4 brief. | 2.50<br>275.00/hr | 687.50 |
| | LES | Professional Services<br>Research regarding factual support for Count 7 brief and continue drafting same. | 1.90<br>275.00/hr | 522.50 |
| | LES | Professional Services<br>Research regarding factual support for limitations briefing. | 0.80<br>275.00/hr | 220.00 |
| | JB | Professional Services<br>Drafting and editing attorneys' fee response excerpt. Review contract documents and incorporate sections. | 7.50<br>360.00/hr | 2,700.00 |
| | JB | Professional Services<br>Research for attorneys fees response as needed to supplement. | 2.00<br>360.00/hr | 720.00 |
| 4/17/2010 | JLJ | Professional Services<br>Review draft of summary judgment papers relating to merger argument and provide comments to Joanie Bain. | 0.80<br>550.00/hr | 440.00 |
| 4/18/2010 | LES | Professional Services<br>Drafted, edited, and revised briefing on limitations and follow up research regarding same. | 6.20<br>275.00/hr | 1,705.00 |
| 4/19/2010 | JLJ | Professional Services<br>Telephone call to Meg McKee's office regarding briefing status and scheduling. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Edited and revised limitations briefing. | 0.90<br>275.00/hr | 247.50 |
| | LES | Professional Services<br>Receipt and review of briefing on merger doctrine. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Research and analysis of evidence for inclusion in 56(a)(1) statements. | 2.50<br>275.00/hr | 687.50 |
| | JLJ | Professional Services<br>Review and provide comments on draft of portions of briefing dealing with limitations. | 0.90<br>550.00/hr | 495.00 |

WFB-MK640047

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2010 | JB | Professional Services<br>Telephone conference with Angela Torres regarding hearing transcript on attorneys fees from Maryland action. Review same. | 0.80<br>360.00/hr | 288.00 |
| | JB | Professional Services<br>Review emails regarding extensions and respond to same. | 0.30<br>360.00/hr | 108.00 |
| | LES | Professional Services<br>Receipt and review of revisions to limitations briefing and discussed same with Jeff Joyce. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Telephone conference with Joanie Bain regarding briefing status and schedule. | 0.30<br>550.00/hr | 165.00 |
| | JB | Professional Services<br>Review Lindsey Simmons' brief on limitations and incorporate into tortious interference brief on Count 7. | 1.00<br>360.00/hr | 360.00 |
| | JB | Professional Services<br>Telephone conference with Jeff Joyce regarding extension and attorneys fees brief including history of attorneys fees award in Maryland action. | 0.30<br>360.00/hr | 108.00 |
| | JB | Professional Services<br>Review comments from Jeff Joyce on attorneys fees brief. | 0.50<br>360.00/hr | 180.00 |
| | JLJ | Professional Services<br>Telephone call to Greg May regarding briefing extension. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan and Erick Sandler regarding request for briefing extension. | 0.20<br>550.00/hr | 110.00 |
| 4/20/2010 | JLJ | Professional Services<br>Telephone conference with Greg May regarding issues relating to briefing rescheduling. | 0.20<br>550.00/hr | 110.00 |
| | AT | Review<br>Review, identify and assemble documents requested by Erick Sandler in preparation for summary judgment response. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding organization of team for various briefs. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Call with Meg McKee regarding briefing and necessary documents and follow up regarding necessary documents for exhibits to count 4 motion. | 1.00<br>275.00/hr | 275.00 |

WFB-MK640048

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/20/2010 LES | Professional Services<br>Review and analysis of documents and deposition testimony for<br>incorporation in 56(a)2 statements and continued preparation of same. | 2.90<br>275.00/hr | 797.50 |
| LES | Professional Services<br>Call with Erick Sandler and Jeff Joyce regarding summary judgment<br>briefing and coordination and follow up regarding same. | 1.00<br>275.00/hr | 275.00 |
| JLJ | Professional Services<br>Follow-up telephone conference with Bill Murphy regarding defendant's<br>agreement to reschedule briefing deadlines and email note to ORIX team<br>regarding same. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Meg McKee regarding status of summary<br>judgment briefing and open briefing issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Jay Nolan and Bill Murphy<br>regarding request for extension of summary judgment briefing deadlines. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding Tim Shearin response on<br>summary judgment briefing rescheduling. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding summary judgment<br>briefing schedule and request for rescheduling. | 0.20<br>550.00/hr | 110.00 |
| 4/21/2010 JB | Professional Services<br>Review transcript from Angela Torres regarding attorneys' fees hearing in<br>Maryland and email to Angela Torres regarding same. | 0.50<br>360.00/hr | 180.00 |
| JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding conference calls<br>on briefs and attorneys' fee brief. | 0.30<br>360.00/hr | 108.00 |
| JB | Professional Services<br>Review update email regarding briefing schedule. | 0.20<br>360.00/hr | 72.00 |
| JB | Professional Services<br>Work on revisions to Count 7 motion and review limitations argument and<br>evidence added by Lindsey Simmons. | 3.60<br>360.00/hr | 1,296.00 |
| AT | Review<br>Extensive review of production documents relating specifically to Konover<br>entities officers and directors. | 2.30<br>175.00/hr | 402.50 |

WFB-MK640049

|            |     |                                                                                                                                                                                 | Hrs/Rate          | Amount  |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 4/21/2010  | LES | Professional Services<br>Call with Erick Sandler, Jay Nolan, and Jeff Joyce regarding Motion for Summary Judgment fact statements and briefing and follow up regarding same.     | 1.40<br>275.00/hr | 385.00  |
|            | LES | Professional Services<br>Receipt and review of summary judgment responsive brief drafts.                                                                                         | 0.70<br>275.00/hr | 192.50  |
|            | LES | Professional Services<br>Coordinated calls with team members to discuss drafts of summary judgment responses.                                                                    | 0.80<br>275.00/hr | 220.00  |
|            | LES | Professional Services<br>Coordinated and edited summary judgment briefs to include subparts drafted by various attorneys.                                                        | 3.00<br>275.00/hr | 825.00  |
|            | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan and Erick Sandler to review summary judgment tasks and outline plans for finalizing summary judgment response briefs. | 0.60<br>550.00/hr | 330.00  |
|            | JLJ | Professional Services<br>Email note to ORIX team outlining ███████████████████████████.                                                                                          | 0.30<br>550.00/hr | 165.00  |
|            | LES | Professional Services<br>Edited and revised limitations briefing.                                                                                                                | 0.80<br>275.00/hr | 220.00  |
| 4/22/2010  | LES | Professional Services<br>Review and analysis of breach of fiduciary duty and attorneys' fee briefs.                                                                              | 0.60<br>275.00/hr | 165.00  |
|            | JLJ | Professional Services<br>Review brief dealing with fiduciary duty cause of action in preparation for conference call with Erick Sandler and Dan Wenner.                          | 0.80<br>550.00/hr | 440.00  |
|            | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Dan Wenner to review briefing and revisions and adjustments to draft summary judgment brief on fiduciary duty claim. | 1.70<br>550.00/hr | 935.00  |
|            | JLJ | Professional Services<br>Review draft of brief prepared by Joanie Bain in preparation for conference call with Joanie Bain.                                                      | 0.40<br>550.00/hr | 220.00  |
|            | JHM | Professional Services<br>Review additional hearing transcripts regarding attorney's fees; review attorneys fee brief and tortuous interference brief in preparation for conference calls. | 2.40<br>415.00/hr | 996.00  |
|            | LES | Professional Services<br>Call with Dan Wenner, Erick Sandler and Jeff Joyce regarding attorneys' fees and fiduciary duty motions for summary judgment and follow-up             | 1.70<br>275.00/hr | 467.50  |

WFB-MK640050

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | regarding same. | | |
| 4/22/2010 LES | Professional Services<br>Call with Joanie Bain regarding briefing. | 0.20<br>275.00/hr | 55.00 |
| AT | Written Communication<br>Written communications to and from Joanie Bain regarding the attorneys fees testimony with relation to the motion for summary judgment response. | 0.20<br>175.00/hr | 35.00 |
| AT | Telephone call<br>Telephone conference with Tamberly Airey, paralegal to Meg McKee regarding attorneys fees testimony transcripts. | 0.30<br>175.00/hr | 52.50 |
| AT | Written Communication<br>Written communications to and from Tamberly Airey regarding attorneys fees testimony. | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Review three days of testimony relating to attorneys fees and identify information relating to reallocation of fees and alter ego issues in Connecticut and Maryland fees. | 2.20<br>175.00/hr | 385.00 |
| 4/23/2010 LES | Professional Services<br>Prepared for call on Count 7 and attorneys fees and call with Jeff Joyce, Erick Sandler and Joanie Bain regarding same. | 2.20<br>275.00/hr | 605.00 |
| JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler and Eric Beard on draft of summary judgment response brief dealing with Count 6. | 0.60<br>550.00/hr | 330.00 |
| JB | Professional Services<br>Conference call with Jeff Joyce and Erick Sandler to discuss attorneys fees brief and Count 7 brief and arguments; review email from Erick Sandler regarding deposition testimony concerning accounting entries to KMC books. | 1.40<br>360.00/hr | 504.00 |
| JLJ | Professional Services<br>Review draft of summary judgment brief dealing with Count 6 (successor liability) in preparation for conference call with briefing team. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Conference call with Joanie Bain and Erick Sandler to review briefing work by Joanie Bain. | 1.20<br>550.00/hr | 660.00 |
| 4/26/2010 JB | Professional Services<br>Drafting and editing attorneys' fees brief. | 4.70<br>360.00/hr | 1,692.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/26/2010 JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding status of case and scheduling. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case staffing on summary judgment briefing. | 0.30<br>550.00/hr | 165.00 |
| 4/27/2010 LES | Professional Services<br>Calls to Erick Sandler regarding case. | 0.20<br>275.00/hr | 55.00 |
| LES | Professional Services<br>Research and analysis of facts for inclusion into count 7 56(a)(2) statement. | 2.40<br>275.00/hr | 660.00 |
| AT | Written Communication<br>Written communications to and from Sue Michlick regarding document findings relating to motion for summary judgment response. | 0.30<br>175.00/hr | 52.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding attorney fees and uniform fraudulent transfer acts. | 1.80<br>275.00/hr | 495.00 |
| AT | Review<br>Review, identify and assemble documents requested by Erick Sandler necessary in response to motion for summary judgment. | 2.60<br>175.00/hr | 455.00 |
| JB | Professional Services<br>Editing tortious interference brief to incorporate discussion from conference call and reorganizing per same. | 5.30<br>360.00/hr | 1,908.00 |
| 4/28/2010 LES | Professional Services<br>Email to Angela Torres regarding 56(a)(2) statement and discussed same with her. | 0.30<br>275.00/hr | 82.50 |
| LES | Professional Services<br>Receipt and review of 56(a)(2) for count 1 and 2 and analysis of same. | 0.80<br>275.00/hr | 220.00 |
| JB | Professional Services<br>Continue editing tortious interference brief Count 7. | 3.80<br>360.00/hr | 1,368.00 |
| JB | Professional Services<br>Email to Erick Sandler regarding Defendant's brief with inconsistent argument on alter-ego. | 0.20<br>360.00/hr | 72.00 |
| JB | Professional Services<br>Review case authorities submitted by Defendants with response. | 2.00<br>360.00/hr | 720.00 |

WFB-MK640052

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/28/2010 | LES | Professional Services<br>Call with Erick Sandler regarding count 1 56(a)(2) and follow up regarding same. | 0.80<br>275.00/hr | 220.00 |
|  | LES | Professional Services<br>Research and analysis of documents and evidence for support for count 1 and 2 56(a)(2) statement. | 3.60<br>275.00/hr | 990.00 |
| 4/29/2010 | JB | Professional Services<br>Additional research for attorney's fees brief. | 4.80<br>360.00/hr | 1,728.00 |
|  | JLJ | Professional Services<br>Telephone call to Erick Sandler regarding coordination of common terms in summary judgment briefing. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review draft of summary judgment response brief dealing with HBO tortious interference claims and note areas for follow-up. | 0.90<br>550.00/hr | 495.00 |
|  | JB | Professional Services<br>Telephone conference with Jeff Joyce regarding status of same. | 0.30<br>360.00/hr | 108.00 |
|  | JLJ | Professional Services<br>Telephone conference with Joanie Bain regarding progress on summary judgment response brief she is preparing. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference call with Meg McKee to review draft summary judgment papers and provide comments on same. | 1.20<br>550.00/hr | 660.00 |
|  | LES | Professional Services<br>Research and investigation of facts to supplement 56(a)(2) statement for Counts 1 and 2. | 6.10<br>275.00/hr | 1,677.50 |
|  | LES | Professional Services<br>Email correspondence with Meg McKee regarding summary judgment evidence. | 0.30<br>275.00/hr | 82.50 |
| 4/30/2010 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding summary judgment briefing progress and coordination. | 0.30<br>550.00/hr | 165.00 |
|  | JB | Professional Services<br>Drafting and editing additional sections of attorney's fees brief. | 4.80<br>360.00/hr | 1,728.00 |
|  | LES | Professional Services<br>Research and incorporation of factual support into count 1 and 2 56(a)(2). | 1.70<br>275.00/hr | 467.50 |

WFB-MK640053

ORIX Capital Markets LLC

Page 15

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/30/2010 | LES | Professional Services<br>Research prior briefing for certain alter ego arguments for incorporation into Count 7 response. | 1.70<br>275.00/hr | 467.50 |
| | LES | Professional Services<br>Provided supplemental research to Meg McKee for her brief on Count 4. | 0.90<br>275.00/hr | 247.50 |

**For professional services rendered** 276.70 **$92,225.50**

Previous balance $119,031.76

Accounts receivable transactions

5/3/2010 Payment - Thank You - Invoice #21571 dated 3.5.10 No. 000016477 ($50,251.10)

**Total payments and adjustments** **($50,251.10)**

Balance due $161,006.16
**Discount if paid by 6/4/2010** **($4,611.28)**
**Amount due if paid by 6/4/2010** **$156,394.88**
**Amount due if paid after 6/4/2010** **$161,006.16**

WFB-MK640054

hhfax

12:40:48
WFB-MK640055.PDF