JUN 1 1 2010  MB

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 21737 |

| | | | | |
|---|---|---|---|---|
| | | Batch Control #: | BATCH003872 | |
| | | Vendor #: | 04B01 | |
| | | Invoice Date: | 06/01/2010 | |

190000295    0    Both    (36) Legal Fees    $ Deficiency    13059 - CRG20 - 00176    SALOMON 2000-C22    $137,977.50

$137,977.50

Demand Fant

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | See Attached | |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | Date: |
| Add'l Approval: | | Date: |
| Add'l Approval: | See Attached | |

Page 1 of 1

WFB-MK640055



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JUN 1 1 2010

June 04, 2010

In Reference To: Michael Konover
ICN: 7789485

Invoice #21737

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2010 | LES | Professional Services<br>Call with Joanie Bain regarding summary judgment briefing. | 0.20<br>275.00/hr | 55.00 |
| | JB | Professional Services<br>Continue drafting and editing attorney's fees brief. | 5.80<br>360.00/hr | 2,088.00 |
| | LES | Professional Services<br>Continued supplementation of factual support for counts 1 and 2 summary judgment response. | 1.40<br>275.00/hr | 385.00 |
| | LES | Professional Services<br>Email correspondence with Erick Sandler, Dan Wenner, and Erick Beard regarding summary judgment briefing and quick review of briefing. | 0.40<br>275.00/hr | 110.00 |
| | JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding status of fact statement for Count 7 response and status of attorney's fees brief. | 0.30<br>360.00/hr | 108.00 |
| 5/4/2010 | LES | Professional Services<br>Continued factual supplementation for count 1 and 2 response brief. | 1.10<br>275.00/hr | 302.50 |
| | LES | Professional Services<br>Receipt and review of correspondence regarding attorneys' fees briefing and review of same. | 0.40<br>275.00/hr | 110.00 |
| 5/5/2010 | JB | Professional Services<br>Edits to attorney's fees brief per conference call. | 6.30<br>360.00/hr | 2,268.00 |
| | AT | Review<br>Further review of production documents relating specifically to Konover & Associates and KMC/Peerless entities officers and directors, including preparing outline of offices with position held, resignation for all years. | 3.50<br>175.00/hr | 612.50 |

WFB-MK640056

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2010 | LES | Professional Services<br>Continued draft of fact statement and communication with Joanie Bain regarding same. | 2.20<br>275.00/hr | 605.00 |
| | LES | Professional Services<br>Analysis of documents and depositions for disputed facts. | 4.70<br>275.00/hr | 1,292.50 |
| | LES | Professional Services<br>Call with Erick Sandler and follow up regarding coordination of brief drafts. | 0.80<br>275.00/hr | 220.00 |
| | LES | Professional Services<br>Research federal rules for inclusion of summaries. | 0.40<br>275.00/hr | 110.00 |
| | JB | Professional Services<br>Continue edits to shorten Count 7 response. | 2.00<br>360.00/hr | 720.00 |
| | JLJ | Professional Services<br>Review current draft of brief on first and second cause of action and note follow-up briefing issues. | 1.20<br>550.00/hr | 660.00 |
| | JLJ | Professional Services<br>Detail review of brief on fifth cause of action and note follow-up areas. | 1.10<br>550.00/hr | 605.00 |
| | JLJ | Professional Services<br>Email note to Erick Sandler outlining briefing issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Extended telephone conference call with Joanie Bain regarding edits to brief dealing with attorneys' fees claims. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review drafts of various briefs and note additions and corrections. | 1.30<br>550.00/hr | 715.00 |
| | JB | Professional Services<br>Telephone conference with Jeff Joyce and Lindsey Simmons regarding attorney's fees brief and comments regarding same. | 1.50<br>360.00/hr | 540.00 |
| 5/6/2010 | LES | Professional Services<br>Coordinated MSJ response briefing with team. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Conference call with team regarding briefing status and strategy, and follow up and preparation for same. | 2.10<br>275.00/hr | 577.50 |
| | LES | Professional Services<br>Drafted, edited, and substantiated disputed facts. | 4.70<br>275.00/hr | 1,292.50 |
| | LES | Professional Services<br>Reviewed and analyzed MSJ response drafts. | 1.00<br>275.00/hr | 275.00 |

WFB-MK640057

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/6/2010 LES | Professional Services<br>Analyzed general ledgers for issues germane to disputed facts. | 1.20<br>275.00/hr | 330.00 |
| JB | Professional Services<br>Telephone conference with Erick Sandler regarding additions to<br>attorney's fees brief and third party exception to merger. | 0.90<br>360.00/hr | 324.00 |
| AT | Telephone call<br>Telephone conference with Ms. Simmons, Erick Sandler and Sue<br>Micklich regarding documentation that needs to be assembled and<br>gathered in preparation for filing motion for summary judgment<br>responses. | 0.30<br>175.00/hr | 52.50 |
| JB | Professional Services<br>Add 3rd party exception to merger; review and edit brief incorporating<br>additional comments from Jeff Joyce and Erick Sandler, review brief on<br>Counts 1 and 2 for factual references. | 8.80<br>360.00/hr | 3,168.00 |
| JLJ | Professional Services<br>Telephone conference call between Jeff Joyce and Erick Sandler<br>regarding status of briefing and coordination of various briefs. | 0.40<br>550.00/hr | 220.00 |
| JB | Professional Services<br>Read Count 1 and 2 brief contents related to Count 7 argument. | 1.50<br>360.00/hr | 540.00 |
| JLJ | Professional Services<br>Telephone conference and email with Meg McKee regarding briefing on<br>tortious interference claim and possible help on other briefs. | 0.30<br>550.00/hr | 165.00 |
| AT | Review<br>Review, identify and assemble discovery responses, including request<br>for admissions and interrogatories along with any and all supplements<br>and or amendments, needed in preparation for filing of summary<br>judgment response. | 4.50<br>175.00/hr | 787.50 |
| JLJ | Professional Services<br>Review redraft of brief on attorneys' fees and provide additional<br>comments to Joanie Bain. | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Detail review of draft brief prepared by Eric Beard on Count 6 and note<br>follow-up areas. | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on Count<br>1 and 2 brief. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call between Jeff Joyce, Erick Sandler and Lindsey<br>Simmons to outline comments on various briefs and coordination among | 1.30<br>550.00/hr | 715.00 |

WFB-MK640058

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | ORIX team. | | |
| 5/6/2010 JLJ | Professional Services<br>Telephone conference with Jay Nolan and Erick Sandler regarding need to focus on Rule 56(a) statements and support materials. | 0.40<br>550.00/hr | 220.00 |
| 5/7/2010 JB | Professional Services<br>Telephone conference with Jeff Joyce regarding status of Count 7 brief and schedule for same. | 0.30<br>360.00/hr | 108.00 |
| LES | Professional Services<br>Analysis of documents and depositions to substantiate disputed facts. | 1.80<br>275.00/hr | 495.00 |
| JB | Professional Services<br>Finish attorney's fees brief incorporating last comments from Jeff Joyce; research and add final references and incorporate final comments; telephone conference with Lindsey Simmons regarding same. | 4.00<br>360.00/hr | 1,440.00 |
| LES | Professional Services<br>Call with Erick Sandler regarding fact issues for MSJ responses and follow up and investigation of documents and testimony regarding same. | 2.20<br>275.00/hr | 605.00 |
| JB | Professional Services<br>Begin redrafting and editing Count 7 brief to incorporate facts from Erick Sandler brief. | 6.00<br>360.00/hr | 2,160.00 |
| LES | Professional Services<br>Coordinated team briefing and drafted email to ORIX team communicating status and progress on same. | 0.60<br>275.00/hr | 165.00 |
| LES | Professional Services<br>Review and analysis of attorneys fees brief and discussed same with Joanie Bain. | 1.50<br>275.00/hr | 412.50 |
| LES | Professional Services<br>Began response to defendants 56(a)(1) count 7 facts. | 0.80<br>275.00/hr | 220.00 |
| LES | Professional Services<br>Call with Sue Angela, and Erick Sandler regarding paralegal support for MSJ responses and follow up regarding same. | 0.70<br>275.00/hr | 192.50 |
| AT | Telephone call<br>Telephone conferences (2) with Erick Sandler and Sue Micklich regarding motion for summary judgments and statement of facts exhibits. | 0.40<br>175.00/hr | 70.00 |
| AT | Review<br>Review, identify and gather documents for Joanie Bain for motion for summary judgment response, specifically hearing transcripts. | 0.50<br>175.00/hr | 87.50 |

WFB-MK640059

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/7/2010 | JLJ | Professional Services<br>Review draft brief on attorneys' fees and provide editing comments. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Telephone conference with Joanie Bain regarding status of summary judgment briefs. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft brief on Count 7 dealing with tortious interference with guarantee and its subordination section and forward comments to Joanie Bain. | 1.10<br>550.00/hr | 605.00 |
| 5/8/2010 | JB | Professional Services<br>Drafting, editing and annotating Count 7 brief. | 12.00<br>360.00/hr | 4,320.00 |
| | LES | Professional Services<br>Detailed review and analysis of deposition testimony to substantiate 56(a)(2) facts. | 2.80<br>275.00/hr | 770.00 |
| 5/9/2010 | JLJ | Professional Services<br>Review and provide editing comments on draft of summary judgment brief dealing with Count 1 and Count 2. | 1.40<br>550.00/hr | 770.00 |
| | JB | Professional Services<br>Continue drafting, editing and annotating Count 7 brief. | 6.00<br>360.00/hr | 2,160.00 |
| | LES | Professional Services<br>Detailed review and analysis of deposition testimony to substantiate 56(a)(2) facts. | 3.60<br>275.00/hr | 990.00 |
| 5/10/2010 | JLJ | Professional Services<br>Telephone conference with Joanie Bain regarding editing to attorneys' fees brief. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Joanie Bain to provide comments on various briefs. | 0.50<br>550.00/hr | 275.00 |
| | JB | Professional Services<br>Review comments on and redraft, edit and annotate attorneys' fees brief; additional research as needed; telephone conference with Jeff Joyce. | 4.80<br>360.00/hr | 1,728.00 |
| | JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding overlapping officer info needed; review her notes regarding same; begin annotating. | 2.30<br>360.00/hr | 828.00 |
| | JLJ | Professional Services<br>Organize all briefing materials in preparation for conference call with Erick Sandler, Jay Nolan and Lindsey Simmons. | 0.50<br>550.00/hr | 275.00 |

WFB-MK640060

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/10/2010 | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler, Jay Nolan and Lindsey Simmons regarding overall status of briefing and comments on various briefs and fact statements. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review and revise draft of attorneys' fees brief. | 1.00<br>550.00/hr | 550.00 |
| | AT | Review<br>Review, identify and gather documents requested by Ms. Simmons relating to summary judgment response. | 2.50<br>175.00/hr | 437.50 |
| | AT | Telephone call<br>Telephone conference with Sue Micklich regarding motions cites and other documents to be gather with relation to motion to summary judgment response. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Review updated version of summary judgment brief dealing with Count 4. | 1.10<br>550.00/hr | 605.00 |
| | LES | Professional Services<br>Conference call with Jay Nolan, Erick Sandler, and Jeff Joyce to discuss briefing status and review and analysis of briefing for same; follow up regarding same. | 2.90<br>275.00/hr | 797.50 |
| | LES | Professional Services<br>Research and analysis of documents and depositions for factual support for disputed facts. | 2.00<br>275.00/hr | 550.00 |
| | LES | Professional Services<br>Drafted, edited, and revised count 1-2 56(a)(2). | 5.10<br>275.00/hr | 1,402.50 |
| | LES | Professional Services<br>Analysis of corporate officers and directors for MSJ fact responses and communicated same to Joanie Bain. | 1.90<br>275.00/hr | 522.50 |
| | JLJ | Professional Services<br>Review updated version of Count 7 summary judgment brief and note areas for supplement. | 1.30<br>550.00/hr | 715.00 |
| 5/11/2010 | AT | Written Communication<br>Written communications to and from Sue Micklich regarding discovery response and documents to summary judgment response. | 0.30<br>175.00/hr | 52.50 |
| | AT | Review<br>Continue review of briefs and extractions of deposition excerpts in preparation for motion for summary judgment response. | 1.60<br>175.00/hr | 282.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2010 | AT | Telephone call<br>Telephone conference with Sue Micklich regarding identifying<br>documents to summary judgment response. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review, identify and gather documents requested by Joanie Bain with<br>relation to summary judgment response. | 0.40<br>175.00/hr | 70.00 |
| | AT | Written Communication<br>Written communications to and from Joanie Bain regarding her request<br>for documents needed with relation to response to motion for summary<br>judgment. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communications to and from Meg McKee regarding her request<br>for documents needed with relation to response to motion for summary<br>judgment. | 0.20<br>175.00/hr | 35.00 |
| | LES | Professional Services<br>Drafted responses to count 7 56(a)(2). | 2.40<br>275.00/hr | 660.00 |
| | LES | Professional Services<br>Call with Jeff Joyce and Erick Sandler regarding summary judgment<br>response briefing and follow up regarding same. | 1.10<br>275.00/hr | 302.50 |
| | JLJ | Professional Services<br>Review revised summary judgment brief on attorneys' fees and provide<br>edit comments. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan, Erick Sandler and<br>Lindsey Simmons to review current briefing status and assign priorities. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee to review proposed revisions to<br>Count 4 brief. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone call to Greg May and Brittany Maher regarding ▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review revision of Count 1 and Count 2 summary judgment briefs and<br>note areas for follow-up. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review detailed Rule 56 facts statement relating to Counts 1 and 2 and<br>note comments. | 1.80<br>550.00/hr | 990.00 |

WFB-MK640062

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2010 | JLJ | Professional Services<br>Review recent Connecticut Supreme Court case on alter-ego. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review revision of Count 7 summary judgment brief and note editing comments. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Email exchange with briefing team regarding summary judgment briefing logistics. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review insert for Count 4 brief dealing with tortious interference issues. | 0.30<br>550.00/hr | 165.00 |
| | JB | Professional Services<br>Editing attorney's fees response; additional research; review Jeff Joyce comments. | 4.50<br>360.00/hr | 1,620.00 |
| | JB | Professional Services<br>Draft new argument to incorporate overlapping officer information in Count 7 brief and work on limitations section. | 6.30<br>360.00/hr | 2,268.00 |
| 5/12/2010 | JB | Professional Services<br>Review Erick Sandler's revised Count 1 and 2 brief and 56(a)(2) statement. | 2.30<br>360.00/hr | 828.00 |
| | JB | Professional Services<br>Begin drafting attorney's fees 56(a)(2) statement. | 1.50<br>360.00/hr | 540.00 |
| | AT | Written Communication<br>Several written communications to and from Sue Micklich regarding summary judgment responses and cites and exhibits to same. | 0.30<br>175.00/hr | 52.50 |
| | AT | Telephone call<br>Telephone conference with Mr. Joyce, Meg McKee, Erick Sandler and Sue Micklich regarding summary judgment response status and exhibit to same. | 0.30<br>175.00/hr | 52.50 |
| | AT | Telephone call<br>Telephone conference with Mr. Joyce, Ms. Simmons, Erick Sandler and Sue Micklich regarding summary judgment response status and exhibit to same. | 0.40<br>175.00/hr | 70.00 |
| | LES | Professional Services<br>Conference call with Erick Sandler and Jeff Joyce regarding MSJ briefing response status and follow up regarding same. | 0.60<br>275.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler confirming briefing logistics and open questions. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640063

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/12/2010 | LES | Professional Services<br>Call with Joanie Bain regarding briefing status and follow up regarding same. | 0.50<br>275.00/hr | 137.50 |
| | LES | Professional Services<br>Coordinated 56(a)2 statements with paralegal team for document assembly and edited and revised same statements. | 1.10<br>275.00/hr | 302.50 |
| | LES | Professional Services<br>Drafted, edited, and revised count 7 56a2. | 1.40<br>275.00/hr | 385.00 |
| | LES | Professional Services<br>Continued analysis of documents to substantiate disputed facts. | 1.70<br>275.00/hr | 467.50 |
| | LES | Professional Services<br>Review and analysis of count 5 and 7 briefs. | 0.80<br>275.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review and provide editing comments on summary judgment response on Count 5. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding factual support relating to Count 7 claim. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review and provide comments on Statement of Facts regarding Count 7. | 0.70<br>550.00/hr | 385.00 |
| | LES | Professional Services<br>Conference call with Erick Sandler and Jeff Joyce, Angela Torres, and Sue Micklich regarding document coordination and follow up regarding same | 0.60<br>275.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and provide editing comments on summary judgment brief and response to Count 7. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler, Jay Nolan and Lindsey Simmons regarding summary judgment briefing issues. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Conference call with paralegal team regarding logistics for summary judgment response exhibits. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Conference call with Meg McKee regarding briefing on Court 4 claim. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640064

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/13/2010 JLJ | Professional Services<br>Review fact statement relating to Count 4 of summary judgment response. | 1.00<br>550.00/hr | 550.00 |
| JLJ | Professional Services<br>Team conference call between Jeff Joyce, Jay Nolan, Erick Sandler and Lindsey Simmons to discuss summary judgment briefing. | 0.80<br>550.00/hr | 440.00 |
| JB | Professional Services<br>Review comments from Jeff Joyce and Erick Sandler regarding Rule 56(a)(2) attorney's fees statement; emails regarding same and incorporate references. | 1.30<br>360.00/hr | 468.00 |
| JB | Professional Services<br>Draft and edit Rule 56(a)(2) for attorney's fees response. | 2.30<br>360.00/hr | 828.00 |
| JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding Count 7 fact references still needed; interrogatory review; and status of 56(a)(2) for Count 7. | 0.50<br>360.00/hr | 180.00 |
| JB | Professional Services<br>Review Count 7 and 56(a)(2) and comments to Lindsey Simmons. | 0.80<br>360.00/hr | 288.00 |
| JB | Professional Services<br>Review Jeff Joyce comments to Count 7 brief; draft and edit same to reduce size; incorporate fact references from new Counts 1 and 2 56(a)(2) statement. | 5.50<br>360.00/hr | 1,980.00 |
| JB | Professional Services<br>Review Count 7 Defendants' brief and draft email regarding additional arguments; email correspondence with team regarding same. | 1.30<br>360.00/hr | 468.00 |
| AT | Review<br>Continue to review and identify deposition testimony relevant to summary judgment response, including creating and reconfiguring testimony electronic format; also identify and assemble documents to be used as potential exhibits. | 13.00<br>175.00/hr | 2,275.00 |
| JLJ | Professional Services<br>Review and revise updated Count 5 summary judgment response brief. | 0.70<br>550.00/hr | 385.00 |
| LES | Professional Services<br>Review and analysis of count 6 motion and response and email memorandum regarding same. | 1.30<br>275.00/hr | 357.50 |
| LES | Professional Services<br>Conference call regarding summary judgment responsive briefing status with Jeff Joyce, Erick Sandler, and Jay Nolan and follow up regarding same. | 1.10<br>275.00/hr | 302.50 |

WFB-MK640065

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/13/2010 | LES | Professional Services<br>Edited, revised, and supplemented 56a2 statements for counts 1-2 and 7. | 4.10<br>275.00/hr | 1,127.50 |
| | LES | Professional Services<br>Coordinated fact statements and sent to ORIX team. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Call with Meg McKee regarding fact issue for brief and follow up regarding same. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Edited and revised count 7 brief. | 1.50<br>275.00/hr | 412.50 |
| | LES | Professional Services<br>Edited and revised count 7 brief. | 1.50<br>275.00/hr | 412.50 |
| | JLJ | Professional Services<br>Review draft of fact statement relating to summary judgment response on attorneys' fees claims. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Detailed review of revised Counts 1 and 2 summary judgment brief and provide editing comments. | 1.70<br>550.00/hr | 935.00 |
| | JLJ | Professional Services<br>Detailed review of updated Count 6 summary judgment response brief and provide editing comments. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding fact statement supporting response on attorneys' fees claim. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and coordinate update of Count 7 brief with proposed edits from Jay Nolan. | 0.40<br>550.00/hr | 220.00 |
| 5/14/2010 | LES | Professional Services<br>Call with Erick Sandler, Jeff Joyce, Greg May, and John Nolan regarding ███████████ and follow up with team members regarding same. | 2.00<br>275.00/hr | 550.00 |
| | LES | Professional Services<br>Analysis of general ledgers for factual support for transfers. | 1.30<br>275.00/hr | 357.50 |
| | LES | Professional Services<br>Call with Joanie Bein regarding briefing edits and review of briefing for same. | 0.70<br>275.00/hr | 192.50 |

WFB-MK640066

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2010 | LES | Professional Services<br>Attention to documents regarding brokerage and leasing fees. | 0.60<br>275.00/hr | 165.00 |
| | AT | Review<br>Continue review and identify deposition testimony relevant to summary judgment response, including creating and reconfiguring testimony electronic format; also identify and assemble documents to be used as potential exhibits; revise statements and identify additional documents as exhibits. | 7.50<br>175.00/hr | 1,312.50 |
| | LES | Professional Services<br>Edited, reviewed, and supplemented facts for count 7, 1-2 56(a)(2) statements. | 3.80<br>275.00/hr | 1,045.00 |
| | LES | Professional Services<br>Attention to documents and substantiation issues with team for response to MSJs. | 1.40<br>275.00/hr | 385.00 |
| | JB | Professional Services<br>Telephone conference with Lindsey Simmons regarding attorney's fees brief. | 0.30<br>360.00/hr | 108.00 |
| | JB | Professional Services<br>Review Jay Nolan 5/13 comments on Count 7; drafting, editing and annotating same; review 2nd set of additional comments; review Jay Nolan 5/14 comments; telephone conference with Jeff Joyce regarding comments from different attorneys. | 11.80<br>360.00/hr | 4,248.00 |
| | LES | Professional Services<br>Analysis of documents and depositions regarding Bishop's Corner issues. | 0.50<br>275.00/hr | 137.50 |
| | JLJ | Professional Services<br>Review and revise fact statement relating to Count 7. | 1.90<br>550.00/hr | 1,045.00 |
| | JLJ | Professional Services<br>Telephone conference call with Joanie Bain regarding Count 7 briefing and fact statement issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Extended conference call with Erick Sandler and Lindsey Simmons to review certain factual statements and support for same. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler to coordinate briefing review. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Lindsey Simmons and Erick Sandler regarding coordinating response to fact statement. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640067

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/14/2010 | JLJ | Professional Services<br>Review comments received from Brittany Maher and forward to Erick Sandler ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Jay Nolan, Erick Sandler and Lindsey Simmons regarding overall briefing status and follow-up issues. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Review revised brief responding to Count 5 motion. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▇▇▇▇▇▇▇▇▇<br>▇▇▇▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
| 5/15/2010 | JB | Professional Services<br>Work on Attorney's fees brief and incorporate cite check to same. | 4.00<br>360.00/hr | 1,440.00 |
| | LES | Professional Services<br>Supplemented Count 7 brief with fact citations and research regarding same. | 2.40<br>275.00/hr | 660.00 |
| | LES | Professional Services<br>Research for factual support for issues and rebuttal issues remaining on Counts 1 and 2 and 7 fact statements. | 5.70<br>275.00/hr | 1,567.50 |
| | LES | Professional Services<br>Communication with team regarding status and coordination of briefing. | 0.80<br>275.00/hr | 220.00 |
| | JLJ | Professional Services<br>Detailed review and revision of sections of briefs and fact statements dealing with leasing commissions. | 1.20<br>550.00/hr | 660.00 |
| | JLJ | Professional Services<br>Review and revise summary judgment Count 4 briefing. | 1.10<br>550.00/hr | 605.00 |
| | JLJ | Professional Services<br>Review and revise Count 7 response brief. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review and revise Count 7 fact statement. | 0.80<br>550.00/hr | 440.00 |
| | AT | Review<br>Continue review and identify deposition testimony relevant to summary judgment response, including creating and reconfiguring testimony electronic format; also identify and assemble documents to be used as potential exhibits; revise statements and identify additional documents as exhibits. | 5.00<br>175.00/hr | 875.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/15/2010 JB | Professional Services<br>Work on Count 7 brief, incorporating Jeff Joyce's revisions to Fact Statement and Joy Nolan's revisions to argument; annotate as needed; telephone conference with Lindsey Simmons regarding outstanding fact references, check interrogatories and citations. | | 8.80<br>360.00/hr | 3,168.00 |
| 5/16/2010 JLJ | Professional Services<br>Email and telephone calls with ORIX team to coordinate drafting and briefing preparation. | | 0.40<br>550.00/hr | 220.00 |
| AT | Review<br>Continue review and identify deposition testimony relevant to summary judgment response, including creating and reconfiguring testimony electronic format; also identify and assemble documents to be used as potential exhibits; revise statements and identify additional documents as exhibits. | | 5.50<br>175.00/hr | 962.50 |
| JLJ | Professional Services<br>Detailed review of fact statement relating to Counts 1 and 2 of summary judgment briefing and provide editing comments to Erick Sandler. | | 1.50<br>550.00/hr | 825.00 |
| JLJ | Professional Services<br>Detailed review of various editing comments received from Greg May and Brittany Maher and ▓▓▓▓▓ | | 1.50<br>550.00/hr | 825.00 |
| JLJ | Professional Services<br>Review various drafts of revised briefs and email comments to team. | | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler and Lindsey Simmons regarding support for certain record cites for briefs. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review updated draft of brief on Count 7 and provide comments. | | 0.90<br>550.00/hr | 495.00 |
| JLJ | Professional Services<br>Review updated draft of brief on attorneys' fees and provide comments. | | 0.70<br>550.00/hr | 385.00 |
| JB | Professional Services<br>Edits to Count 7 brief, revise facts per Jeff Joyce abbreviated Fact Statement; add record references and references from Counts 1 and 2 56(a) statement; review and edit Count 7 56(a) from Lindsey Simmons; team telephone conference regarding same; review comments from Brittany Maher, Jeff Joyce and Jay Nolan; additional research; revise limitations argument to shorten and reference Count 5 brief; two telephone conference with Lindsey Simmons regarding Count 7. | | 8.50<br>360.00/hr | 3,060.00 |
| JB | Professional Services<br>Edit attorney's fees brief; check cites; revise argument; two team telephone conferences regarding attorney's fees; add references to | | 8.30<br>360.00/hr | 2,988.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | record; additional case references. | | |
| 5/16/2010 LES | Professional Services<br>Edited and revised Count 5 brief. | 1.30<br>275.00/hr | 357.50 |
| LES | Professional Services<br>Edited, revised, and substantiated Count 7 56(a)(2). | 3.00<br>275.00/hr | 825.00 |
| LES | Professional Services<br>Edited and revised Count 7 response brief. | 3.80<br>275.00/hr | 1,045.00 |
| LES | Professional Services<br>Communication with team regarding briefing status. | 1.00<br>275.00/hr | 275.00 |
| LES | Professional Services<br>Research and analysis of fact issues for Counts 1 and 2 56(a)(2) and editing and revising of same. | 7.90<br>275.00/hr | 2,172.50 |
| 5/17/2010 JLJ | Professional Services<br>Review, revise and conform other comments on Count 1 and 2 summary judgment response brief. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Review and revise Count 7 summary judgment response brief. | 1.30<br>550.00/hr | 715.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to follow up on certain points needed for briefing. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Erick Sandler regarding various briefing issues and logistics. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Edited and revised count 1-2 56(a)(2) to reference jump cites. | 1.90<br>275.00/hr | 522.50 |
| LES | Professional Services<br>Calls with team members regarding briefing status and clean up items. | 1.30<br>275.00/hr | 357.50 |
| LES | Professional Services<br>Review and analysis of final Counts 1 and 2 brief. | 0.50<br>275.00/hr | 137.50 |
| LES | Professional Services<br>Checked all 56(a)(2) statements for continuity with Counts 1 and 2 56(a)(2). | 2.90<br>275.00/hr | 797.50 |
| LES | Professional Services<br>Final edits and revisions to all briefs and communications with team regarding same. | 0.90<br>275.00/hr | 247.50 |

WFB-MK640070

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/17/2010 AT | Review | Assist in revisions and modifications of statements and briefs. | 5.00 175.00/hr | 875.00 |
| | JB | Professional Services Review revised Count 7 brief from Lindsey Simmons; remove references from prior drafts; email correspondence regarding same; review edits from Brittany Maher and Jeff Joyce, edit as needed; add record references; check case cites; review changes to Count 7 56(a)(2) draft; check references to Count 1 and 2 56(a)(2). | 9.50 360.00/hr | 3,420.00 |
| 5/18/2010 LES | Professional Services Review and analysis of summary judgment reply and fact statement. | | 1.30 275.00/hr | 357.50 |
| 5/19/2010 AT | Review Review, identify and gather documents requested by Mr. Joyce. | | 0.20 175.00/hr | 35.00 |
| | AT | Review Review, identify and gather documents requested by Mr. Joyce, specifically the Declaration of Michael Konover. | 0.20 175.00/hr | 35.00 |
| | JLJ | Professional Services Email note to ORIX team regarding matters to be addressed in the conference call proposed for May 20 or 21. | 0.30 550.00/hr | 165.00 |
| | JLJ | Professional Services Telephone call to Grey May to follow up on conference call scheduling. | 0.20 550.00/hr | 110.00 |
| | JLJ | Professional Services Detailed review of Defendants' brief and response to motion for summary judgment regarding res judicata issues. | 2.00 550.00/hr | 1,100.00 |
| | JLJ | Professional Services Email confirmation to ORIX team confirming conference call on May 21 to ████████████████. | 0.20 550.00/hr | 110.00 |
| 5/20/2010 JLJ | Professional Services Review information included in Restatement of Judgments cited by both parties in briefing. | | 0.60 550.00/hr | 330.00 |
| | EA | Research Research restatement of judgments. | 0.50 50.00/hr | 25.00 |
| | JLJ | Professional Services Telephone conference with Erick Sandler and Jay Nolan to discuss general comments on Defendants' summary judgment briefing on res judicata. | 0.30 550.00/hr | 165.00 |
| | JLJ | Professional Services Review Plaintiffs' Motion for Summary Judgment on res judicata in connection with preparation for reply briefing. | 0.50 550.00/hr | 275.00 |

WFB-MK640071

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/20/2010 | JLJ | Professional Services<br>Email note to ORIX team regarding matters to be discussed on May 21 conference call. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Office conference with Jeff Joyce and Lindsey Simmons regarding follow-up on Konover motion to stay and impact on res judicata motion. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Review and research of restatement on judgments section and outline format for reply to MSJ on res judicata. | 1.90<br>275.00/hr | 522.50 |
| 5/21/2010 | JLJ | Professional Services<br>Telephone conferences with Jay Nolan and Meg McKee regarding possible Konover action against Maryland counsel. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review outline for upcoming team call. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Team conference call involving Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sandler and Greg May to review Defendants' Response to Motion for Summary Judgment on Res Judicata and related issues and to ████████████ | 1.50<br>550.00/hr | 825.00 |
|  | JLJ | Professional Services<br>Telephone conference with Don Proctor regarding follow-up on possible defendants action against Maryland counsel. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Call with Erick Sandler, Jeff Joyce, Elly Austin, and Jeff Muller regarding reply to response to MSJ and prepared for same. | 2.30<br>275.00/hr | 632.50 |
|  | LES | Professional Services<br>Follow up email outline to briefing team in response to morning call regarding reply brief to MSJ. | 0.50<br>275.00/hr | 137.50 |
| 5/24/2010 | LES | Professional Services<br>Email memorandum to briefing team regarding MSJ reply brief. | 0.30<br>275.00/hr | 82.50 |
|  | LES | Professional Services<br>Coordinated privilege logs with Angela Torres and review of same. | 1.00<br>275.00/hr | 275.00 |
|  | LES | Professional Services<br>Call with Erick Sandler, Jeff Joyce, Jeff Muller, and Elly Austin regarding reply to MSJ and follow up regarding same. | 1.20<br>275.00/hr | 330.00 |
|  | LES | Professional Services<br>Research and analysis of legal authorities regarding standard of review for res judicata. | 2.90<br>275.00/hr | 797.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2010 | JLJ | Professional Services<br>Conference call involving Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to make further assignments on res judicata reply brief. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding case preparation plan. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding schedule for case preparation over summer months. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher to update on case status and ▓▓▓▓▓▓▓▓▓▓▓ | 0.20<br>550.00/hr | 110.00 |
| | AT | Document/File Management<br>Secure 6/9/10 telephone conference with Court and 9/29/10 motion for summary judgment hearing on docket, including time and location. | 0.30<br>175.00/hr | 52.50 |
| | AT | Research<br>Research the United State Clerk's website for certain documents and event confirmation entries. | 0.20<br>175.00/hr | 35.00 |
| | AT | Review<br>Review, identify and assemble documents requested by Ms. Simmons, specifically Defendants privilege logs. | 0.80<br>175.00/hr | 140.00 |
| 5/25/2010 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding status of research assignment dealing with res judicata issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference with Elly Austin and review results of research addressing Maryland choice of law issues relating to summary judgment briefing on res judicata issues. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Research and analysis of legal authorites regarding certain res judicata issues for reply to MSJ. | 3.60<br>275.00/hr | 990.00 |
| | LES | Professional Services<br>Receipt and analysis of research regarding choice of law for reply to MSJ. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Analysis of restatement sections for res judicata issues for reply to MSJ. | 1.70<br>275.00/hr | 467.50 |
| 5/26/2010 | LES | Professional Services<br>Call with Meg McKee regarding prior res judicata briefing. | 0.50<br>275.00/hr | 137.50 |

WFB-MK640073

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/26/2010 LES | Professional Services<br>Receipt and analysis of prior res judicata briefing for privity analysis. | 0.90<br>275.00/hr | 247.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Elly Austin to review additional research information on Maryland choice of law relating to summary judgment briefing on res judicata. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding res judicata and privity issues in both state and federal jurisdictions. | 6.90<br>275.00/hr | 1,897.50 |
| 5/27/2010 AT | Review<br>Review, identify and assemble documents requested by Mr. Joyce, specifically Martin Stauffer related documents. | 0.20<br>175.00/hr | 35.00 |
| LES | Professional Services<br>Call with Erick Sandler, Jeff Joyce, Elly Austin, Jeff Muller regarding research for MSJ reply. | 0.80<br>275.00/hr | 220.00 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding Erie analysis for standard of review. | 3.50<br>275.00/hr | 962.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding Maryland privity. | 2.10<br>275.00/hr | 577.50 |
| JLJ | Professional Services<br>Telephone conference with Don Proctor regarding Bud Clark issues. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding plan for expert review conference call. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone call to Jay Nolan to schedule conference call with expert witnesses. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Office conference with Lindsey Simmons regarding status of research on res judicata issues. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Conference call involving Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to review briefing on res judicata summary judgment response brief. | 0.70<br>550.00/hr | 385.00 |
| 5/28/2010 LES | Professional Services<br>Call with Erick Sandler regarding research for reply to MSJ and follow up regarding same. | 1.00<br>275.00/hr | 275.00 |

WFB-MK640074

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2010 | LES | Professional Services<br>Review and analysis of legal authorities regarding res judicata and privity issues. | 2.70<br>275.00/hr | 742.50 |
| | LES | Professional Services<br>Drafted research memo regarding res judicata and privity issues and analysis of cases for same. | 4.40<br>275.00/hr | 1,210.00 |

For professional services rendered          411.80 ⟶ $137,977.50

Previous balance          $161,006.16

Balance due
Discount if paid by 7/4/2010          $298,983.66
Amount due if paid by 7/4/2010          ($6,898.88)
Amount due if paid after 7/4/2010          $282,084.78
          $298,983.66

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:   LOAN   REO   DED
REIMB BY:   B   T   BD   NONREIMB
LOAN NO.:
POOL NAME:

hhfax

12:41:37
WFB-MK640076.PDF

**ORIX Capital Markets, LLC**
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

JUL 14 2010

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 21772 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04801 |
| Invoice Date: | 07/07/2010 |

| Loan Number | Facility Name | Invoice Approved By | Category | GL ACCOUNT NUMBER See Schedule A GL Accounts/Sub-Account Numbers | Loan System | AMOUNT |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | Expense Category 2 | (35) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $3,510.00 |

$21,334.50

missed discount
deadline 2/10

#23,510.00

$23,510.00

Doxzena Pratt

SS AP TRANSMITTAL FORM

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | *signature* | See Attached | |
| Add'l Approval: | *signature* | | |
| Add'l Approval: | *signature* M V | | Date: 7/14/10 |
| Add'l Approval: | | | Date: 7/14/10 |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

Page 1 of 1

WFB-MK640076



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JUL 1 4 2010

July 07, 2010

In Reference To:Michael Konover
ICN: 7789485

Invoice #21772

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2010 | JLJ | Professional Services<br>Telephone conference with Tim Shearin and Jay Nolan to discuss matters to be addressed on June 9 conference call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to team updating as to case status and preparation issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding summary judgment reply briefing. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Research and analysis of 2nd circuit authorities regarding factfinding issues in res judicata and outlined case regarding same. | 2.40<br>275.00/hr | 660.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan to discuss scheduling of conference with expert witnesses and plan for matters to be presented at June 9 conference call with Judge Droney. | 0.30<br>550.00/hr | 165.00 |
| 6/2/2010 | LES | Professional Services<br>Call with Erick Sandler regarding additional research points for motion for summary judgment and follow up regarding same. | 0.80<br>275.00/hr | 220.00 |
| 6/3/2010 | LES | Professional Services<br>Research and analysis of legal authorities regarding res judicata for msj reply. | 3.00<br>275.00/hr | 825.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding MSJ reply res judicata research. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding preparation for status conference call with Judge Droney. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640077

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2010 | LES | Professional Services<br>Receipt and review of reply brief in support of affirmative defenses. | 0.50<br>275.00/hr | 137.50 |
| 6/6/2010 | JLJ | Professional Services<br>Review and revise draft brief reply on *res judicata* summary judgment issues. | 2.90<br>550.00/hr | 1,595.00 |
| 6/7/2010 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on draft of reply brief on *res judicata* motion. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to forwarding email communication to witness group in preparation for status conference call with Judge Droney. | 0.30<br>550.00/hr | 165.00 |
| | AT | Review<br>Review written communication to and from Mr. Joyce, ORIX team and experts regarding court conference and trial setting with notation of follow-up actions. | 0.20<br>175.00/hr | 35.00 |
| 6/8/2010 | JLJ | Professional Services<br>Review and revise draft summary judgment reply brief on *res judicata*. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Email exchange with team regarding summary judgment briefing. | 0.40<br>550.00/hr | 220.00 |
| 6/9/2010 | JLJ | Professional Services<br>Review supplemental fact statement in support of *res judicata* summary judgment motion and provide editing comments to Erick Sandler. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Conference call with Judge Droney on case scheduling. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Team conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan and Erick Sandler to review next case actions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email report to ORIX team regarding results of conference call with Judge Droney. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding preparation for conference call with Judge Droney. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Telephonic hearing regarding summary judgment motions and follow up regarding same. | 1.20<br>275.00/hr | 330.00 |

WFB-MK640078

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2010 | LES | Professional Services<br>Review and analysis of MSJ reply brief. | 0.40<br>275.00/hr | 110.00 |
| | AT | Written Communication<br>Written communications to and from Sue Micklich regarding deposition exhibits and upcoming projects. | 0.20<br>175.00/hr | 35.00 |
| 6/11/2010 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding final preparations for filing reply brief on *res judicata* summary judgment. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Retrieve email information requested by David Belt and forward same to Erick Sandler. | 0.40<br>550.00/hr | 220.00 |
| 6/14/2010 | AT | Research<br>Research the District of Connecticut's database for information and documents relating to Neptune Group v. MTK relating to pending matter. | 0.40<br>175.00/hr | 70.00 |
| | LES | Professional Services<br>Research regarding jury charge issues and instructions. | 3.70<br>275.00/hr | 1,017.50 |
| | LES | Professional Services<br>Drafted proposed letter regarding scheduling MSJ hearing. | 1.00<br>275.00/hr | 275.00 |
| | LES | Professional Services<br>Research regarding circuit court pattern jury charges. | 0.40<br>275.00/hr | 110.00 |
| 6/15/2010 | LES | Professional Services<br>Research and analysis of legal authorities and cases regarding jury charge. | 2.90<br>275.00/hr | 797.50 |
| | LES | Professional Services<br>Conference call regarding jury charge and follow up regarding same. | 1.20<br>275.00/hr | 330.00 |
| | LES | Professional Services<br>Edited and revised letter to Judge Droney regarding MSJ hearings and discussed same with Jeff Joyce. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Receipt of and began review and analysis of Konover reply briefs. | 0.50<br>275.00/hr | 137.50 |
| | LES | Professional Services<br>Receipt and analysis of Connecticut zone of insolvency case. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Receipt and review of Connecticut authority on jury charge. | 0.40<br>275.00/hr | 110.00 |
| | AT | Review<br>Review several written communications to and from Mr. Joyce, ORIX team and Day Pitney regarding Defendants' Reply Briefs, including | 1.50<br>175.00/hr | 262.50 |

WFB-MK640079

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

archiving of all reply briefs, Dallas meeting in August and other in-house deadlines with follow-up notes on pending issues and docketing deadlines.

| 6/15/2010 AT | Professional Services<br>Docket deadlines set by Mr. Joyce with relation to preliminary exchange between Day Pitney, JMM and ORIX of jury instructions and interrogatories, witness list from disclosures, deposition exhibit list, list of exhibits from MSJ motions, etc. | 0.20<br>175.00/hr | 35.00 |
|---|---|---|---|
| AT | Written Communication<br>Written communications to and from Sue Micklick regarding obtaining certain documents in underlying matters relating to pending matter. | 0.20<br>175.00/hr | 35.00 |
| JLJ | Professional Services<br>Review KCC reply briefs on count 1 and count 2 and email note to Erick Sandler with comments. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference with Jeff Joyce and Lindsey Simmons regarding *res judicata* issues and reply briefs. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler with respect to *res judicata* portions of reply brief on count 1 and count 2. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review defendants' reply brief on count 1 and 2 summary judgment motions and note areas for follow-up. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Email note to ORIX team regarding timeline for August 16 meeting. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Conference call among counsel team to review plan for preparation of jury charge and questions and logistics for meeting in Dallas in August. | 1.00<br>550.00/hr | 550.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding letter to opposing counsel outlining argument times. | 0.30<br>550.00/hr | 165.00 |
| JB | Review<br>Review Reply Brief Count 7 and prepare email summary for possible Surreply or points for argument. | 0.80<br>360.00/hr | NO CHARGE |
| 6/16/2010 AT | Telephone call<br>Telephone conference with Ms. Simmons, Erick Sandler and Sue Micklich regarding 8/16/2010 Dallas meeting and items to be assembled and gathered prior to such meeting. | 0.60<br>175.00/hr | 105.00 |

WFB-MK640080

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/16/2010 AT | | Review<br>Begin reviewing and assembling documents for 8/16/2010 meeting in Dallas, which include discovery responses, affidavits, stipulations, deposition transcripts and numerous other documents. | 2.20<br>175.00/hr | 385.00 |
| | LES | Professional Services<br>Coordinated August meeting for trial preparation. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Research regarding claim splitting res judicata issues and discussion with Jeff Joyce regarding same. | 1.50<br>275.00/hr | 412.50 |
| | LES | Professional Services<br>Call with Erick Sandler, Sue Micklich and Angela Torres regarding documents for August meeting and follow up regarding same. | 0.80<br>275.00/hr | 220.00 |
| | LES | Professional Services<br>Edited and revised Droney letter regarding MSJ hearings. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Review and analysis of Konover reply briefs. | 1.50<br>275.00/hr | 412.50 |
| | JB | Review<br>Review attorneys fees reply brief and prepare email summary for possible Surreply or points for argument. | 1.00<br>360.00/hr | NO CHARGE |
| | JLJ | Professional Services<br>Detailed review of count 4 of summary judgment brief and note areas for follow up. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of count 7 summary judgment brief and note areas for detailed follow up with ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of summary judgment brief on count 5 and note areas for follow up with ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of count 6 response brief and note areas for discussion with ORIX counsel team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review email outline from Meg McKee critiquing response brief on court 4 summary judgment. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review of email from Joanie Bain critiquing response brief on summary judgment dealing with count 6. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640081

| Date | | Description | Hrs/Rate | Amount |
|------|-----|-------------|----------|--------|
| 6/16/2010 | JLJ | Professional Services<br>Detailed review of attorneys' fees response brief and note areas for follow up. | 0.30<br>550.00/hr | 165.00 |
| 6/17/2010 | JLJ | Professional Services<br>Review and revise email and draft letter to Judge Droney regarding plan for argument on summary judgments on September 29. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review and gather information for response to David Belt email inquiring about document requests. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to calendaring August 16 meeting for ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding possible sur-reply brief on summary judgment. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference and email exchange with Erick Sandler regarding reply to Belt's additional inquiry. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Call with Sue Micklich regarding jury charge case and follow up regarding same. | 0.50<br>275.00/hr | 137.50 |
| | LES | Professional Services<br>Edited and revised Judge Droney letter. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Research regarding prior Judge Droney jury charges and coordinated with Angela Torres regarding same. | 0.70<br>275.00/hr | 192.50 |
| | AT | Written Communication<br>Written communications to and from Sue Micklich regarding obtaining certain documents from the courthouse relating to Neptune Group, Inc. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Review key cases cited in defendants' summary judgment responses and email note to ORIX team regarding potential for sur-replies. | 1.80<br>550.00/hr | 990.00 |
| 6/18/2010 | AT | Review<br>Review, identify and assemble certain documents requested by Ms. Micklich specifically certain deposition exhibits and transcripts. | 1.60<br>175.00/hr | 280.00 |
| | AT | Review<br>Review several written communications between Mr. Joyce, ORIX team and opposing counsel regarding brief outline and time needed for each brief to be argued before the judge along with other issues. | 0.40<br>175.00/hr | 70.00 |

WFB-MK640082

|            |     |                                                                                                                        | Hrs/Rate          | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------------------|--------|
|            |     | including follow up notes on pending actions.                                                                          |                   |        |
| 6/18/2010  | AT  | Telephone call<br>Telephone conference with HG Litigation regarding obtaining several deposition transcripts taken in years past and of which electronic versions where needed. | 0.30<br>175.00/hr | 52.50  |
| 6/21/2010  | AT  | Written Communication<br>Written communications to and from HG Litigation regarding company repository for deposition transcripts. | 0.20<br>175.00/hr | 35.00  |
|            | AT  | Research<br>Research the HG Litigation repository for several depositions needed in electronic version and download same. | 0.80<br>175.00/hr | 140.00 |
|            | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████████        | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Email note to Bill Murphy and telephone call to Bill Murphy regarding procedure for summary judgment argument on September 29. | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding response to defendant's proposal regarding timing issues on summary judgment argument. | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Telephone call to Greg May and Brittany Maher regarding ██████<br>███████████ | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Email note to team regarding response to Bill Murphy on September 29 summary judgment argument details. | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on summary judgment argument procedure. | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Telephone conference with Bill Murphy to discuss September 29 summary judgment argument outline. | 0.20<br>550.00/hr | 110.00 |
| 6/22/2010  | JLJ | Professional Services<br>Review discovery order issued by David Belt and note areas for follow-up. | 0.90<br>550.00/hr | 495.00 |
|            | LES | Professional Services<br>Review and analysis of affirmative defenses for jury charge and began planning same. | 2.40<br>275.00/hr | 660.00 |

**WFB-MK640083**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2010 LES | Professional Services<br>Receipt and analysis of Belt ruling on motion to compel. | | 0.50<br>275.00/hr | 137.50 |
| LES | Professional Services<br>Edited and revised MSJ letter and communications with clients and opposing counsel regarding same. | | 0.50<br>275.00/hr | 137.50 |
| AT | Review<br>Review written communications between Mr. Joyce, Day Pitney, ORIX team and opposing counsel regarding letter to Judge Droney, tax returns, MAS 90 and several other issues with any necessary follow-up notes. | | 0.30<br>175.00/hr | 52.50 |
| AT | Research<br>Research the Federal Court's database to obtain proper docket number information and document name to be incorporated in letter to Judge Droney. | | 0.30<br>175.00/hr | 52.50 |
| AT | Review<br>Review and revise letter to Judge Droney ensuring proper document number and docket number are properly referenced. | | 0.30<br>175.00/hr | 52.50 |
| JLJ | Professional Services<br>Email note to ORIX team summarizing David Belt ruling. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review and provide comments on draft sur-replies prepared by Erick Sandler. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Attention to rescheduling conference call meeting with expert witnesses. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding report to Judge Droney as to September 29 argument proceedings and proposal for same. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone calls to Frank Longobardi and Jay Nolan regarding rescheduling meeting with expert witnesses. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review and revise letter outlining September 29 argument and email note to team regarding same. | | 0.40<br>550.00/hr | 220.00 |
| 6/23/2010 LES | Professional Services<br>Receipt and analysis of prior Judge Droney jury instructions and research regarding same. | | 0.90<br>275.00/hr | 247.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/23/2010 | LES | Professional Services<br>Receipt and review of surreplies to MSJs. | 0.40<br>275.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on sur-reply summary judgment briefing. | 0.30<br>550.00/hr | 165.00 |
| | AT | Written Communication<br>Receipt and review of certain depositions requested from Irwin Reporting in electronic version including archiving of same. | 0.40<br>175.00/hr | 70.00 |
| | AT | Telephone call<br>Telephone conference with Irwin Reporting requesting electronic copies of certain depositions that were only provided in hard copy. | 0.20<br>175.00/hr | 35.00 |
| | AT | Written Communication<br>Written communications to and from Erick Sandler and Sue Micklich regarding KMC/Peerless Financial Statements, including locating and forwarding statements to Mr. Sandler. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Email to ORIX team regarding ▬▬▬▬▬▬▬ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email to expert team to reschedule conference call originally set for June 24. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding sur-reply briefing. | 0.20<br>550.00/hr | 110.00 |
| 6/25/2010 | AT | Written Communication<br>Written communications to and from Sue Micklich regarding deposition transcripts and exhibits. | 0.20<br>175.00/hr | 35.00 |
| 6/28/2010 | AT | Review<br>Continue reviewing and assembling documents for 8/16/2010 meeting in Dallas, which include discovery responses, affidavits, stipulations, deposition transcripts and numerous other documents. | 1.20<br>175.00/hr | 210.00 |
| | JLJ | Professional Services<br>Began review of Stauffer materials in preparation for conference call with expert team. | 1.10<br>550.00/hr | 605.00 |
| 6/30/2010 | JLJ | Conference<br>Conference with Jay Nolan and expert witness team to outline follow up tasks. | 1.20<br>550.00/hr | 660.00 |

**For professional services rendered**            68.00    $23,810.00

**Previous balance**                                      $298,983.66

22,334.50

INVOICE APPROVED BY: _____
DATE:
EXPENSE TYPE:
SERVICING:  LOAN  (REO)  (DED)
REIMB BY:  B  T  B/T  NONREIMB
LOAN NO.:
POOL NAME:

Discount if paid before 8-6-10

WFB-MK640085

| | Amount |
|---|---|
| Balance due | $322,493.66 |
| Discount if paid by 8/6/2010 | ($1,175.50) |
| Amount due if paid by 8/6/2010 | $321,318.16 |
| Amount due if paid after 8/6/2010 | $322,493.66 |

hhfax

12:41:57
WFB-MK640087.PDF

SEP 0 7 2010

$17,573.12

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM    LT

Requestor: cmendz.

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 21622

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 08/11/2010

| Loan Number | Total Speedy Number | Speedy Reimb by | Both | Expense Category | Src S Software | GL ACCOUNT NUMBER Account Bus Seg. Contract Hid Sub Code XXXXXX XXXXX XXXX XXXXX | Code | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 90000295 | 0 | | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $18,327.50 |
| | | | | | | | | $18,327.50 |

Diamond Point Plaza

SPECIAL INSTRUCTIONS:

AUTHORIZATION:
This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____  See Attached

Add'l Approval: _____  Date: 9/1/10

Add'l Approval: _____  9.20.10

Add'l Approval: _____  Date: _____

Add'l Approval: _____

Add'l Approval: _____

WFB-MK640087



**JOYCE, McFARLAND + McFARLAND** LLP

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

August 11, 2010

In Reference To: Michael Konover
ICN: 7789485

SEP 0 7 2010

Invoice #21822

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2010 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding follow-up projects arising out of conference call with expert witness team. | 0.30<br>550.00/hr | 165.00 |
|  | AT | Written Communication<br>Several written communications to and from Sue Micklich regarding deposition exhibits and other documents needed in preparation for 8/16/10 meeting. | 0.40<br>175.00/hr | 70.00 |
|  | AT | Review<br>Identify, gather and assemble numerous documents requested by Sue Micklich, specifically depositions exhibits and other documents, including forwarding all to Ms. Micklich. | 1.80<br>175.00/hr | 315.00 |
| 7/2/2010 | JLJ | Professional Services<br>Finalize and send letter to defense counsel regarding Martin Stauffer documents. | 0.20<br>550.00/hr | 110.00 |
| 7/6/2010 | LES | Professional Services<br>Review of requests for production regarding MAS 90 documents. | 0.50<br>275.00/hr | 137.50 |
|  | JLJ | Professional Services<br>Telephone conference with Vinny Toppi regarding list of projects. | 0.30<br>550.00/hr | 165.00 |
| 7/7/2010 | LES | Professional Services<br>Research regarding solvency issues as they relate to jury charge. | 0.90<br>275.00/hr | 247.50 |
|  | LES | Professional Services<br>Review and analysis of files for documents requests regarding Defendants' experts. | 0.70<br>275.00/hr | 192.50 |
| 7/8/2010 | LES | Professional Services<br>Drafted email correspondence regarding MAS 90 documents and attention to briefing for same and follow up regarding same. | 1.00<br>275.00/hr | 275.00 |

WFB-MK640088

|              |     |                                                                                                                                        | Hrs/Rate          | Amount  |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------|-------------------|---------|
| 7/8/2010     | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding Konover's decision to not appeal recent David Belt rulings.    | 0.20<br>550.00/hr | 110.00  |
| 7/9/2010     | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▇▇▇▇▇▇ ▇▇▇▇▇ and email confirmation to expert witness team regarding same. | 0.30<br>550.00/hr | 165.00  |
| 7/13/2010    | LES | Professional Services<br>Edited and revised letter regarding MAS 90 documents and discussed same with Jeff Joyce.                       | 0.40<br>275.00/hr | 110.00  |
| 7/14/2010    | LES | Professional Services<br>Review and analysis of Stauffer document production for completeness.                                          | 2.40<br>275.00/hr | 660.00  |
|              | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding need to follow-up on request for production of Stauffer documents. | 0.20<br>550.00/hr | 110.00  |
|              | JLJ | Professional Services<br>Email exchange with Mark Baldwin regarding production of MAS 90 materials in response to trial subpoena.       | 0.20<br>550.00/hr | 110.00  |
|              | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding proposed email letter response to Mark Baldwin regarding retention of MAS 90 documents. | 0.20<br>550.00/hr | 110.00  |
|              | LES | Professional Services<br>Review and analysis of stipulation regarding expert discovery.                                                 | 0.70<br>275.00/hr | 192.50  |
|              | LES | Professional Services<br>Review and analysis of deposition notice and requests for Stauffer.                                            | 0.50<br>275.00/hr | 137.50  |
|              | LES | Professional Services<br>Review and analysis of KMC financial statements and books for Stauffer issue.                                  | 1.80<br>275.00/hr | 495.00  |
| 7/15/2010    | LES | Professional Services<br>Research and analysis of legal authorities for jury charge.                                                    | 2.60<br>275.00/hr | 715.00  |
|              | JLJ | Professional Services<br>Telephone conference with Greg May regarding case status.                                                      | 0.20<br>550.00/hr | 110.00  |
|              | JLJ | Professional Services<br>Attention to preparation of final response to Mark Baldwin on spoliation letter.                               | 0.30<br>550.00/hr | 165.00  |

WFB-MK640089

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/15/2010 JLJ | Professional Services<br>Review David Belt ruling on MAS 90 documents for editing of letter to Mark Baldwin. | 0.20<br>550.00/hr | 110.00 |
| 7/19/2010 LES | Professional Services<br>Receipt and review of Baldwin letter and research and analysis of legal authorities referenced in same. | 2.00<br>275.00/hr | 550.00 |
| LES | Professional Services<br>Research and analysis of prior charges before Judge Droney. | 1.40<br>275.00/hr | 385.00 |
| 7/20/2010 LES | Professional Services<br>Review and analysis of briefing for jury charge. | 1.60<br>275.00/hr | 440.00 |
| LES | Professional Services<br>Call with Erick Sandler regarding jury charge and receipt and review of draft of same. | 0.70<br>275.00/hr | 192.50 |
| 7/22/2010 LES | Professional Services<br>Review of expert stipulation for letter to Baldwin. | 0.20<br>275.00/hr | 55.00 |
| LES | Professional Services<br>Continued research of legal authorities and prior charges for jury charge. | 4.10<br>275.00/hr | 1,127.50 |
| LES | Professional Services<br>Review of Stauffer reports for letter to Baldwin. | 0.40<br>275.00/hr | 110.00 |
| LES | Professional Services<br>Drafted letter to Mark Baldwin regarding Stauffer issues and edited and revised same. | 0.80<br>275.00/hr | 220.00 |
| 7/23/2010 LES | Professional Services<br>Edited and revised letter to Baldwin regarding Stauffer documents and email regarding same. | 0.90<br>275.00/hr | 247.50 |
| LES | Professional Services<br>Drafted, edited, and revised jury charge. | 3.70<br>275.00/hr | 1,017.50 |
| LES | Professional Services<br>Research and analysis of prior briefing, jury charges, case law, and other legal authorities for jury charge. | 4.50<br>275.00/hr | 1,237.50 |
| 7/24/2010 JLJ | Professional Services<br>Revise letter to Baldwin on Stauffer document production. | 0.30<br>550.00/hr | 165.00 |
| 7/26/2010 LES | Professional Services<br>Drafted, edited, and revised jury charge on affirmative defenses. | 2.20<br>275.00/hr | 605.00 |

WFB-MK640090

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/26/2010 | LES | Professional Services<br>Research and analysis of legal authorities and prior charges for jury charge on affirmative defenses. | 2.80<br>275.00/hr | 770.00 |
| 7/27/2010 | LES | Professional Services<br>Edited and revised letter to Baldwin regarding Stauffer and sent same. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Email correspondence regarding letter to Baldwin regarding Stauffer documents. | 0.20<br>275.00/hr | 55.00 |
| | LES | Professional Services<br>Review and analysis of Stauffer reports for letter to Baldwin. | 0.70<br>275.00/hr | 192.50 |
| | LES | Professional Services<br>Research regarding choice of law for jury charge. | 0.80<br>275.00/hr | 220.00 |
| | LES | Professional Services<br>Pacer and Westlaw research regarding jury instructions. | 3.30<br>275.00/hr | 907.50 |
| | LES | Professional Services<br>Research regarding affirmative defense questions of law for charge exclusion. | 1.10<br>275.00/hr | 302.50 |
| | LES | Professional Services<br>Research regarding affirmative defenses for charge. | 3.00<br>275.00/hr | 825.00 |
| 7/28/2010 | LES | Professional Services<br>Research and analysis of legal authorities regarding CUTPA for charge. | 1.10<br>275.00/hr | 302.50 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding waiver for charge. | 0.60<br>275.00/hr | 165.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding estoppel for charge. | 0.80<br>275.00/hr | 220.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding laches for charge. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding merger for charge. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding mitigation of damages and aggravation of damages for charge. | 1.50<br>275.00/hr | 412.50 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding public policy for charge. | 0.90<br>275.00/hr | 247.50 |

ORIX Capital Markets LLC



| Date | Timekeeper | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/28/2010 | LES | Professional Services<br>Research and analysis of legal authorities regarding unjust enrichment for charge. | 1.30<br>275.00/hr | 357.50 |
| | LES | Professional Services<br>Edited and revised affirmative defense jury charges. | 2.30<br>275.00/hr | 632.50 |
| | LES | Professional Services<br>Email to Erick Sandler regarding charge. | 0.20<br>275.00/hr | 55.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding duty of good faith and fair dealing for charge. | 1.30<br>275.00/hr | 357.50 |
| 7/29/2010 | LES | Professional Services<br>Follow up research on set-off, aggravation of damages, and privity charges and edited and revised charge for same. | 2.30<br>275.00/hr | 632.50 |

**For professional services rendered** 64.40 $18,287.50

- 914.38

17,373.12

**Previous balance** $322,493.66

Accounts receivable transactions

| Date | Transaction | Amount |
|---|---|---|
| 7/12/2010 | Payment - Thank You - Invoice #21649 dated 4.7.10 No. 000017017 | ($65,449.06) |
| 7/12/2010 | Payment - Thank You - Invoice #21684 dated 5.5.10 No. 000017018 | ($92,225.50) |
| 7/29/2010 | Payment - Thank You - Invoice #21649 dated 4.7.10 No. 000017178 | ($3,331.60) |

**Total payments and adjustments** ($161,006.16)

INVOICE APPROVED BY: [signature]
DATE: 9/10/10
EXPENSE TYPE: Legal-Lit
SERVICING: LOAN REO OFF
REIMB BY: B T B/T NONREIMB
LOAN NO.: 1020000295
POOL NAME: GBMS 2002

| | |
|---|---|
| Balance due | $179,775.00 |
| **Discount if paid by 9/10/2010** | ($914.38) |
| **Amount due if paid by 9/10/2010** | $178,860.62 |
| **Amount due if paid after 9/10/2010** | $179,775.00 |

17,373.12

WFB-MK640092

hhfax

12:42:5
WFB-MK640093.PDF



SEP 2 1 2010

**SS AP TRANSMITTAL FORM**

## ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: cmendez
Vendor Name: JOYCE & MCFARLAND, LLP
Invoice No.: 21877

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 09/07/2010

| | | Svc | | | GL/ACCOUNT NUMBER | | Deal |
|---|---|---|---|---|---|---|---|
| | | Rnd | Servicing | Account/Bus/Seg | Contract | | Name |
| 190000295 | 0 | S Deficiency | 13059 - CRG20 - 00176 | | | | SALOMON 2000-C2 |

(36) Legal Fees

AMOUNT
$24,500.54
$24,500.54
$242,500.54
$25,202.66

Page 1 of 1

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

Manager's Approval:
Add'l Approval: 10.29.10
Add'l Approval:
Add'l Approval:
Add'l Approval:
Add'l Approval:

Date: 10/3/10
Date:

WFB-MK640093



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

SEP - 1 2010

SEP 2 1 2010

September 07, 2010

In Reference To: Michael Konover
ICN: 7789485

Invoice #21877

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/2/2010 LES | Professional Services<br>Edited and revised affirmative defense jury charge. | 2.40<br>275.00/hr | 660.00 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding set-off for jury charge. | 1.70<br>275.00/hr | 467.50 |
| 8/3/2010 LES | Professional Services<br>Review and analysis of proposed jury charge and verdict forms on Plaintiff's counts and memoranda regarding same. | 0.90<br>275.00/hr | 247.50 |
| LES | Professional Services<br>Call with Jeff Mueller regarding jury charge issues and follow up regarding same. | 0.40<br>275.00/hr | 110.00 |
| LES | Professional Services<br>Discussed jury charge issues, expert issues, and preparations for upcoming team meeting with Jeff Joyce. | 0.40<br>275.00/hr | 110.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding status of various projects. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to Defendants' counsel regarding status of lease files ordered produced by David Belt. | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Review and analysis of documents produced by Michael Konover in response to Belt order to compel and analysis of order for same. | 2.20<br>275.00/hr | 605.00 |
| LES | Professional Services<br>Edited and revised affirmative defense jury charges and research regarding same for additional charges. | 2.70<br>275.00/hr | 742.50 |

WFB-MK640094

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2010 | LES | Professional Services<br>Coordinated with Angela Torres regarding documents for August 16 meeting and follow up regarding same. | 0.60<br>275.00/hr | 165.00 |
| 8/5/2010 | AT | Professional Services<br>Telephone conference with Lindsey Simmons, Erick Sandler and Sue Micklich regarding status of assembly and gather of documents for August 16, 2010 meeting. | 0.30<br>175.00/hr | 52.50 |
|  | LES | Professional Services<br>Call with Brittany Maher regarding ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮ | 0.40<br>275.00/hr | 110.00 |
|  | LES | Professional Services<br>Receipt and analysis of lease origination data from Defendants and research regarding portfolio sales to analyze same. | 4.10<br>275.00/hr | 1,127.50 |
|  | LES | Professional Services<br>Email correspondence with Andrew Schumacher regarding portfolio sales to analyze lease origination data and review of information from same. | 0.60<br>275.00/hr | 165.00 |
|  | LES | Professional Services<br>Receipt and review of agenda for August 16 meeting and email correspondence regarding same. | 0.30<br>275.00/hr | 82.50 |
|  | AT | Professional Services<br>Continue assembly, gathering and electronic formatting of all parties discovery, including Responses to Request for Admissions, Responses to Interrogatories and Rule 26(a) Disclosures, depositions in the underlying Maryland case and chronology of same, as well as several other documents in preparation for counsel's August 16, 2010 meeting. | 6.50<br>175.00/hr | 1,137.50 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding agenda for August 16 ORIX team meeting. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Further review of lease origination/date files and attention to forwarding same to Kevin Clancy and Frank Longobardi. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review outline of lease origination files and email inquiry to Steve Klaffky regarding missing information. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Attention to preparation of agenda for August 16 ORIX team meeting and circulation of same to Jay Nolan, Erick Sandler, and Lindsey Simmons for comment. | 0.40<br>550.00/hr | 220.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2010 | LES | Professional Services<br>Receipt, review, and analysis of Limitations instruction and timeline. | 0.50<br>275.00/hr | 137.50 |
| | LES | Professional Services<br>Discussed meeting strategy and preparation with Jeff Joyce. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Preparation for August 16th meeting and coordination with Angela and team regarding same. | 1.30<br>275.00/hr | 357.50 |
| | LES | Professional Services<br>Call with Jeff Joyce and experts regarding lease origination data and tax returns. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Telephone conference with Vince Toppi regarding review of recently produced Konover documents. | 0.30<br>550.00/hr | 165.00 |
| | AT | Professional Services<br>Finalize assembly, gathering and electronic formatting of all parties discovery, including Responses to Request for Admissions, Responses to Interrogatories and Rule 26(a) Disclosures, depositions in the underlying Maryland case and chronology of same, all operative pleadings as well as other documents in preparation for counsel's August 16, 2010 meeting. | 2.50<br>175.00/hr | 437.50 |
| | JLJ | Professional Services<br>Email note to Bill Murphy requesting copy of signed tax returns. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding follow-up on preparation for August 16 meeting. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise agenda and attention to forwarding same to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding case status and preparation for August 16 Team meeting. | 0.30<br>550.00/hr | 165.00 |
| 8/9/2010 | LES | Professional Services<br>Receipt, review, and analysis of materials for August 16th meeting. | 2.20<br>275.00/hr | 605.00 |
| | LES | Professional Services<br>Drafted, edited, and revised email to team regarding August 16th meeting. | 0.60<br>275.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of depositions and disclosures from all cases and created comprehensive list of potential witnesses. | 4.40<br>275.00/hr | 1,210.00 |

WFB-MK640096

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/10/2010 LES | Professional Services<br>Coordinated materials for Monday, August 16th meeting and email correspondence regarding same. | 1.70<br>275.00/hr | 467.50 |
| 8/11/2010 LES | Professional Services<br>Edited and revised witness list and discussed same with Jeanie Loper. | 0.80<br>275.00/hr | 220.00 |
| LES | Professional Services<br>Preparation of materials for August 16 meeting. | 1.20<br>275.00/hr | 330.00 |
| 8/12/2010 LES | Professional Services<br>Prepared executive summary of summary judgment motions for August 16 meeting. | 0.70<br>275.00/hr | 192.50 |
| LES | Professional Services<br>Edited and revised witness list. | 0.50<br>275.00/hr | 137.50 |
| LES | Professional Services<br>Finalized meeting materials for August 16 meeting and review of same and of Sue Micklich materials with Jeff Joyce. | 2.10<br>275.00/hr | 577.50 |
| LES | Professional Services<br>Research regarding Farrington affidavit and call to Andrew Schumacher regarding same. | 0.90<br>275.00/hr | 247.50 |
| JLJ | Professional Services<br>Review and organize documents gathered for August 16 team meeting. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Discussed meeting with Jeff Joyce. | 0.30<br>275.00/hr | 82.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding preparation for August 16 team meeting. | 0.30<br>550.00/hr | 165.00 |
| 8/13/2010 LES | Professional Services<br>Research regarding Farrington affidavit and discussed same with Erick Sandler. | 0.60<br>275.00/hr | 165.00 |
| 8/15/2010 JLJ | Professional Services<br>Detailed review of documents in preparation for August 16 team meeting. | 1.90<br>550.00/hr | 1,045.00 |
| 8/16/2010 LES | Professional Services<br>Meeting in Dallas with team to discuss trial strategy and preparation and follow up regarding same. | 6.00<br>275.00/hr | 1,650.00 |
| JLJ | Professional Services<br>Meeting involving Jeff Joyce, Jay Nolan, Erick Sandler, and Jeff Mueller to outline issues for team meeting. | 1.50<br>550.00/hr | 825.00 |

WFB-MK640097

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/16/2010 | JLJ | Professional Services<br>Team meeting at ORIX's office in Dallas to review case status and strategy. | 6.00<br>550.00/hr | 3,300.00 |
| 8/17/2010 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding follow-up on case assignments following August 16 team meeting. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of meeting notes and email to team regarding follow up and action plan from Monday's meeting. | 1.00<br>275.00/hr | 275.00 |
| | LES | Professional Services<br>Research and analysis of documents and briefing for corporate structure chart. | 0.90<br>275.00/hr | 247.50 |
| | LES | Professional Services<br>Coordinated meeting logistics for MSJ hearing preparation. | 0.40<br>275.00/hr | 110.00 |
| 8/18/2010 | JLJ | Professional Services<br>Telephone conference with Kevin Clancy to request coordination of timing for review of newly produced papers. | 0.30<br>550.00/hr | 165.00 |
| 8/19/2010 | JLJ | Professional Services<br>Email note to team outlining plan for meeting to begin jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding plan for a jury assistance for case. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding plan for a jury study assistance for case. | 0.40<br>550.00/hr | 220.00 |
| 8/20/2010 | JLJ | Professional Services<br>Confirmation of conference call with Jason Bloom to discuss jury study. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Email correspondence regarding preparation for summary judgment hearing and scheduling of preparation for same. | 0.20<br>275.00/hr | 55.00 |
| 8/24/2010 | LES | Professional Services<br>Receipt and review of 2nd circuit case regarding diversity jurisdiction and emails regarding same. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Review case from Alan Taylor dealing with jurisdictional issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Alan Taylor regarding Rule 17 compliance. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640098

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/24/2010 | JLJ | Professional Services<br>Email note to Jason Bloom providing background information for jury work in case. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding follow up on jurisdictional papers in our case in light of seventh circuit case. | 0.30<br>550.00/hr | 165.00 |
| 8/25/2010 | JLJ | Professional Services<br>Review memo regarding admissibility of findings of fact and email exchange with Jeff Mueller regarding same. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Email correspondence regarding res judicata and findings of fact; review and analysis of memo regarding same. | 0.30<br>275.00/hr | 82.50 |
| 8/30/2010 | LES | Professional Services<br>Coordinated call to discuss MSJ preparation. | 0.20<br>275.00/hr | 55.00 |
| 8/31/2010 | JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan, Greg May and Jason Bloom to discuss ▮▮▮▮▮▮▮▮. | 1.60<br>550.00/hr | 880.00 |
| | JLJ | Professional Services<br>Telephone call to Vinny Toppi regarding JH Cohn update on newly produced Konover documents. | 0.30<br>550.00/hr | 165.00 |

|  | Hrs | Amount |
|---|---|---|
| **For professional services rendered** | 72.10 | $23,957.50 |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 8/31/2010 | JLJ | Meals/Entertainment<br>Breakfast with Day Pitney Team 8/16/10. | 1<br>68.20 | 68.20 |
| | JLJ | Travel Expenses<br>The Adolphus Hotel - Dallas for team meeting 8/15/10. | 1<br>234.84 | 234.84 |
| | JLJ | Travel Expenses<br>To and from Dallas for Konover Team Meeting 8/15/10 (480 miles x .50). | 1<br>240.00 | 240.00 |

| | |
|---|---|
| **Total additional charges** | $543.04 |
| **Total amount of this bill** | $24,500.54 |
| **Previous balance** | $179,775.00 |

INVOICE APPROVED BY: _____
DATE: 10/8/10
EXPENSE TYPE: Legal-lit
SERVICING: LOAN REO OEP
REIMB BY: B T NONREIMB
LOAN NO.: 19-0000205
POOL NAME: CDC-M-500-C2

*OK* *TAT 88*

*$233,302.00*

ORIX Capital Markets LLC

Amount

Accounts receivable transactions

8/18/2010 Payment - Thank You - Invoice #21772 dated 7.7.10 No. 000017382      ($23,510.00)

**Total payments and adjustments**     **($23,510.00)**

Balance due     $180,765.54
**Discount if paid by 10/7/2010**     **($1,197.88)**
**Amount due if paid by 10/7/2010**     **$179,567.66**
**Amount due if paid after 10/7/2010**     **$180,765.54**

WFB-MK640100

hhfax

12:42:25
WFB-MK640101.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendel

Vendor Name: JOYCE & McFARLAND, LLP

Invoice No.: 21929

Batch Control #: BATCH003872

Vendor #: 04801

Invoice Date: 10/08/2010

| | | | | | | Amount |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $2,302.87 |

Diamond Point Plaza

discount √73,146.74

$24,380.87

SPECIAL INSTRUCTIONS

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: G May Kay 10.28.10

Date: 10/28/10

Add'l Approval: _____  Date: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK640101



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

OCT 1 5 2010

October 08, 2010

In Reference To: Michael Konover
ICN: 7789485

Invoice #21929

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2010 | LES | Professional Services<br>Coordinated call to prepare for MSJ hearing. | 0.20<br>275.00/hr | 55.00 |
| | JLJ | Professional Services<br>Email note to ORIX team outlining ▮▮▮▮▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Email to Jason Bloom regarding MSJ hearings and coordinated documents for same. | 0.30<br>275.00/hr | 82.50 |
| | LES | Professional Services<br>Receipt and review of successor liability materials. | 0.20<br>275.00/hr | 55.00 |
| 9/2/2010 | JL | Document/File Management<br>Begin assembling and organizing all motions for summary judgment, responses, replies and sur-replies for Jeff Joyce. | 2.00<br>85.00/hr | 170.00 |
| 9/3/2010 | JL | Document/File Management<br>Continue assembling and organizing all motions for summary judgment, responses, replies and sur-replies for Jeff Joyce. | 3.00<br>85.00/hr | 255.00 |
| | JLJ | Professional Services<br>Email exchange with Jason Bloom to select date for jury focus group study. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding deadlines leading up to focus group study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to ORIX team for ▮▮▮▮▮▮▮▮▮▮ | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding case and follow up regarding same. | 0.40<br>275.00/hr | 110.00 |

WFB-MK640102

ORIX Capital Markets LLC

| Date | | Description | Hrs/Rate | Amount |
|------|--|-------------|----------|--------|
| 9/7/2010 | JLJ | Professional Services<br>Telephone conference with Kevin Clancy to schedule J.H. Cohn team conference on September 9, 2010. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to scheduling ORIX team for deadlines leading up to jury focus study on November 4, 2010. | 0.30<br>550.00/hr | 165.00 |
| 9/9/2010 | JLJ | Professional Services<br>Attention to rescheduling J.H. Cohn conference call on status of J.H. Cohn work. | 0.20<br>550.00/hr | 110.00 |
| 9/11/2010 | JLJ | Professional Services<br>Detailed review and preparation for summary judgment argument on counts one, two and four summary judgment motions. | 2.70<br>550.00/hr | 1,485.00 |
| 9/13/2010 | LES | Professional Services<br>Telephone conference with Erick Sandler regarding count 7 MSJ and follow up regarding same. | 1.00<br>275.00/hr | 275.00 |
| | LES | Professional Services<br>Prepared materials for summary judgment hearings. | 0.40<br>275.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review summary judgment papers in preparation for team conference call. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Telephone conference call with Kevin Clancy for update on JH Cohn projects. | 1.00<br>550.00/hr | 550.00 |
| 9/14/2010 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding assistance on hearing graphics. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Conference call in preparation for Summary Judgment hearing and preparation for same. | 3.60<br>275.00/hr | 990.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding information needed for summary judgment conference. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Team conference call to prepare for summary judgment hearings. | 1.50<br>550.00/hr | 825.00 |
| 9/17/2010 | LES | Professional Services<br>Coordinated call with Jeff Joyce and Jason Bloom. | 0.20<br>275.00/hr | 55.00 |

**WFB-MK640103**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/20/2010 | LES | Professional Services<br>Prepared for call with Jason Bloom and Jeff Joyce and call with same regarding summary judgment hearings. | 0.70<br>275.00/hr | 192.50 |
| 9/21/2010 | LES | Professional Services<br>Coordinated summary judgment materials with Sue Micklich in anticipation of hearing. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Coordinated travel for summary judgment hearing. | 0.20<br>275.00/hr | 55.00 |
| 9/24/2010 | LES | Professional Services<br>Conference call with Jason Bloom regarding visuals for MSJ hearing. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Prepared for Konover MSJ hearings. | 0.50<br>275.00/hr | 137.50 |
| 9/26/2010 | JLJ | Professional Services<br>Prepare for summary judgment hearing. | 1.80<br>550.00/hr | 990.00 |
| 9/27/2010 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding summary judgment argument issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review res judicata information in preparation for call with Alan Taylor. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference call with Alan Taylor and Jay Nolan regarding detailed review of res judicata issues to coordinate arguments. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Extended telephone conference with Alan Taylor to review res judicata arguments for summary judgment. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Prepared materials for strategy meeting and summary judgment hearing. | 3.80<br>275.00/hr | 1,045.00 |
| 9/28/2010 | LES | Professional Services<br>Review and analysis of briefing for summary judgment hearings. | 1.10<br>275.00/hr | 302.50 |
| | LES | Professional Services<br>Strategy meetings with team in preparation for summary judgment hearings. | 6.00<br>275.00/hr | 1,650.00 |
| | LES | Professional Services<br>Analysis of first and second amended complaint in preparation for hearing. | 1.50<br>275.00/hr | 412.50 |
| | JLJ | Professional Services<br>Detailed review of materials in preparation for summary judgment hearing and meeting with Day Pitney team in preparation for summary judgment | 9.50<br>550.00/hr | 5,225.00 |

WFB-MK640104

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | hearing. | | |
| 9/29/2010 | LES | Professional Services<br>Summary judgment hearings. | 5.00<br>275.00/hr | 1,375.00 |
| | JLJ | Professional Services<br>Debrief meeting with ORIX team and Jason Bloom to discuss ▮▮▮▮▮▮▮ | 2.00<br>550.00/hr | 1,100.00 |
| | JLJ | Professional Services<br>Prepare for hearing on motions for summary judgment. | 1.50<br>550.00/hr | 825.00 |
| | LES | Professional Services<br>Prepared for and meetings to discuss summary judgment hearings. | 2.00<br>275.00/hr | 550.00 |
| | JLJ | Professional Services<br>Hearing on motions for summary judgment. | 5.00<br>550.00/hr | 2,750.00 |

|  |  | |
|---|---|---|
| **For professional services rendered** | **62.40** | **$24,322.50** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 9/30/2010 | JLJ | Meals/Entertainment<br>Breakfast with ORIX Team for MSJ Hearing 9/29. | 1<br>60.37 | 60.37 |

| | |
|---|---|
| **Total additional charges** | **$60.37** |
| **Total amount of this bill** | **$24,382.87** |
| **Previous balance** | **$180,765.54** |

−121613

Accounts receivable transactions

| | | |
|---|---|---|
| 9/20/2010 | Payment - Thank You - Invoice #21737 dated 6.4.10 No. 000017632 | ($137,977.50) |
| 9/29/2010 | Payment - Thank You - Invoice #21822 dated 8.11.10 No. 000017770 | ($17,373.12) |
| 9/29/2010 | Discount   Invoice #21822 dated 8.11.10 | ($914.38) |

| | |
|---|---|
| **Total payments and adjustments** | **($156,265.00)** |
| Balance due | $48,883.41 |
| Discount if paid by 11/7/2010 | ($1,216.13) |
| Amount due if paid by 11/7/2010 | $47,667.28 |
| Amount due if paid after 11/7/2010 | $48,883.41 |

INVOICE APPROVED BY:
DATE: 10/21/10
EXPENSE TYPE: Legal
SERVICING:   LOAN   REO   DEF
REIMB BY:   B   ☐ R/D   NONREIMB
LOAN NO.:
POOL NAME:

$23,166.74

hhfax

12:42:40
WFB-MK640106.PDF

DEC 03 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Return Check to Cindi – Ext 2270

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 21999 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04801 |
| Invoice Date: | 11/08/2010 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | S | Deficiency | 13059 - CRG20 - 00176 | (36) Legal Fees | SALOMON 2000-C2 | $35,670.56 |
| | | | | | | | | $35,670.56 |

Diamond Point

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION:**
This form must be approved in accordance with the Cost Center Approval Matrix.

| | | Date: |
|---|---|---|
| Manager's Approval: | See Attached | |
| Add'l Approval: | | 12/9/10 |
| Add'l Approval: | 12.15.10 | |
| Add'l Approval: | | Date: |
| Add'l Approval: | | Date: |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK640106



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

November 08, 2010

In Reference To: Michael Konover
ICN: 7789485

Diamond Point

Invoice #21999

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2010 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding plan for jury study. | 0.30<br>550.00/hr | 165.00 |
| 10/4/2010 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Lindsey Simmons and Erick Sandler to discuss preparation for jury focus group study. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding results of summary judgment hearing and progress on analysis of lease origination date schedule. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Call with Jeff Joyce and Erick Sandler to discuss jury focus group and follow up regarding same. | 0.70<br>275.00/hr | 192.50 |
| 10/7/2010 | LES | Professional Services<br>Analysis of briefing for jury focus outline. | 1.10<br>275.00/hr | 302.50 |
| 10/8/2010 | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons and Erick Sandler to review jury study outline. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Drafted jury focus group outline. | 3.50<br>275.00/hr | 962.50 |
| | LES | Professional Services<br>Call with Erick and Jeff regarding jury focus group. | 1.00<br>275.00/hr | 275.00 |
| | LES | Professional Services<br>Prepared for call with Erick and Jeff regarding jury focus group. | 0.30<br>275.00/hr | 82.50 |

WFB-MK640107

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2010 | JA | Depositions<br>Pulled Konover deposition and looked for excerpt to be used in jury study. E-mailed same to Jeff Joyce and Lindsey. Looked for video of Konover. | 1.00<br>175.00/hr | 175.00 |
|  | LES | Professional Services<br>Meeting with Jean Anderson and Jeff Joyce regarding Konover jury focus group and follow up regarding same. | 1.00<br>275.00/hr | 275.00 |
|  | JA | File Review<br>Review depositions of Pat Roche, Scott Smith and Brenda Stephany to determine if we will require video depo. Discussed results with Jeff Joyce. | 1.00<br>175.00/hr | 175.00 |
|  | JA | Depositions<br>Pulled Joint stipulation with list of videotaped depositions. Conducted on-site inventory of videos in our possession. E-mailed breakdown to Jeff Joyce and Lindsey Simmons. | 1.00<br>175.00/hr | 175.00 |
|  | JA | Review<br>Review deposition for Michael Konover for Tuesday conference call and jury focus group. | 2.00<br>175.00/hr | 350.00 |
| 10/12/2010 | JLJ | Professional Services<br>Retrieve information relating to video tape depositions for use in jury study. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Jay Nolan and Lindsey Simmons to prepare for jury study on November 4. | 1.30<br>550.00/hr | 715.00 |
|  | JLJ | Professional Services<br>Detailed review and drafting of jury presentation script and attention to forwarding same to Erick Sandler and Jay Nolan. | 1.50<br>550.00/hr | 825.00 |
|  | LES | Professional Services<br>Call with Jeff Joyce, Jay Nolan, and Erick Sandler regarding jury focus group and preparation for same. | 0.90<br>275.00/hr | 247.50 |
|  | JA | Discovery<br>Reviewed list of video depositions and ordered Michael Konover video deposition on rush after reviewing Konover testimony. | 1.00<br>175.00/hr | 175.00 |
|  | JLJ | Professional Services<br>Work up additional background for jury study script for Konover's side to prepare for conference call with Jay Nolan, Erick Sandler and Lindsey Simmons. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Jean Anderson regarding retrieval of other materials for jury study. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640108

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/13/2010 | JLJ | Professional Services<br>Team meeting between Jeff Joyce, Lindsey Simmons and Jean Anderson to review jury study presentation and documents needed. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Prepare charts of information for use in jury study. | 0.50<br>550.00/hr | 275.00 |
| | JA | Conference<br>Conference with Jeff Joyce and Lindsey Simmons regarding the jury study. | 1.00<br>175.00/hr | 175.00 |
| | JA | Review<br>Reviewed exhibit list; pulled and printed documents for Jury Study. | 3.00<br>175.00/hr | 525.00 |
| | LES | Professional Services<br>Meeting with Jeff Joyce and Jean Anderson regarding exhibits for Konover jury study and follow up regarding same. | 1.20<br>275.00/hr | 330.00 |
| | LES | Professional Services<br>Preparation of presentation materials for Konover jury focus meeting. | 1.90<br>275.00/hr | 522.50 |
| 10/14/2010 | JA | File Review<br>File Review for John Dinan video deposition. | 0.50<br>175.00/hr | 87.50 |
| | JA | Review<br>Searched and printed potential exhibits for jury study to correspond with presentation. | 4.00<br>175.00/hr | 700.00 |
| 10/15/2010 | JA | Legal Research<br>Pulled case chronology index for Jury Study presentation. | 0.50<br>175.00/hr | 87.50 |
| | JA | Communication<br>E-mailed and called videographer regarding Lisa Whitney and Michael Konvoer videos. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Telephone conference call to Vinny Topi to discuss information organized dealing with lease renewal commissions. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review information received from Vinny Topi dealing with lease renewal commission issue. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding the format for jury study presentations. | 0.30<br>550.00/hr | 165.00 |
| 10/17/2010 | LES | Professional Services<br>Prepared powerpoint materials for jury focus group and analysis of documents for same. | 3.20<br>275.00/hr | 880.00 |

WFB-MK640109

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/17/2010 | LES | Professional Services<br>Prepared presentation materials for Konover jury focus group. | 3.10<br>275.00/hr | 852.50 |
| | LES | Professional Services<br>Review and analysis of documents and depositions for jury focus group materials. | 2.00<br>275.00/hr | 550.00 |
| 10/18/2010 | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Jean Anderson to review progress on retrieval of materials for jury study script. | 0.50<br>550.00/hr | 275.00 |
| | JA | Trial Preparation<br>Looked for additional documents for jury study presentation from list. | 2.00<br>175.00/hr | 350.00 |
| | JA | Trial Preparation<br>Prepared Konover chart regarding entities and ownership interest. Reviewed with Jeff and revised the same. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Review and analysis of documents and outlines for jury focus group presentation. | 2.30<br>275.00/hr | 632.50 |
| | LES | Professional Services<br>Meeting with Jeff Joyce and Jean Anderson regarding materials and exhibits for jury focus group and preparation for same. | 1.90<br>275.00/hr | 522.50 |
| | JLJ | Professional Services<br>Review documents for jury study script. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Additional office conference between Jeff Joyce, Lindsey Simmons and Jean Anderson on progress of retrieval of jury study support documents. | 0.50<br>550.00/hr | 275.00 |
| 10/19/2010 | LES | Professional Services<br>Prepared, edited, and revised powerpoint slides for jury focus group. | 1.50<br>275.00/hr | 412.50 |
| | LES | Professional Services<br>Email with Erick Sandler regarding Blank deposition. | 0.10<br>275.00/hr | 27.50 |
| | LES | Professional Services<br>Edited and revised focus group outline. | 1.80<br>275.00/hr | 495.00 |
| | LES | Professional Services<br>Prepared documents and materials for focus group and analysis of same. | 1.30<br>275.00/hr | 357.50 |
| | JLJ | Professional Services<br>Detailed review of various deposition transcripts in connection with jury presentation. | 1.30<br>550.00/hr | 715.00 |

WFB-MK640110

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/19/2010 | JLJ | Professional Services<br>Meeting between Jeff Joyce, Lindsey Simmons and Jean Anderson to review to progress on jury study script and supporting documents. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Work on chart for jury presentation outlining causes of action involving alter ego. Attention to preparation of documents for jury study. | 1.30<br>550.00/hr | 715.00 |
| | JA | Trial Preparation<br>Reviewed Konover deposition for specific transcript version to play as vignette for jurors.  Reviewed with Jeff Joyce. | 1.00<br>175.00/hr | 175.00 |
| | JA | Trial Preparation<br>Preparation of condensed version of Konover deposition. | 0.50<br>175.00/hr | 87.50 |
| 10/20/2010 | LES | Professional Services<br>Edited and revised focus group outline with document references. | 1.20<br>275.00/hr | 330.00 |
| | JA | Trial Preparation<br>Sent e-mail attachments to client regarding ███████ | 0.50<br>175.00/hr | 87.50 |
| | JA | Trial Preparation<br>Pulled out exhibits with depositions attached so they can be condensed for revisions. | 0.50<br>175.00/hr | 87.50 |
| | JA | Trial Preparation<br>Created final chart regarding ownership interest for jury study and met with Jeff Joyce for revisions. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Westlaw research regarding Maryland opinions in Diamond Point. | 1.40<br>275.00/hr | 385.00 |
| | LES | Professional Services<br>Review and analysis of documents and briefing for jury focus group presentation. | 3.50<br>275.00/hr | 962.50 |
| | LES | Professional Services<br>Meeting with Jean Anderson to review documents for focus group outline. | 1.50<br>275.00/hr | 412.50 |
| | JA | Trial Preparation<br>Worked on organization of all exhibits to correspond with presentation. | 2.00<br>175.00/hr | 350.00 |
| | LES | Professional Services<br>Edited and revised power point presentation slides for focus group outline. | 0.90<br>275.00/hr | 247.50 |
| | LES | Professional Services<br>Meeting with Jeff Joyce to discuss focus group presentation. | 0.50<br>275.00/hr | 137.50 |
| | JLJ | Professional Services<br>Meeting with Jason Bloom to prepare for jury focus group study. | 1.10<br>550.00/hr | 605.00 |

WFB-MK640111

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/2010 | JA | Trial Preparation<br>Scanned all exhibits into system and renamed for attachments. | 3.00<br>175.00/hr | 525.00 |
| | JA | Trial Preparation<br>Added exhibit reference as comment into Presentation with Lindsey Simmons. | 2.00<br>175.00/hr | 350.00 |
| 10/21/2010 | LES | Professional Services<br>Coordinated conference call. | 0.40<br>275.00/hr | 110.00 |
| | JA | Communication<br>Sent separate e-mail to Brittany Maher and Greg May for all the exhibits from trial preparation as they were unable to retrieve in winzip. | 0.90<br>175.00/hr | 157.50 |
| | JA | Other Trial Preparation and Support<br>Organized all exhibits for final review for Jeff Joyce including deposition exhibits. | 0.90<br>175.00/hr | 157.50 |
| | JA | Communication<br>Contacted videographer to determine price of obtaining video. | 0.50<br>175.00/hr | 87.50 |
| 10/22/2010 | JA | Trial Preparation<br>Revised Jury Presentation with correct references to the exhibits and e-mailed to all contacts. | 0.90<br>175.00/hr | 157.50 |
| | LES | Professional Services<br>Coordinated conference call to discuss jury focus group. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Telephone conference with Lance Johnson of Trial Graphix regarding background on case and materials needed and email confirmation to Brittany Maher. | 0.40<br>550.00/hr | 220.00 |
| | JA | Other Trial Preparation and Support<br>Revised the jury study exhibits with depo excerpts. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Review and organize materials for jury study and provide deposition edits for jury materials. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Telephone conference with Trial Graphix representatives regarding possible assistance in connection with exhibits for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JA | Discovery<br>Revised Diamond Point Shopping Center chart and revised depositions. | 1.00<br>175.00/hr | 175.00 |
| 10/25/2010 | JLJ | Professional Services<br>Conference call among ORIX team to ████████████ | 0.90<br>550.00/hr | 495.00 |

WFB-MK640112

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/2010 | JLJ | Professional Services<br>Review materials in preparation for conference call among ORIX team on jury study. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Conference call with team regarding jury focus group and prepared for same. | 1.60<br>275.00/hr | 440.00 |
| 10/26/2010 | JA | Trial Preparation<br>Created spreadsheet of all exhibits for jury study. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Detailed work on jury presentation outline and revisions in preparation for November 4th jury study. | 2.30<br>550.00/hr | 1,265.00 |
| 10/27/2010 | JLJ | Professional Services<br>Review powerpoint updates received from Trial Graphix contractor. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Additional review and revision of jury presentation outline and related exhibits. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Lance Johnson and Brittany Maher to review and ███████████████████<br>████████████████ | 0.80<br>550.00/hr | 440.00 |
| 10/28/2010 | JA | Trial Preparation<br>Rescanned and reorganized trial exhibits per meeting and shifted exhibit list index. Looked for the Judgment regarding the foreclosure. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Conference between Jeff Joyce, Lindsey Simmons and Jean Anderson to review exhibits for jury presentation materials. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding update on jury presentation materials. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Meetings with Jeff Joyce and Jean Anderson to discuss Konover documents and outline for jury focus group and follow up regarding same. | 1.80<br>275.00/hr | 495.00 |
| | JA | Conference<br>Conference with Jeff Joyce and Lindsey Simmons regarding the jury study presentation. | 0.90<br>175.00/hr | 157.50 |
| | LES | Professional Services<br>Edited and revised focus group outline. | 1.30<br>275.00/hr | 357.50 |

WFB-MK640113

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2010 | LES | Professional Services<br>Drafted exhibit list for focus group. | 1.30<br>275.00/hr | 357.50 |
| | JA | Trial Preparation<br>Scanned and organized additional exhibits which were added into presentation from the meeting. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Email jury script information to ORIX team for review. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft of powerpoint updates and telephone conference between Jeff Joyce, Brittany Maher and Lance Johnson with comments. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Edited and revised focus group outline with exhibit references. | 1.60<br>275.00/hr | 440.00 |
| | LES | Professional Services<br>Review of confidentiality agreement and discussed same with Jeff Joyce. | 0.40<br>275.00/hr | 110.00 |
| | LES | Professional Services<br>Meeting with Jean Anderson to finalize focus group materials. | 0.80<br>275.00/hr | 220.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Jean Anderson to review progress and update jury study script and exhibits. | 0.80<br>550.00/hr | 440.00 |
| | LES | Professional Services<br>Edited and revised focus group outline and materials for final review. | 2.90<br>275.00/hr | 797.50 |
| | JLJ | Professional Services<br>Attention to updated powerpoint received from graphics experts and attention to forwarding same to work team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review draft introductory jury study script received from Jason Bloom and provide comments. | 0.30<br>550.00/hr | 165.00 |
| | JA | Trial Preparation<br>Sent e-mail attachments for the presentation. | 0.80<br>175.00/hr | 140.00 |
| | JA | Trial Preparation<br>Meeting with Jeff Joyce and Lindsey Simmons regarding the exhibits and additional edits to presentation. | 0.80<br>175.00/hr | 140.00 |
| | JA | Trial Preparation<br>Revised and renamed the exhibit list according to the presentation edits. | 2.80<br>175.00/hr | 490.00 |

WFB-MK640114

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/29/2010 | JA | Trial Preparation<br>Reviewed and revised the presentation outline with additions to ensure nothing left out of edits. | 1.00<br>175.00/hr | 175.00 |
| | | **For professional services rendered** | **121.40** | **$35,527.50** |
| | | Additional Charges : | | |
| | | | Qty/Price | |
| 10/31/2010 | JLJ | Deposition Costs<br>Video DVD of Daniel Hannon Deposition. New View Video Invoice #2137. Check#2367 | 1<br>130.00 | 130.00 |
| | JLJ | Postage<br>Postage for the month of October. | 1<br>13.06 | 13.06 |
| | | **Total additional charges** | | **$143.06** |
| | | **Total amount of this bill** | | **$35,670.56** |
| | | **Previous balance** | | **$48,883.41** |

Accounts receivable transactions

| | | |
|---|---|---|
| 11/8/2010 | Payment - Thank You - Invoice #21877 dated 9.7.10 No. 000018080 | ($24,500.54) |
| 11/8/2010 | Payment - Thank You - Invoice #21929 dated 10.8.10 No. 000018081 | ($23,166.74) |
| 11/8/2010 | Discount of Invoice #21929 | ($1,216.13) |
| | **Total payments and adjustments** | **($48,883.41)** |

| | |
|---|---|
| Balance due | $35,670.56 |
| Discount if paid by 12/8/2010 | ($1,776.38) |
| Amount due if paid by 12/8/2010 | $33,894.18 |
| Amount due if paid after 12/8/2010 | $35,670.56 |

Date: 12/5/10    Approved by: ___
Expense Type: legal    Litigation: ___
Servicing Type: Special    Deficiency ___
Loan #: 16-0000285  Pool: SAM X-C
Reimb: Funds in Suspense___ Borrower/Trust ___
Borrower___ Trust___ Non (explain below)___
Notes: ___

WFB-MK640115

# hhfax

12:42:56
WFB-MK640116.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

## Return Check to Cindi – Ext 2270

Requestor: cmendez

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 22050

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 12/07/2010

| | | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| (36) Legal Fees | | $ Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $31,915.50 |
| | | | | | | $31,915.50 |

Diamond Point

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

Manager's Approval:

Add'l Approval:

Add'l Approval:  Date: 12/14/10

Add'l Approval:  Date: 12.03.10

Add'l Approval:

Add'l Approval:

Page 1 of 1

WFB-MK640116



**JOYCE, McFARLAND + McFARLAND LLP**

One Shell Plaza | 910 Louisiana St., Suite 5000 | Houston, TX 77002

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

[ ⛭ 1 ⛭ 2010

December 07, 2010

*Diamond Point*

In Reference To: Michael Konover
ICN: 7789485

Invoice #22060

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2010 | LES | Professional Services<br>Prepared electronic documents for jury focus group study. | 2.30<br>275.00/hr | 632.50 |
| | LES | Professional Services<br>Conference call regarding confidentiality agreement and jury focus group and prepared for same. | 1.20<br>275.00/hr | 330.00 |
| | JLJ | Professional Services<br>Team conference call to discuss jury presentation issues. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Email note to ORIX team for agenda on team conference call. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference call with Jay Nolan and Erick Sandler regarding confidentiality order issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding background information for jury study timing. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▮▮▮▮▮▮▮. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding jury trial study coordination. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review exhibits relating to confidentiality document designation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Preview updated powerpoint presentations for jury study. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640117

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2010 | LES | Professional Services<br>Research regarding confidentiality issue and discussed same with Jeff Joyce. | 1.10<br>275.00/hr | 302.50 |
| | JA | Trial Preparation<br>Renamed and rescanned as tiff files all exhibits for the jury presentation and upload into the presentation software. | 3.00<br>175.00/hr | 525.00 |
| | LES | Professional Services<br>Edited and revised exhibit list and references. | 1.30<br>275.00/hr | 357.50 |
| | LES | Professional Services<br>Edited and revised documents for presentation. | 1.90<br>275.00/hr | 522.50 |
| | LES | Professional Services<br>Call with Jeff Joyce and Jason Bloom regarding confidentiality and follow up regarding same. | 0.80<br>275.00/hr | 220.00 |
| | LES | Professional Services<br>Review and analysis of redacted information from briefs, and cross reference to same in presentation documents. | 1.50<br>275.00/hr | 412.50 |
| | JA | Trial Preparation<br>Reviewed for comparison with the our exhibits versus letter from Defense Counsel to the Judge regarding sealed and unsealed documents and pulled and printed the sealed documents for Jeff Joyce and electronically reviewed the unsealed documents. | 2.50<br>175.00/hr | 437.50 |
| | JA | Trial Preparation<br>Met with Jeff Joyce and Lindsey Simmons regarding the documents to be reviewed in light of confidentiality order. | 0.50<br>175.00/hr | 87.50 |
| | JA | Trial Preparation<br>Added page and paragraph to the Sanction Exhibit for the Jury Presentation for the exact call and placement of the exhibit. | 0.50<br>175.00/hr | 87.50 |
| 11/2/2010 | LES | Professional Services<br>Prepared, edited, and revised jury focus group materials. | 2.90<br>275.00/hr | 797.50 |
| | LES | Professional Services<br>Meetings with Jeff Joyce to review focus group materials. | 1.20<br>275.00/hr | 330.00 |
| | LES | Professional Services<br>Analysis of confidential documents and briefs, and email memorandum to group regarding same. | 3.30<br>275.00/hr | 907.50 |
| | LES | Professional Services<br>Edited and revised electronic documents for presentation. | 0.90<br>275.00/hr | 247.50 |

WFB-MK640118

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2010 | LES | Professional Services<br>Edited and revised outline for presentation. | 1.10<br>275.00/hr | 302.50 |
| | LES | Professional Services<br>Review of video for presentation and communications regarding same. | 0.70<br>275.00/hr | 192.50 |
| | JA | Trial Preparation<br>Final review and compilation of the documents for the sealed and unsealed documents for summary to Jeff Joyce and Lindsey Simmons for their review. | 1.00<br>175.00/hr | 175.00 |
| | JA | Trial Preparation<br>Printed color powerpoint documents for Jeff Joyce. | 0.50<br>175.00/hr | 87.50 |
| | JA | Trial Preparation<br>Printed Presentation documents for Lindsey Simmons for the jury study presentation. | 1.00<br>175.00/hr | 175.00 |
| | JA | Trial Preparation<br>Organized physical file for Jeff Joyce for the presentation. | 1.00<br>175.00/hr | 175.00 |
| | JA | Trial Preparation<br>Pulled video of Konover and verified additional cuts for time frame and contacted videographer to do the cuts to burn to CD for sanctions. | 0.50<br>175.00/hr | 87.50 |
| | JA | Trial Preparation<br>Printed revised powerpoint Exhibits and switched out for presentation. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Detailed review and revision of presentation outline, edit same and work on organizing documents for jury focus group study. | 1.90<br>550.00/hr | 1,045.00 |
| | JLJ | Professional Services<br>Conference call involving Jeff Joyce, Lindsey Simmons, Jay Nolan and Erick Sandler to prepare for juror focus group study. | 1.30<br>550.00/hr | 715.00 |
| 11/3/2010 | JLJ | Professional Services<br>Email exchange with Greg May regarding ██████████████████ ██████ | 0.20<br>550.00/hr | 110.00 |
| | JA | Trial Preparation<br>Worked on organization of final cuts of presentation, coordination of handouts and final sanctions presentation including confidential section. | 3.00<br>175.00/hr | 525.00 |
| | JA | Trial Preparation<br>Coordination of Konover video with videographer to compress file while maintaining audio quality and volume. | 1.00<br>175.00/hr | 175.00 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/3/2010 | JA | File Management<br>Reviewed files for contents to create index and created index of filing cabinets. | | 4.00<br>175.00/hr | 700.00 |
| | LES | Professional Services<br>Edited and revised jury focus group presentation materials. | | 9.20<br>275.00/hr | 2,530.00 |
| | JLJ | Professional Services<br>Detailed preparation for jury study while en route to Hartford. | | 7.30<br>550.00/hr | 4,015.00 |
| 11/4/2010 | LES | Professional Services<br>Jury focus group and preparation for same. | | 9.00<br>275.00/hr | 2,475.00 |
| | JA | File Management<br>Reviewed files for contents to create index and created index of filing cabinets. | | 8.00<br>175.00/hr | 1,400.00 |
| | JLJ | Professional Services<br>Jury focus group study in Hartford, Connecticut. | | 8.00<br>550.00/hr | 4,400.00 |
| 11/5/2010 | LES | Professional Services<br>Follow up regarding jury focus group. | | 0.60<br>275.00/hr | 165.00 |
| | LES | Professional Services<br>Email correspondence regarding Belt rulings and veil-piercing and alter ego issues and follow up regarding same. | | 0.50<br>275.00/hr | 137.50 |
| | JLJ | Professional Services<br>Telephone conference with Grey May regarding ███████████. | | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding results of jury study. | | 0.30<br>550.00/hr | 165.00 |
| | JA | Trial Preparation<br>Scanned attorney notes into system from the Jury Study. | | 0.50<br>175.00/hr | 87.50 |
| 11/8/2010 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding comments on jury focus group study. | | 0.40<br>550.00/hr | 220.00 |
| 11/10/2010 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding follow-up with expert witnesses and results of conference call. | | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Team conference call between Jeff Joyce, Jay Nolan, Erick Sandler and Jeff Mueller to discuss case support on alter ego issue. | | 0.80<br>550.00/hr | 440.00 |
| 11/11/2010 | JLJ | Professional Services<br>Review new diversity case and email note to team regarding same. | | 0.40<br>550.00/hr | 220.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/11/2010 | LES | Professional Services<br>Review of REMIC diversity case and email correspondence regarding same. | 0.30<br>275.00/hr | 82.50 |
| 11/16/2010 | LES | Professional Services<br>Call to discuss jury focus group report with Jeff Joyce and Jason Bloom. | 0.60<br>275.00/hr | 165.00 |
| | LES | Professional Services<br>Receipt and review of jury focus group report. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Review Jason Bloom report on jury focus group. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding update and supplement of expert witness report. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding plan for additional jury study project. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Email exchange with Vinny Toppi and Kevin Clancy to arrange conference call for updated expert report. | 0.20<br>550.00/hr | 110.00 |
| 11/18/2010 | JLJ | Professional Services<br>Attention to scheduling conference call to review jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepared email to ORIX team outlining ████████████████. | 0.40<br>550.00/hr | 220.00 |
| 11/24/2010 | LES | Professional Services<br>Conference call regarding jury focus group. | 1.00<br>275.00/hr | 275.00 |
| | JA | File Review<br>Reviewed Notebooks in Konover to gather documents needed in preparation of trial. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Team conference call to discuss next project for jury focus group. | 1.00<br>550.00/hr | 550.00 |
| | JA | Conference<br>Conference call with Jeff Joyce and counsel regarding Jury Study and course of action regarding jury charge. | 1.00<br>175.00/hr | 175.00 |
| 11/29/2010 | JLJ | Professional Services<br>Email note to Konover team regarding next actions for jury study. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640121

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/2010 | JA | Conference<br>Meeting with Jeff Joyce regarding the trial documents and strategy for trial preparation. | 1.00<br>175.00/hr | 175.00 |
| | JA | File Review<br>Reviewed documents, notebooks and e-mails in Konvover case to prepare for trial. | 2.50<br>175.00/hr | 437.50 |
| | JLJ | Professional Services<br>Email to ORIX team regarding ████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review supplemental draft report prepared by J.H. Cohn. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to gathering information and scheduling next conference call among ORIX team on ██████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Vinny Toppi of J.H. Cohn regarding supplemental report. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Jean Anderson to organize Konover file materials in preparation for pretrial order. | 0.80<br>550.00/hr | 440.00 |
| | | **For professional services rendered** | **104.40** | **$33,390.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 11/10/2010 | JLJ | Deposition Costs<br>Copies of depositions from Diamond Point case to use in preparation for Konover jury study presentation. National Video Reporters, Inc. Inv#29121. Check#2429 | 1<br>195.00 | 195.00 |
| | | **Total additional charges** | | **$195.00** |
| | | **Total amount of this bill** | | **$33,585.00** |
| | | **Previous balance** | | $35,670.56 |

| | Amount |
|---|---|
| Balance due | $69,255.56 |
| Discount if paid by 1/6/2011 | ($1,669.50) |
| Amount due if paid by 1/6/2011 | $67,586.06 |
| Amount due if paid after 1/6/2011 | $69,255.56 |

$$33,585.00$$
$$-\ 1,669.50$$
$$31,915.50$$

Date 2/20/10   Approved by: _____
Expense Type: VR-0000385   Litigation: ✓
Servicing Type:  Special ✗   Deficiency ✓
Loan #: legal   Pool: SBU 500-C8
Reimb: Funds in Suspense___  Borrower/Trust ✓
Borrower___  Trust___  Non (explain below)___
Notes:_____

SS AP TRANSMITTAL FORM

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: cmendez

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 22118

Batch Control #: BATCH003872

Vendor #: 04801

Invoice Date: 01/13/2011

| Loan Number | Person(s) (Ident) By | Both | Expense Category | S | GL ACCOUNT NUMBER / Shortcode Account Instance Context | Loan Name | AMOUNT Use comma and decimal |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $6,089.03 |

$6,089.03

Diamond Part

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: See Attached

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Date:

Date: 11/28/

Page 1 of 1

WFB-MK640124

**JM + M**    JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

JAN 1 4 2011
Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

January 13, 2011

In Reference To: Michael Konover
ICN: 7789485

Invoice #22118

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2010 | JA | File Review<br>Reviewed file to obtain the Order from the Special Magistrate regarding the report of lease origination dates for the leases identified on Renewal Option Leasing Commissions spreadsheets. Downloaded from Pacer. Sent same to Vincent Loppi. | 1.50<br>175.00/hr | 262.50 |
| | LES | Professional Services<br>Review and analysis of list of core documents for trial preparation. | 0.60<br>275.00/hr | 165.00 |
| | JA | Draft<br>Composed and sent e-mail to Jeff Joyce and Lindsey Simmons regarding Konover trial topics. | 0.50<br>175.00/hr | 87.50 |
| 12/3/2010 | JLJ | Professional Services<br>Review supplemental report received from Vinny Toppi. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review of document list for trial preparation. | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding ███████████████ ███████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Vinny Toppi regarding finalizing supplemental report draft. | 0.20<br>550.00/hr | 110.00 |
| | JA | Research<br>Reviewed Konover file for Motion in Limine and Exhibits for same from docket sheet. | 1.50<br>175.00/hr | 262.50 |
| 12/6/2010 | JA | File Review<br>Reviewed and pulled Motion for Summary Judgment on Counts 1-7 with exhibits. | 2.00<br>175.00/hr | 350.00 |

WFB-MK640125

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/6/2010 LES | Professional Services<br>Receipt and review of US District Court New Jersey opinions regarding diversity jurisdiction. | 0.40<br>275.00/hr | 110.00 |
| 12/7/2010 JA | File Review<br>Pulled expert report on John Lynch and JH Cohn and Konover's expert reports to have ready for trial. | 1.50<br>175.00/hr | 262.50 |
| 12/8/2010 JA | File Review<br>File update and organization. | 2.50<br>175.00/hr | 437.50 |
| JLJ | Professional Services<br>Review prior J.H. Cohn reports to be certain of coordination of supplemental report with past reports and email note to team regarding production of supplemental report. | 0.50<br>550.00/hr | 275.00 |
| 12/9/2010 JA | Conference<br>Meeting with Jeff Joyce and Lindsey Simmons regarding trial preparation of Konover. | 1.00<br>175.00/hr | 175.00 |
| JA | File Management<br>Printed Jury Instruction documents and created physical file. | 0.50<br>175.00/hr | 87.50 |
| LES | Professional Services<br>Meeting with Jean Anderson and Jeff Joyce to discuss Konover documents and review of emails for same. | 1.30<br>275.00/hr | 357.50 |
| 12/10/2010 JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding status of updated research for jury study follow up. | 0.30<br>550.00/hr | 165.00 |
| 12/16/2010 JA | Draft<br>Created list of depositions taken in Conneticut case. | 0.50<br>175.00/hr | 87.50 |
| JA | Communication<br>Contacted and e-mailed the videographer for the depositions in Texas in 2004. | 0.50<br>175.00/hr | 87.50 |
| 12/17/2010 JA | File Management<br>Printed and created file for the affidavits and exhibits. | 0.50<br>175.00/hr | 87.50 |
| JA | File Management<br>Printed and created files for Affidavits and Trial Transcript; created outline list of all documents for trial preparation. | 2.00<br>175.00/hr | 350.00 |
| 12/21/2010 JLJ | Professional Services<br>Review research materials prepared by Jeff Mueller in preparation for team conference call. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640126

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/2010 | JLJ | Professional Services<br>Email note to Erick Sandler and Jeff Mueller outlining basic conclusions of extensive research. | 0.40<br>550.00/hr | 220.00 |
| 12/22/2010 | JA | Conference<br>Conference call regarding Jury Focus Group strategy. | 0.80<br>175.00/hr | 140.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan to review research on jury charge issues. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding same. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Conference call among ORIX team to discuss ████████. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Email note to team for scheduling next jury focus group study. | 0.20<br>550.00/hr | 110.00 |
|  | LES | Telephone call<br>Call with Jeff Joyce and Jason Bloom regarding jury focus group. | 0.50<br>275.00/hr | 137.50 |
|  | LES | Telephone call<br>Call with Jeff Joyce, Jason Bloom, Greg May, Erick Sandler, Brittany Maher, Jay Nolan, and Jeff Mueller regarding ████████ | 0.80<br>275.00/hr | 220.00 |
|  | LES | Review<br>Receipt and review of research for veil-piercing claims in preparation for call. | 0.50<br>275.00/hr | 137.50 |
| 12/23/2010 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding scheduling of next round of jury focus group work. | 0.30<br>550.00/hr | 165.00 |
| 12/31/2010 | LES | Professional Services<br>Drafted email memorandum summary of Konover jury focus group conference. | 0.40<br>275.00/hr | 110.00 |
|  |  | **For professional services rendered** | **24.10** | **$6,197.50** |

Additional Charges :

|  |  |  | Qty/Price |  |
|---|---|---|---|---|
| 12/31/2010 | JLJ | Parking<br>Airport parking for Jury Study Focus Group on 11/3. | 1<br>40.00 | 40.00 |

WFB-MK640127

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/31/2010 | JLJ | Meals/Entertainment<br>Dinner at airport - trip for Jury Study Focus Group 11/4. | 1<br>43.47 | 43.47 |
| | JLJ | Travel Expenses<br>Rental car for Jury Study Focus Group trip 11/4. | 1<br>117.94 | 117.94 |
| | JLJ | Meals/Entertainment<br>Breakfast during Jury Study Focus Group trip 11/4. | 1<br>67.83 | NO CHARGE |

| | |
|---|---|
| **Total additional charges** | **$201.41** |
| **Total amount of this bill** | **$6,398.91** |
| **Previous balance** | **$69,255.56** |

Accounts receivable transactions

| | |
|---|---|
| 12/17/2010 Payment - Thank You - Invoice #21999 dated 11.8.10 No. 000018657 | ($35,670.56) |
| 12/31/2010 Payment - Thank You - Invoice #22060 dated 12.7.10 No. 000018715 | ($31,915.50) |
| 1/4/2011 Discount | ($1,669.50) |
| **Total payments and adjustments** | **($69,255.56)** |

JAN 2 5 2011

| | |
|---|---|
| Balance due | $6,398.91 |
| Discount if paid by 2/12/2011 | ($309.88) |
| Amount due if paid by 2/12/2011 | $6,089.03 |
| Amount due if paid after 2/12/2011 | $6,398.91 |

We have moved. Please make a note of our new address at 712 Main Street, Suite 1500, Houston, TX 77002-3207.
Thanks very much.

Date: _____  Approved by: _____
Expense Type: _____  Litigation: _____
Servicing Type: Special  Deficiency: _____
Loan #: _____  Pool: _____
Reimb: Funds in Suspense ___  Borrower/Trust ___
Borrower ___  Trust ___  Non (explain below) ___
Notes: _____

WFB-MK640128

hhfax

12:43:24
WFB-MK640129.PDF