MAR 0 _ 2011

SS AP TRANSMITTAL FORM

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: cmendez

Vendor Name: JOYCE & MCFARLAND, LLP

Invoice No.: 22193

| | | | | Batch Control #: | BATCH003872 |
|---|---|---|---|---|---|
| | | | | Vendor #: | 04801 |
| | | | | Invoice Date: | 02/16/2011 |

| 190000295 | 0 | Both | (36) Legal Fees | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $6,510.00 |
| | | | $ Deficiency | | | $6,510.00 |

Diamond Point

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached

Add'l Approval: _____    Date: 3/1/2011

Add'l Approval: _____    Date: 3/1/2011

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK640129



**JOYCE, McFARLAND + McFARLAND LLP** 

MAR 08 2011

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

February 16, 2011

In Reference To: Michael Konover
ICN: 7789485

Invoice #22193

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2011 | LES | Professional Services<br>Edited, revised, and sent email memorandum to client team regarding ▓▓▓▓▓ | 0.30<br>275.00/hr | 82.50 |
| | JLJ | Professional Services<br>Review email note to team outlining results of last conference call. | 0.30<br>550.00/hr | 165.00 |
| 1/4/2011 | LES | Professional Services<br>Email correspondence regarding jury focus group. | 0.20<br>275.00/hr | 55.00 |
| 1/7/2011 | JLJ | Professional Services<br>Conference call with J.H. Cohn representatives regarding potential conflict issue. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding ▓▓▓▓▓ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▓▓▓▓ and case status. | 0.30<br>550.00/hr | 165.00 |
| 1/13/2011 | JA | Document/File Management<br>Printed and created file for Texas Depositions. | 0.80<br>175.00/hr | 140.00 |
| 1/18/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding court situation. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email exchange with Don Proctor regarding information as to forfeiture of charter by Diamond Point Plaza. | 0.30<br>550.00/hr | 165.00 |
| 1/19/2011 | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▓▓▓▓▓▓ ▓▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |

WFB-MK640130

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/19/2011 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding production of<br>materials to opposing counsel and review of prior discovery from both<br>sides to outline issues relating to charter forfeiture. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to team outlining situation involving Diamond Point Plaza<br>Limited Partnership charter forfeiture. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Don Proctor regarding background<br>information on Diamond Point Limited Partnership forfeiture of charter. | 0.40<br>550.00/hr | 220.00 |
| | CD | Professional Services<br>Indexing Konover box numbers 1 of 1, 43,19,22,2,20,79,36,57 and 56. | 2.30<br>175.00/hr | 402.50 |
| | JA | Other Discovery<br>Inventory and organization of boxes. | 2.40<br>175.00/hr | 420.00 |
| 1/20/2011 | CD | Professional Services<br>Index box numbers 21, 44 and 58 | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher to update on recent events. | 0.30<br>550.00/hr | 165.00 |
| 1/24/2011 | JA | Professional Services<br>Researched last bates label in Konover for Sue Micklich and sent her the<br>missing documents in pdf. | 0.80<br>175.00/hr | 140.00 |
| | CD | Professional Services<br>Indexing of boxes for Konover - box numbers 51, 70, 78, 81 & 83. | 3.50<br>175.00/hr | 612.50 |
| 1/25/2011 | JA | Professional Services<br>Copied Summation CD and federal expressed to Sue Micklich. | 0.40<br>175.00/hr | 70.00 |
| | CD | Professional Services<br>Index box numbers 41,46, and 25 | 1.50<br>175.00/hr | 262.50 |
| 1/26/2011 | JA | Professional Services<br>Reviewed, organized, and scanned documents to label and file on the<br>system. | 1.40<br>175.00/hr | 245.00 |
| | CD | Professional Services<br>Index Box numbers 26, 28 & 42. | 2.40<br>175.00/hr | 420.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding review of corporate<br>charter issues. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640131

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/27/2011 | JA | Professional Services<br>Indexed contents of boxes of files. | 2.90<br>175.00/hr | 507.50 |
| 1/31/2011 | JA | Professional Services<br>Inventory and index of Konover boxes. | 4.70<br>175.00/hr | 822.50 |
| | CD | Professional Services<br>Began indexing Konover box 82. | 0.50<br>175.00/hr | 87.50 |

|  |  |  |
|---|---|---|
| **For professional services rendered** | 29.20 | **$6,510.00** |
| **Previous balance** | | **$6,398.91** |

Accounts receivable transactions

| | | |
|---|---|---|
| 2/9/2011 | Payment - Thank You - Invoice #22118 dated 1.13.11 No. 000018907 | ($6,089.03) |
| 2/9/2011 | Discount | ($309.88) |

| | |
|---|---|
| **Total payments and adjustments** | **($6,398.91)** |

| | |
|---|---|
| Balance due | $6,510.00 |
| Discount if paid by 3/18/2011 | ($325.50) |
| Amount due if paid by 3/18/2011 | $6,184.50 |
| Amount due if paid after 3/18/2011 | $6,510.00 |

We have moved. Please make a note of our new address at 712 Main Street, Suite 1500, Houston, TX 77002-3207.
Thanks very much.

Date: 3/15/11   Approved by:
Expense Type: Legal   Litigation:
Servicing Type: Special   Deficiency:
Loan #:   Pool:
Reimb: Funds in Suspense   Borrower/Trust
Borrower   Trust   Non (explain below)
Notes:

WFB-MK640132

hhfax

12:48:14
WFB-MK640368.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

MAR 0 7 2011

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice No.: | 22206 |

| | Batch Control #: | BATCH003872 |
|---|---|---|
| | Vendor #: | 04801 |
| | Invoice Date: | 03/07/2011 |

| | | | | |
|---|---|---|---|---|
| 0 | 0 | Both | (36) Legal Fees | $ |

| | Deficiency | 13059 | CRG20 - 00176 | SALOMON 2000-C2 | $6,571.36 |
|---|---|---|---|---|---|
| 18000295 | | | | | $6,571.36 |

Diamond Point

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | |
|---|---|---|
| Manager's Approval: | | |
| Add'l Approval: | | Date: 3/16/11 |
| Add'l Approval: | Moran | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK640368

# JM+M

JOYCE, McFARLAND + McFARLAND LLP    712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

MAR 0 7 2011

March 07, 2011

In Reference To: Michael Konover    *Diamond Point*
ICN: 7789485

Invoice #22206

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2011 | JA | Professional Services<br>Inventory and Index of Konover boxes. | 4.80<br>175.00/hr | 840.00 |
|  | CD | Professional Services<br>Completed indexing box 82. | 0.50<br>175.00/hr | 87.50 |
|  | CD | Professional Services<br>Indexed boxes 68 & 47 | 0.50<br>175.00/hr | 87.50 |
|  | CD | Professional Services<br>Indexed boxes 48 & 59 | 2.00<br>175.00/hr | 350.00 |
| 2/2/2011 | JA | Professional Services<br>Inventory and index of Konover boxes. | 4.80<br>175.00/hr | 840.00 |
|  | CD | Professional Services<br>Completed indexing box 59 and indexed box 62 | 1.50<br>175.00/hr | 262.50 |
| 2/4/2011 | JLJ | Professional Services<br>Calls to Proctor and Sandler to discuss charter information on Konover entities. | 0.20<br>550.00/hr | 110.00 |
| 2/7/2011 | JA | Professional Services<br>Updated Trial Exhibits Index. | 1.50<br>175.00/hr | 262.50 |
|  | JA | Professional Services<br>Inventory and index of Konover boxes. | 4.80<br>175.00/hr | 840.00 |
| 2/8/2011 | JA | Professional Services<br>Inventory and index of Konover boxes. | 2.40<br>175.00/hr | 420.00 |
| 2/9/2011 | JLJ | Professional Services<br>Review and circulate updated lease origination information received from Konover parties. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640369

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/10/2011 | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler and Meg McKee to review factual circumstances of Konover charter filings and law relating to same. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee regarding review of charter status of various Konover entities in Maryland. | 0.30<br>550.00/hr | 165.00 |
| 2/14/2011 | JA | Professional Services<br>Reviewed and organized documents we have and documents we will require for trial. | 1.90<br>175.00/hr | 332.50 |
| 2/15/2011 | JA | Professional Services<br>Organization of Motion for Summary Judgment file. | 2.80<br>175.00/hr | 490.00 |
| 2/18/2011 | JLJ | Professional Services<br>Telephone call and email exchange with Erick Sandler and Meg McKee regarding status of information and law points dealing with Diamond Point corporate charter forfeiture. | 0.20<br>550.00/hr | 110.00 |
| 2/22/2011 | JLJ | Professional Services<br>Review information regarding opposing counsel law firm changes and email same to ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Update calendar status. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email report to Bill Fay at Wells Fargo. | 0.20<br>550.00/hr | 110.00 |
| 2/23/2011 | JLJ | Professional Services<br>Review information received from Meg McKee relating to Diamond Point corporate status and email exchange with Erick Sandler regarding Jim Ainsworth affidavit in support of summary judgment. | 0.30<br>550.00/hr | 165.00 |
| 2/24/2011 | JA | Professional Services<br>Searched and located Konover Motion for Summary Judgment regarding the corporate entities being properly registered with exhibit attachments-sent same to Jeff Joyce. | 1.90<br>175.00/hr | 332.50 |
| | JLJ | Professional Services<br>Review background information on summary judgment materials as they related to Diamond Point Maryland forfeiture. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Erick Sandler and Jeff Mueller concerning plan for admissions supplementation in connection with production of charter forfeiture documents. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640370

|  | Hours | Amount |
|---|---|---|
| For professional services rendered | 32.50 | $6,850.00 |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| 2/15/2011 JLJ | Copying cost<br>Copying cost - Lighthouse Invoice #66720.  Check#2746 | 1<br>31.93 | 31.93 |
| 2/28/2011 JLJ | Other (Explain)<br>Transfer of file into summation disk. Lighthouse Invoice #66720. | 1<br>31.93 | 31.93 |

| Total additional charges |  | $63.86 |
|---|---|---|
| Total amount of this bill |  | $6,913.86 |
| Previous balance |  | $6,510.00 |

MAR 0 7 2011  Balance due

6,913.86
-372.50

$13,423.86

| Discount if paid by 4/6/2011 | ($342.50) |
|---|---|
| Amount due if paid by 4/6/2011 | $13,081.36 |
| Amount due if paid after 4/6/2011 | $13,423.86 |

$6,571.36

We have moved. Please make a note of our new address at 712 Main Street, Suite 1500, Houston, TX  77002-3207.
Thanks very much.

Date: 3/15/11    Approved by:_____
Expense Type:_____ Legal _____    Litigation:_____
Servicing Type:  Special_____    Deficiency:_____
Loan #:_____ Pool:_____
Reimb: Funds In Suspense___  Borrower/Trust___
Borrower___  Trust___  Non (explain below)___
Notes:_____

WFB-MK640371

```
hhfax

12:43:31
WFB-MK640133.PDF
```

APR 1 7 2011

ORIX Capital Markets, LLC

SS AP TRANSMITTAL FORM

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

Requested By:          ~~Borrower / Trust~~          Invoice Amount:     $6,568.77
Vendor Name:           JOYCE & MCFARLAND, LLP        Vendor Number:      0004801
Invoice Number:        22278                         Invoice Date:       4/7/2011
Payment Method:        ORIX Payment by Check

| Loan Number | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|
| 190000295 | Borrower / Trust | Legal Fees | 13052CRG2000165400 | SALOMON 2000-C2 | $6,568.77 | Loan |

SPECIAL INSTRUCTIONS

Diamond Point Plaza

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval
Matrix

Brittany Maher          See Attached          ☐

Mark Pakes              See Attached          ☐

Mike Moran              ☐

Return Check To
Requestor

WFB-MK640133

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez

Vendor Name: JOYCE & MCFARLAND, LLP
Invoice No.: 22278

Batch Control #: BATCH003872
Vendor #: 04801
Invoice Date: 04/07/2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190N00295 | 0 | Borr | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $6,568.77 |
| | | | | | | | | $6,568.77 |

Dimond Point Plaza

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval _____ See Attached

Add'l Approval: _____                          Date: 4/8/11

Add'l Approval: _____                          Date: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK640134

**JM+M**

JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

*Diamond Point Plaza*

APR 1 1 2011

April 07, 2011

In Reference To:Michael Konover
ICN: 7789485

Invoice #22278

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2011 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding plan for production of charter documents/materials. | 0.30<br>550.00/hr | 165.00 |
| 3/3/2011 | JLJ | Professional Services<br>Email exchange with Jeff Mueller with background information on filing relating to status of Diamond Point corporate charter. | 0.20<br>550.00/hr | 110.00 |
| 3/4/2011 | JLJ | Professional Services<br>Email exchange regarding possible supplement to summary judgment record in light of charter forfeiture of Diamond Point. | 0.40<br>550.00/hr | 220.00 |
| 3/8/2011 | JLJ | Professional Services<br>Email exchange with Jeff Mueller to finalize production letter to opposing counsel relating to Diamond Point charter forfeiture . | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Correspondence regarding Konover corporate filings. | 0.30<br>295.00/hr | 88.50 |
| 3/22/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom to discuss rescheduling jury study. | 0.20<br>550.00/hr | 110.00 |
| 3/24/2011 | JLJ | Professional Services<br>Email note to ORIX team regarding resetting the jury study meetings and conference call. | 0.30<br>550.00/hr | 165.00 |
| 3/28/2011 | LES | Professional Services<br>Receipt, review, and analysis of Order on Summary Judgment and email correspondence regarding same. | 1.30<br>295.00/hr | 383.50 |
| | LES | Professional Services<br>Conference call regarding summary judgment order. | 1.20<br>295.00/hr | 354.00 |

WFB-MK640135

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2011 | JLJ | Professional Services<br>Team conference call to discuss summary judgment ruling. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Email note to Jason Bloom regarding case scheduling in light of summary judgment order. | 0.20<br>550.00/hr | 110.00 |
| 3/29/2011 | JLJ | Professional Services<br>Conference call among ORIX team to discuss ███████ | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding scheduling plan for jury study in light of current case status. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email note to team requesting alternate dates for jury study. | 0.20<br>550.00/hr | 110.00 |
| 3/30/2011 | JLJ | Professional Services<br>Review outline dealing with count 5 prepared by Erick Sandler and provide comments. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Greg May regarding case status and scheduling ███████ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review court order on summary judgment. | 1.20<br>550.00/hr | 660.00 |
|  | JLJ | Professional Services<br>Extended telephone conference call between Jeff Joyce, Jay Nolan, Erick Sandler and Lindsey Simmons to review summary judgment ruling and response to same. | 1.50<br>550.00/hr | 825.00 |
|  | JLJ | Professional Services<br>Email exchange with team regarding rescheduling meetings in light of summary judgment ruling. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Conference call with Jeff Joyce, Jeff Muller, Jay Nolan, and Eric Sandler regarding MSJ order. | 1.70<br>295.00/hr | 501.50 |
| 3/31/2011 | JLJ | Professional Services<br>ORIX team conference call to discuss case status and next actions ███████ | 1.60<br>550.00/hr | 880.00 |
|  | JLJ | Professional Services<br>Email update to team outlining follow-up response discussed on conference call. | 0.30<br>550.00/hr | 165.00 |

ORIX Capital Markets LLC

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/31/2011 JLJ | Professional Services<br>Review draft letter requesting defendants agreement on clarification of ruling on res judicata as to count 3 and provide comments to Erick Sandler. | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Conference call regarding summary judgment order. | 1.60<br>295.00/hr | 472.00 |
| | **For professional services rendered** | 15.40 | **$6,914.50** |
| | **Previous balance** | | **$13,423.86** |

Accounts receivable transactions

| 3/31/2011 | Payment - Thank You - Invoice #22193 dated 2.16.11 No. 000019302 | | ($6,510.00) |
|---|---|---|---|
| 3/31/2011 | Payment - Thank You - Invoice #22206 dated 3.7.11 No. 000019302 | | ($6,571.36) |
| 3/31/2011 | Discount | | ($342.50) |
| | **Total payments and adjustments** | | **($13,423.86)** |

| | Balance due | |
|---|---|---|
| | Discount if paid by 5/7/2011 | $6,914.50 |
| | Amount due if paid by 5/7/2011 | ($345.73) |
| | Amount due if paid after 5/7/2011 | $6,568.77 |
| | | $6,914.50 |

We have moved. Please make a note of our new address at 712 Main Street, Suite 1500, Houston, TX 77002-3207. Thanks very much.



hhfax

12:43:40
WFB-MK640138.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $14,594.50 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | Vendor Number: | 0004801 |
| Invoice Number: | 22377 | | Invoice Date: | 5/6/2011 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 5/18/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176400I | SALOMON 2000-C2 | 14,594.50 Deficiency |

SPECIAL INSTRUCTIONS

Did not make disbursements on this, $3,084.77

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | Date |
|---|---|
| Brittany Maher | |
| D. miller ~~Mark Fakee~~ | 6/6/11 |
| Michael Moran | 6/2/11 |
| Greg May | 6/3/11 |

Return Check To Requestor ☐

WFB-MK640138

**JM+M**  JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

MAY 1 8 2011

May 06, 2011

In Reference To: Michael Konover
ICN: 7789485

Invoice #22377

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/1/2011 | JLJ | Professional Services<br>Email Ted Tucci regarding KCC dismissal from case. | 0.30<br>550.00/hr | 165.00 |
| 4/4/2011 | JLJ | Professional Services<br>Conference call with opposing counsel to discuss timing of pretrial order filing. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email report to ORIX team regarding (██████████ ████) | 0.30<br>550.00/hr | 165.00 |
| 4/5/2011 | JLJ | Professional Services<br>Email team regarding scheduling of status conference with judge. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding availability for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom and email confirmation regarding availability to reschedule jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call and email to Greg May regarding scheduling of conference call. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review draft motion prepared by Jeff Mueller to extend time for filing pre-trial order. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Analysis of summary judgment 56(a)2 statements and summary judgment briefing for motion to reconsider on count 7. | 2.60<br>295.00/hr | 767.00 |

WFB-MK640139

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/5/2011 | LES | Professional Services<br>Began drafting motion to reconsider on count 7. | 1.90<br>295.00/hr | 560.50 |
| | LES | Professional Services<br>Email correspondence regarding motions to reconsider. | 0.30<br>295.00/hr | 88.50 |
| | JA | Professional Services<br>Obtain all scheduling orders and confirm all deadlines are calendared and all parties copied. | 1.20<br>175.00/hr | 210.00 |
| 4/6/2011 | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding defendants' request for clarification of summary judgment order. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email scheduling information to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan and Erick Sandler regarding response to Bill Murphy email regarding Defendants' request to clarify summary judgment ruling by consent. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference call to Bill Murphy regarding plaintiffs' response to his request regarding reconsideration point on summary judgment. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft of trustee's motion to reconsider relating to affirmative defense as to count 3 and provide comments to Jeff Mueller. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review redraft of proposed motion to reconsider relating to count 7 as to defendants KCC and KAA and email same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email note to team updating on jury study schedule. | 0.20<br>550.00/hr | 110.00 |
| 4/7/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding plan for dealing with KCC in light of count 7 reconsideration. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Ted Tucci's office to leave a message regarding KCC plan. | 0.20<br>550.00/hr | 110.00 |
| 4/8/2011 | JLJ | Professional Services<br>Conference call of ORIX team to discuss ███████████████<br>██████████████████ | 1.00<br>550.00/hr | 550.00 |

WFB-MK640140

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/8/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan and Erick Sandler and Jeff Mueller to discuss pre-trial order timing. | 0.30<br>550.00/hr | 165.00 |
| 4/11/2011 | JLJ | Professional Services<br>Email exchange with ORIX team regarding ▓▓▓▓▓▓▓ | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Ted Tucci to request response on agreed motion to clarify summary judgment ruling as to affirmative defenses. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding filing of agreed motion to clarify summary judgment ruling. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Ted Tucci and email report to ORIX team regarding agreed dismissal of KCC. | 0.30<br>550.00/hr | 165.00 |
| 4/12/2011 | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding trial scheduling expectations. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference Greg May and email follow-up regarding ▓▓▓ ▓▓▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding availability for July 2011 trial. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Doug Goldrick regarding availability for July 2011 trial. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding position on trial setting. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review defendant's motion for reconsideration brief and note areas for response. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Conference call with court and other counsel to discuss case status and trial scheduling. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review defendant's supplemental filing on motion for reconsideration. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640141

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2011 | JLJ | Professional Services<br>Telephone call to Jason Bloom regarding jury study in light of trial schedule. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher to update on conference call with Court. | 0.30<br>550.00/hr | 165.00 |
| | JA | Professional Services<br>Attend conference call with Jeff Joyce, all counsel and Judge regarding trial setting and Motion for Reconsideration. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Conference call among ORIX team to discuss ██████████<br>████████████ | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Telephone status conference with all parties and the Hon. Judge Droney. | 0.30<br>295.00/hr | 88.50 |
| | LES | Professional Services<br>Follow up calls with attorney team members regarding status conference. | 0.30<br>295.00/hr | 88.50 |
| 4/13/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding results of summary judgment motions and status conference with Court on case scheduling. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Email exchange with Ted Tucci regarding voluntary dismissal papers prepared by Tucci. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding moving of schedule for jury study effort. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ████████████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email note ORIX team outlining plan for conference call to ████████<br>████ | 0.30<br>550.00/hr | 165.00 |
| | JA | Professional Services<br>Review document database to identify all documents produced to date. | 1.10<br>175.00/hr | 192.50 |
| 4/14/2011 | JLJ | Professional Services<br>Search regarding Michael Konover background information and email exchange with Brittany Maher regarding same. | 0.30<br>550.00/hr | 165.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/14/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding scheduling conference call to prepare for jury study. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding scheduling for conference call for jury trial preparation. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email note to entire ORIX team and email appointment for conference call on Monday, April 18, 2011 to ▇▇▇▇▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Email correspondence regarding Konover related entities and follow up research regarding same. | 0.40<br>295.00/hr | 118.00 |
| 4/15/2011 | JLJ | Professional Services<br>Retrieve background information and email update to ORIX team and preparation for conference call with Jason Bloom to discuss jury study next actions. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Telephone conference with Kevin Clancey regarding case scheduling in light of scheduling conference with court. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler and Jeff Mueller to provide comments on outline for reply to motion of reconsideration. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Telephone call to Erick Sandler to finalize dismissal of KCC from case. | 0.20<br>550.00/hr | 110.00 |
| 4/18/2011 | LES | Professional Services<br>Conference call regarding jury focus group. | 2.00<br>295.00/hr | 590.00 |
|  | LES | Professional Services<br>Review of live pleadings to analyze affirmative defenses. | 0.30<br>295.00/hr | 88.50 |
|  | JA | Professional Services<br>Participate in conference call regarding jury study. | 1.30<br>175.00/hr | 227.50 |
|  | JLJ | Professional Services<br>Conference call among ORIX team to discuss logistics. | 1.30<br>550.00/hr | 715.00 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher with update on ▇▇▇▇▇▇▇ ▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |

WFB-MK640143

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/18/2011 | JLJ | Professional Services<br>Telephone conference with Greg May to discuss ████████████ | 0.30<br>550.00/hr | 165.00 |
| 4/21/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding structure for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference with Greg May regarding ██████████ ████████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Jay Nolan office to discuss staffing of jury study. | 0.20<br>550.00/hr | 110.00 |
| 4/22/2011 | JLJ | Professional Services<br>Email exchange with ORIX team regarding ████████████ ████████████ | 0.30<br>550.00/hr | 165.00 |
| 4/30/2011 | JLJ | Professional Services<br>Review draft brief in reply to motion for reconsideration. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange with comments on reply brief. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call among ORIX team to prepare for jury study. | 0.70<br>550.00/hr | 385.00 |

**For professional services rendered**          32.20    **$13,994.50**

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 4/29/2011 | JLJ | Trial transcripts<br>Transcript fee - 269th Judicial District Court. | 1<br>600.00 | 600.00 |

**Total additional charges**                                    **$600.00**

**Total amount of this bill**                                  $14,594.50

**Previous balance**                                           $6,914.50

*(handwritten notations)*

ORIX Capital Markets LLC

Page    7

| | Amount |
|---|---|
| Balance due | $21,509.00 |
| Discount if paid by 6/5/2011 | ($699.73) |
| Amount due if paid by 6/5/2011 | $20,809.27 |
| Amount due if paid after 6/5/2011 | $21,509.00 |

We have moved. Please make a note of our new address at 712 Main Street, Suite 1500, Houston, TX 77002-3207. Thanks very much.

WFB-MK640145

hhfax

12:43:59
WFB-MK640146.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $69,791.92 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | Vendor Number: | 0004801 |
| Invoice Number: | 22416 | | Invoice Date: | 6/8/2011 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 6/15/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
| --- | --- | --- | --- | --- | --- | --- |
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $69,791.92 Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | Date |
| --- | --- |
| Brittany Maher | JUN 2 8 2011 |
| Mark Pakes | 6/29/11 |
| Michael Moran | 6-30-11 |
| Greg May | 7/1/11 |
| Mike Cousins | 7/5/11 |

☐ Return Check To Requestor

WFB-MK640146

**JM + M**

JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JUN 1 5 2011

June 08, 2011

*Diamond Point Plaza*

In Reference To: Michael Konover
ICN: 7789485

Invoice #22416

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/2/2011 | JA | Professional Services<br>Prepare itemized chart of document production inventory. | 2.80<br>175.00/hr | 490.00 |
|  | JA | Professional Services<br>Telephone conference with Summation support to determine issues with database. | 0.10<br>175.00/hr | 17.50 |
| 5/3/2011 | JA | Professional Services<br>Telephone conference with Summation support to discuss issues with database. | 0.20<br>175.00/hr | 35.00 |
|  | JA | Professional Services<br>Locate and organize CD's containing document productions, depositions, exhibits, etc. | 2.70<br>175.00/hr | 472.50 |
| 5/4/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding overall preparation for jury study. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler and Jay Nolan regarding court order for mediation and preparation activities for jury study. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Attention to email update to ORIX team and calendaring of jury study critical deadlines. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Telephone conference with Greg May regarding overall case status and case coordination. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Email correspondence regarding jury focus group. | 0.30<br>295.00/hr | 88.50 |

WFB-MK640147

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2011 | JLJ | Professional Services<br>Telephone conference with Lance Johnson of TrialGraphix regarding upcoming jury presentation support. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Jay Nolan regarding case status and settlement conference order. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Prepare email outline for Erick Sandler for witness preparation for jury study and telephone conference follow-up with Erick Sandler regarding same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to revising calender appointments for ORIX team relating to jury study. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Email correspondence regarding scheduling conference. | 0.20<br>295.00/hr | 59.00 |
| 5/6/2011 | JLJ | Professional Services<br>Review draft of outline for Jim Thompson jury study presentation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding scheduling issues for mediation. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy's office to discuss mediation scheduling. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Jay Nolan to discuss mediation scheduling. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Provide editing comments on jury presentation outline for Jim Thompson. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Drafted motion for emergency hearing in charging order case and conference with court regarding same. | 0.90<br>295.00/hr | 265.50 |
| 5/9/2011 | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding possible agreed dates for mediation with Judge Garfinkel and discuss concept of alternative mediator. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email update to ORIX team regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |

WFB-MK640148

ORIX Capital Markets LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2011 | JLJ | Professional Services<br>Work on background information for Konover presentation for jury study. | 1.40<br>550.00/hr | 770.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler and Jay Nolan and email<br>update regarding calendar availability for mediation dates after June 10th. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with Judge Garfinkel to discuss mediation scheduling. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Follow-up conference call between Jeff Joyce, Lindsey Simmons, Jay<br>Nolan and Erick Sandler to discuss other options for mediation. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy's office to discuss other options for<br>mediation. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding<br>materials needed to aid in preparation of Konover jury study argument. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Begin review of Michael Konover deposition in preparation for Konover<br>jury study argument. | 0.90<br>550.00/hr | 495.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding availability of ORIX team<br>for mediation on May 18. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Prepared detailed outline of jury study case themes and email same to<br>Jason Bloom. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone call to Jason Bloom's office to discuss Konover presentation of<br>jury study. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May and email exchange regarding<br>Judge Garfinkel's availability for mediation on May 18. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference Bill Murphy regarding defendant's response to May<br>18 mediation proposal and alternative for mediation. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Preparations for jury focus group. | 0.90<br>295.00/hr | 265.50 |

WFB-MK640149

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/9/2011 | LES | Professional Services<br>Conference call with Magistrate Garfinkle regarding mediation. | 0.50<br>295.00/hr | 147.50 |
| | LES | Professional Services<br>Follow up conference call with team regarding mediation. | 0.40<br>295.00/hr | 118.00 |
| 5/10/2011 | JLJ | Professional Services<br>Organize outline of Konover deposition topics. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom to review case themes and deposition information for jury study. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Telephone call to Jay Nolan's office regarding scope of defense presentation at jury study. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jeff Mueller to discuss scope of permissible evidence for Plaintiff's side of case in jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed draft of outline of Michael Konover deposition materials for jury study. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Gather materials and prepare for Jim Thompson deposition and cross examination. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding mock jury trial issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email note to Bill Murphy regarding mediation dates with Judge Nevas. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis of Maryland attorneys' fees transcript for use for upcoming jury focus group. | 0.90<br>295.00/hr | 265.50 |
| 5/11/2011 | LES | Professional Services<br>Meeting with Jeff Joyce regarding jury focus group exhibits. | 1.30<br>295.00/hr | 383.50 |
| | LES | Professional Services<br>Review and analysis of Defendants' summary judgment exhibits to prepare for jury focus group. | 2.00<br>295.00/hr | 590.00 |
| | LES | Professional Services<br>Meeting with Jeff Joyce regarding the upcoming jury focus group. | 1.40<br>295.00/hr | 413.00 |

WFB-MK640150

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2011 | LES | Professional Services<br>Conference call in preparation for Thompson mock deposition. | 0.40<br>295.00/hr | 118.00 |
| | LES | Professional Services<br>Prepared for meeting with Jeff Joyce regarding upcoming jury focus group. | 0.90<br>295.00/hr | 265.50 |
| | LES | Professional Services<br>Review and analysis of Jeff Muller's focus group outline. | 0.40<br>295.00/hr | 118.00 |
| | JLJ | Professional Services<br>Team conference call to discuss various case issues and preparation for jury study. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone mock deposition of Jim Thompson for jury study preparation. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons for detailed review of exhibits to be used for jury study presentation. | 0.90<br>550.00/hr | 495.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan and email team regarding plan for ORIX witness at jury study. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom to follow-up on questions regarding witness presentation. | 0.20<br>550.00/hr | 110.00 |
| 5/12/2011 | LES | Professional Services<br>Review and analysis of documents for upcoming jury focus group. | 1.20<br>295.00/hr | 354.00 |
| | JLJ | Professional Services<br>Gather exhibits for jury study. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan to follow-up on email regarding ORIX witness. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare charts for use as exhibits for jury study. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▇▇▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call and email follow-up to Jason Bloom regarding witnesses for the jury study. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640151

| Date | | Services | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/12/2011 | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding scheduling mediation. | 0.20<br>550.00/hr | 110.00 |
| 5/13/2011 | JLJ | Professional Services<br>Conference call with David Elliot to prepare for mock deposition. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on case status and jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher to update on status of case and ▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review videotaped deposition of Jim Thompson and index same for Konover presentation. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding mediation scheduling. | 0.20<br>550.00/hr | 110.00 |
| 5/14/2011 | LES | Professional Services<br>Review and analysis of documents for upcoming jury focus group. | 6.10<br>295.00/hr | 1,799.50 |
| 5/15/2011 | LES | Professional Services<br>Review and analysis of documents for upcoming jury focus group. | 4.40<br>295.00/hr | 1,298.00 |
| 5/16/2011 | JLJ | Professional Services<br>Review reply brief filed by Konover parties in connection with motion to reconsider. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange with the Day Pitney team regarding mediation statement and mediation scheduling. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Draft short insert for mediation statement outlining settlement background for mediator. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare outline for Konover case presentation for jury study. | 4.10<br>550.00/hr | 2,255.00 |
| | JLJ | Professional Services<br>Update outline for Konover deposition for jury study. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review payoff information received from Brittany Maher. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review videotaped deposition for jury study. | 1.00<br>550.00/hr | 550.00 |

WFB-MK640152

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/16/2011 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▮▮▮▮▮▮▮ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding consideration of alternative mediator. | 0.30<br>550.00/hr | 165.00 |
| 5/17/2011 | JLJ | Professional Services<br>Additional work on outline for Konover case presentation. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Attention to forwarding outline to ORIX for review. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom for background information on jury charge question. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Call and email exchange with ORIX team to arrange for conference call on May 18th to prepare for jury study. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Prepare materials for Konover jury presentation. | 2.10<br>550.00/hr | 1,155.00 |
| | LES | Professional Services<br>Review and analysis of documents for upcoming jury focus group. | 4.50<br>295.00/hr | 1,327.50 |
| | LES | Professional Services<br>Call with TrialGraphix and emails with same to coordinate video edits. | 0.30<br>295.00/hr | 88.50 |
| | JLJ | Professional Services<br>Detailed review of interest accrual information and conference with Brittany Maher regarding same. | 0.50<br>550.00/hr | 275.00 |
| 5/18/2011 | JLJ | Professional Services<br>Coordination of video edits of Jim Thompson deposition for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to updated jury charge for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Chris Collins to review materials needed for jury study presentation. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>ORIX team conference call to discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | 1.20<br>550.00/hr | 660.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2011 | JLJ | Professional Services<br>Review Konover videotape deposition in preparation for jury study and prepare outline of same. | 1.20<br>550.00/hr | 660.00 |
|  | JLJ | Professional Services<br>Continue conference call among ORIX team to prepare for ▓▓▓▓▓▓ ▓▓▓▓▓▓ | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jason Bloom to review case issues and questions from ORIX team leading up to jury study. | 0.40<br>550.00/hr | 220.00 |
|  | CC | Professional Services<br>Assemble, organize and revise exhibits for jury study. | 3.70<br>175.00/hr | 647.50 |
|  | CC | Professional Services<br>Brief office conference and e-mail exchange with Lindsey Simmons regarding video vendor and video exhibits preparation. | 0.50<br>175.00/hr | 87.50 |
|  | CC | Professional Services<br>Several telephone calls with TrialGraphix regarding video exhibit preparations for jury study. | 0.80<br>175.00/hr | 140.00 |
|  | CC | Professional Services<br>Telephone conference call with Myrsine Howard and Summation concerning updates to Summation software and OS compatibility issues. | 0.50<br>175.00/hr | 87.50 |
|  | CC | Professional Services<br>Office conference with Lindsey Simmons regarding exhibit preparations for jury study. | 0.50<br>175.00/hr | 87.50 |
|  | CC | Professional Services<br>Convert scanned documents to PowerPoint slides and revise the same for jury study presentations. | 2.70<br>175.00/hr | 472.50 |
|  | CC | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Chris Collins to review materials needed for jury study presentation. | 0.70<br>175.00/hr | 122.50 |
| 5/19/2011 | LES | Professional Services<br>Conference call regarding upcoming jury focus group. | 1.30<br>295.00/hr | 383.50 |
|  | LES | Professional Services<br>Continued conference call regarding upcoming jury focus group. | 1.40<br>295.00/hr | 413.00 |
|  | LES | Professional Services<br>Email correspondence regarding lender consents and receipt and review of same. | 0.50<br>295.00/hr | 147.50 |

WFB-MK640154

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/19/2011 | LES | Professional Services<br>Prepared presentation and documents for jury focus group. | 1.70<br>295.00/hr | 501.50 |
| | LES | Professional Services<br>Call to Sue Micklich regarding lender consent letters. | 0.30<br>295.00/hr | 88.50 |
| | LES | Professional Services<br>Call with Sue Micklich and Erick Sandler regarding lender consent letters. | 0.20<br>295.00/hr | 59.00 |
| | LES | Professional Services<br>Meeting with Jeff Joyce and Chris Collins regarding jury focus group. | 0.40<br>295.00/hr | 118.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding follow-up on mediation plan. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and provide editing comments on draft jury study charge. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding comments on draft jury study charge. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Prepare initial outline of jury study presentation dealing with damages. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Email exchange with Jason Bloom regarding screening names for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Refine outline for damage presentation for jury study and forward same to ORIX team. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Chris Collins to review presentation details and supporting exhibits and video excerpts. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding follow-up with potential mediators on scheduling. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Additional editing and review of video deposition excerpts for use in jury presentation. | 0.90<br>550.00/hr | 495.00 |
| | CC | Professional Services<br>Continue revision and preparation of jury study materials for meeting with Jeff Joyce and Lindsey Simmons. | 4.70<br>175.00/hr | 822.50 |

WFB-MK640155

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/19/2011 CC | Professional Services<br>Office conference with Jeff Joyce, Lindsey Simmons and Chris Collins to review presentation materials and exhibits for jury study presentation. | 1.00<br>175.00/hr | 175.00 |
| CC | Professional Services<br>Telephone calls to TrialGraphix concerning edits and timely delivery of deposition video edits for jury study. | 0.50<br>175.00/hr | 87.50 |
| CC | Professional Services<br>Revise jury presentation outlines. | 1.00<br>175.00/hr | 175.00 |
| CC | Professional Services<br>Further revisions and edits to exhibits and PowerPoint slides for jury study presentations. | 1.40<br>175.00/hr | 245.00 |
| 5/20/2011 JLJ | Professional Services<br>Attention to video editing for jury study. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Kevin Clancy for background information and preparation for jury study. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan to confirm the proceeding with information as to mediators. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████<br>███████████████ and plan for mediation schedule. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review and organize jury presentation materials. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Follow-up telephone conference with Kevin Clancy in preparation for jury study materials. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Prepared presentation for jury focus group and analysis of case documents for same. | 4.70<br>295.00/hr | 1,386.50 |
| CC | Professional Services<br>E-mail exchange with Lindsey Simmons regarding certain documents for use in preparations for jury study; locate Maryland trial exhibits for attorney use. | 0.40<br>175.00/hr | 70.00 |
| CC | Professional Services<br>Further preparation of exhibits and outlines for jury study. | 5.20<br>175.00/hr | 910.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2011 | JLJ | Professional Services<br>Work on PowerPoints and presentation documents for jury study. | 0.90<br>550.00/hr | 495.00 |
| | LES | Professional Services<br>Prepared presentation for jury focus group. | 6.30<br>295.00/hr | 1,858.50 |
| 5/23/2011 | LES | Professional Services<br>Prepared presentation for jury focus group. | 7.00<br>295.00/hr | 2,065.00 |
| | LES | Professional Services<br>Meeting with Chris Collins and Jeff Joyce in preparation for focus group. | 0.70<br>295.00/hr | 206.50 |
| | CC | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Chris Collins regarding preparations for Jury Study II. | 0.70<br>175.00/hr | 122.50 |
| | CC | Professional Services<br>Revise outlines for main case and damages presentations. | 1.00<br>175.00/hr | 175.00 |
| | CC | Professional Services<br>Final revisions and edits to exhibits and outlines for jury study presentations. | 2.90<br>175.00/hr | 507.50 |
| | JLJ | Professional Services<br>Preparation for jury study. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange regarding mediation scheduling. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding jury study and mediation preparation. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email to Bill Murphy regarding possible mediation dates. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Meeting between Jeff Joyce, Lindsey Simmons and Chris Collins to prepare for jury study materials. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Attention to preparation of video cuts for jury study. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed review of jury study materials in preparation for jury presentation. | 4.20<br>550.00/hr | 2,310.00 |
| | CC | Professional Services<br>Brief conference with Lindsey Simmons and Chris Collins regarding research on 1984 Konover Management Certificate of Incorporation. | 0.20<br>175.00/hr | 35.00 |

WFB-MK640157

| Date | | Professional Services | Hrs/Rate | Amount |
|------|---|----------------------|----------|--------|
| 5/23/2011 | CC | Professional Services<br>Research and prepare 1984 KMC Certificate of Incorporation for use as exhibit in jury study | 0.50<br>175.00/hr | 87.50 |
| 5/24/2011 | LES | Professional Services<br>Jury focus group and preparations for same. | 9.90<br>295.00/hr | 2,920.50 |
| | JLJ | Professional Services<br>Attend jury study presentation in Hartford. | 8.60<br>550.00/hr | 4,730.00 |
| 5/25/2011 | LES | Professional Services<br>Jury focus group. | 7.50<br>295.00/hr | 2,212.50 |
| | JLJ | Professional Services<br>Day 2 of jury study work in Hartford. | 8.00<br>550.00/hr | 4,400.00 |
| 5/26/2011 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding alternative dates for mediation before alternative mediator. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange regarding mediation scheduling. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email to Jason Bloom regarding timing of report for scheduling of next team call. | 0.20<br>550.00/hr | 110.00 |
| 5/27/2011 | CC | Professional Services<br>Prepare master file copies for 05/24-5/25/2011 Jury Study II. | 1.30<br>175.00/hr | 227.50 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding timing for conference call to ████████. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Erick Sandler and Jeff Mueller regarding research needed for prejudgment attachment remedy. | 0.30<br>550.00/hr | 165.00 |
| 5/31/2011 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding research project on exact measure of damages on fraudulent transfer claims. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to rescheduling conference call for debrief on jury study. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640158

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 5/31/2011 | JLJ | Professional Services<br>Final confirmation of revised conference call among ORIX team to debrief on jury study. | 0.30<br>550.00/hr | 165.00 |
| | | **For professional services rendered** | **177.20** | **$66,390.50** |

Additional Charges :

| Date | | Description | Qty/Price | Amount |
|------|---|-------------|-----------|--------|
| 5/23/2011 | JLJ | Travel Expenses<br>Jeff Joyce and Lindsey Simmons flight to Hartford for Jury Study. | 1<br>2,274.60 | 2,274.60 |
| | JLJ | Parking<br>Airport parking for Jury Study. | 1<br>60.00 | 60.00 |
| | JLJ | Travel Expenses<br>Luggage fees for travel/jury study. | 1<br>25.00 | 25.00 |
| | JLJ | Travel Expenses<br>Cab from Airport to Jury Study. | 1<br>52.00 | 52.00 |
| 5/25/2011 | JLJ | Travel Expenses<br>Hotel room for Lindsey Simmons in Cleveland - travel back from Jury Study. | 1<br>82.38 | 82.38 |
| | JLJ | Travel Expenses<br>Hotel room for Jeff Joyce in Cleveland - travel back from Jury Study. | 1<br>82.38 | 82.38 |
| | JLJ | Travel Expenses<br>Hotel charge (Jeff Joyce) for stay in Hartford for Jury Study - Hilton Hartford. | 1<br>424.10 | 424.10 |
| | JLJ | Travel Expenses<br>Hotel charge (Lindsey Simmons) for stay in Hartford for Jury Study - Hilton Hartford. | 1<br>400.96 | 400.96 |

| | Amount |
|---|--------|
| **Total additional charges** | **$3,401.42** |
| **Total amount of this bill** | **$69,791.92** |
| **Previous balance** | **$21,509.00** |

Accounts receivable transactions

| | | Amount |
|---|---|--------|
| 5/12/2011 | Payment - Thank You- Invoice #22278 dated 4.7.11 No. 62490 | ($6,568.77) |
| 5/12/2011 | Discount | ($345.73) |
| | **Total payments and adjustments** | **($6,914.50)** |

*[Handwritten stamp:]* Date: 6/29/11  Approved by: [signature]  Expense Type: Legal  Litigation: ✓  Servicing Type: Special  Deficiency: _____  Loan #: 9-0000905  Pool: SBM800-L  Reimb: Funds in Suspense ___ Borrower/Trust ✓  Borrower ___ Trust ___ Non (explain below) ___  Notes: _____

WFB-MK640159

JUL 06 2011
to accounting

|  | Amount |
|---|---|
| Balance due | $84,386.42 |
| **Discount If paid by 7/8/2011** | ($3,319.53) |
| **Amount due if paid by 7/8/2011** | $81,066.89 |
| **Amount due If paid after 7/8/2011** | $84,386.42 |

We have moved. Please make a note of our new address at 712 Main Street, Suite 1500, Houston, TX 77002-3207. Thanks very much.

WFB-MK640160

hhfax

12:44:28
WFB-MK640161.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| | |
|---|---|
| Requested By: | CMENDEZ |
| Vendor Name: | JOYCE & MCFARLAND LLP |
| Invoice Number: | 22492 |
| Payment Method: | ORIX Payment by Check |

| | |
|---|---|
| Invoice Amount: | $9,387.42 |
| Vendor Number: | 0004801 |
| Invoice Date: | 7/7/2011 |
| Date Entered: | 7/13/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 1305ZCRG20001764001 | SALOMON 2000-C2 | $9,387.42 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

| | Date |
|---|---|
| Brittany Maher | |
| Mark Pakes | 7/20/11 |
| Michael Moran | 7/27/11 |

Return Check To Requestor ☐

WFB-MK640161

**JM+M**   JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JUL 1 3 2011

July 07, 2011

*Deam and Point*

In Reference To:Michael Konover
    ICN: 7789485

Invoice #22492

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2011 JLJ | Professional Services<br>Review memorandum outlining burden of proof on pre-judgment remedy in light of summary judgment ruling. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding follow-up research on pre-judgment remedy research. | | 0.30<br>550.00/hr | 165.00 |
| 6/3/2011 JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case strategy on pre-judgment remedy in light of current status of trial setting and mediation. | | 0.30<br>550.00/hr | 165.00 |
| 6/7/2011 JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding follow-up on prejudgment attachment issues and plan for trial setting request. | | 0.30<br>550.00/hr | 165.00 |
| 6/8/2011 LES | Professional Services<br>Email correspondence regarding applicability of postjudgment remedies. | | 0.50<br>295.00/hr | 147.50 |
| 6/9/2011 JLJ | Professional Services<br>Email exchange with Jeff Mueller regarding enforcement of judgment issues on the Connecticut state law. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review Federal Rule 62 and Federal Statute regarding enforcement of judgment of federal court within the district and outside the district. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jeff Mueller to follow up on federal court judgment enforcement issues in light of Connecticut statute relating to prejudgment remedies. | | 0.30<br>550.00/hr | 165.00 |

WFB-MK640162

|            |     |                                                                                                                          | Hrs/Rate            | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|---------------------|----------|
| 6/9/2011   | LES | Professional Services<br>Research regarding domestication of foreign judgment.                                            | 0.90<br>295.00/hr   | 265.50   |
| 6/13/2011  | JLJ | Professional Services<br>Email exchange with Jason Bloom regarding report on jury study.                                  | 0.30<br>550.00/hr   | 165.00   |
|            | JLJ | Professional Services<br>Review Jason Bloom report on jury study.                                                         | 0.50<br>550.00/hr   | 275.00   |
| 6/15/2011  | JLJ | Professional Services<br>Telephone call to Jay Nolan's office to discuss plan for case in light of mediation.            | 0.20<br>550.00/hr   | 110.00   |
|            | JLJ | Professional Services<br>Telephone conference call to Greg May to update on case issues, mediation schedule, ███████████ | 0.60<br>550.00/hr   | 330.00   |
|            | JLJ | Professional Services<br>Telephone conference with Jay Nolan to update on conference with Greg May and jury study issues to be discussed on the June 16, 2011 conference call. | 0.40<br>550.00/hr   | 220.00   |
| 6/16/2011  | JLJ | Professional Services<br>Team conference call to review results of jury study on May 24 and 25.                          | 1.00<br>550.00/hr   | 550.00   |
|            | JLJ | Professional Services<br>Attention to scheduling follow up conference calls.                                             | 0.30<br>550.00/hr   | 165.00   |
|            | LES | Professional Services<br>Telephone conference regarding jury focus group.                                                | 1.50<br>295.00/hr   | 442.50   |
| 6/17/2011  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding information and status of trial docket.           | 0.30<br>550.00/hr   | 165.00   |
| 6/21/2011  | JLJ | Professional Services<br>Organize list of pros and cons from various aspects of paring down case.                        | 1.20<br>550.00/hr   | 660.00   |
| 6/22/2011  | JLJ | Professional Services<br>Team conference call to discuss pros and cons of paring down case and other trial preparation issues. | 2.00<br>550.00/hr   | 1,100.00 |
|            | JLJ | Professional Services<br>Update written list of pros and cons of paring down case and outline follow-up issues.          | 0.50<br>550.00/hr   | 275.00   |
|            | LES | Professional Services<br>Conference call regarding jury focus group and analysis of same.                                | 2.30<br>295.00/hr   | 678.50   |

WFB-MK640163

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/23/2011 | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ████████<br>████████████████████████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding follow-up work on jury study. | 0.30<br>550.00/hr | 165.00 |
| 6/24/2011 | JLJ | Professional Services<br>Review and provide comments on draft mediation statement for Erick Sandler. | 0.50<br>550.00/hr | 275.00 |
| 6/27/2011 | JLJ | Professional Services<br>Attention to details for travel to attend July 11 mediation. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Brittany Maher regarding ✓<br>████████████. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft mediation statement and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| 6/28/2011 | LES | Professional Services<br>Created memorandum of notes from jury focus group and distributed same to client team. | 3.50<br>295.00/hr | 1,032.50 |
| | JLJ | Professional Services<br>Email exchange regarding report from all members of team regarding observations from jury study. | 0.30<br>550.00/hr | 165.00 |
| 6/29/2011 | JLJ | Professional Services<br>Review Brittany Maher comments on jury study report. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare outline of jury study observations. | 0.60<br>550.00/hr | 330.00 |
| 6/30/2011 | JLJ | Professional Services<br>Email exchange with Kevin Clancey regarding status of case and potential for trial scheduling. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review revised mediation statement. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding final comments on revised mediation statement. | 0.20<br>550.00/hr | 110.00 |
| | | **For professional services rendered** | 22.00 | $9,881.50 |

WFB-MK640164

Amount

**Previous balance**                                              $84,386.42

Accounts receivable transactions

6/14/2011 Payment - Thank You Invoice #22377 dated 5.6.11 No. 000063012          ($14,594.50)

**Total payments and adjustments**                               ($14,594.50)

JUL 1 3 2011

Balance due                                                      ~~$79,673.42~~
**Discount if paid by 8/6/2011**                                  ($494.08)
**Amount due if paid by 8/6/2011**                               $79,179.34
**Amount due if paid after 8/6/2011**                            $79,673.42

9,281.50
— 494.08
$9,387.42

INVOICE APPROVED BY:
DATE: 7/25/11
EXPENSE TYPE: Legal - It
SERVICING:  LOAN   REO   OEP
REIMB BY:  B   T   C   B?   NONREIMB
LOAN NO.: 10-0000295
POOL NAME: SBAIS DO-12

WFB-MK640165

hhfax

12:44:38
WFB-MK640166.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $8,100.47 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | Vendor Number: | 0004801 |
| Invoice Number: | 22570 | | Invoice Date: | 8/5/2011 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 8/9/2011 |

| Loan Number | Borrower | Remb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 19000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176400i | SALOMON 2000-C2 | $8,100.47 Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  | | Date |
|---|---|---|
| Brittany Maher | See Attached | |
| Mark Pakes | | 8/26/14 |
| Michael Moran | | 8/31/14 |

Return Check To Requestor ☐

**WFB-MK640166**

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

*Diamond Point*

August 05, 2011

In Reference To: Michael Konover
ICN: 7789485

AUG 8 2011

Invoice #22570

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/5/2011 | CC | Professional Services<br>Prepare court decision notebooks and other materials for attorney use regarding mediation conference preparations. | 3.40<br>175.00/hr | 595.00 |
| | CC | Professional Services<br>Review federal pleadings online to update court decisions in preparation for mediation; prepare copies of the same. | 1.60<br>175.00/hr | 280.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding final plans for mediation meeting and logistics for travel to same. | 0.30<br>550.00/hr | 165.00 |
| 7/8/2011 | LES | Professional Services<br>Coordinated jury focus group notes and emailed same to team. | 0.70<br>295.00/hr | 206.50 |
| 7/11/2011 | JLJ | Professional Services<br>Mediation in Connecticut. | 8.00<br>550.00/hr | 4,400.00 |
| 7/12/2011 | JLJ | Professional Services<br>Email update to Jason Bloom regarding results of mediation and plans for trial scheduling. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email update to team outlining results of July 11 mediation session. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher for further details on mediation. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Meeting with Jeff Joyce regarding Konover mediation. | 0.40<br>295.00/hr | 118.00 |

**WFB-MK640167**

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/19/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding call to Magistrate Garfinkel to discuss partial settlement and trial setting. | 0.20<br>550.00/hr | 110.00 |
| 7/26/2011 | JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding case status. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding follow-up with Judge Garfinkel. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email report to team on Garfinkel follow-up on partial settlement. | 0.20<br>550.00/hr | 110.00 |
| 7/27/2011 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding plans for preparation of pretrial order. | 0.20<br>550.00/hr | 110.00 |
| 7/28/2011 | LES | Professional Services<br>Call with Eric Sandler regarding pretrial filings. | 0.40<br>295.00/hr | 118.00 |

| For professional services rendered | 16.70 | $6,927.50 |
|---|---|---|

Additional Charges :

| Date | | Description | Qty/Price | Amount |
|---|---|---|---|---|
| 7/10/2011 | JLJ | Parking<br>Airport parking for travel to Hartford for mediation. | 1<br>30.00 | 30.00 |
| | JLJ | Other (Explain)<br>Hotel in Hartford for mediation. | 1<br>252.05 | 252.05 |
| 7/12/2011 | JLJ | Travel Expenses<br>Continental Flight Round-trip to Hartford for mediation. | 1<br>1,237.30 | 1,237.30 |

| Total additional charges | $1,519.35 |
|---|---|

| Total amount of this bill | $8,446.85 |
|---|---|
| Previous balance | $79,673.42 |

Accounts receivable transactions

| | | | |
|---|---|---|---|
| 7/18/2011 | Payment - Thank You -- Invoice #22416Check No. 63514 | | ($69,791.92) |
| 7/22/2011 | Discount | | ($3,319.53) |
| 8/3/2011 | Payment - Thank You - Invoice # 22492 - Check Check No. 63979 | | ($9,387.42) |
| 8/5/2011 | Discount | | ($494.08) |

WFB-MK640168

| | Amount |
|---|---|
| | |

Total payments and adjustments | ($82,992.95)

Balance due | 
Discount if paid by 9/4/2011 | $5,127.32
Amount due if paid by 9/4/2011 | ($346.38)
Amount due if paid after 9/4/2011 | $4,780.94
| $5,127.32

*(handwritten: 8446.85 -346.38 $8,100.47)*

*(handwritten approval box:)*
Date: 8/26/11    Approved by: _____
Expense Type: legal    Litigation: X
Servicing Type: Special    Deficiency: X
Loan #: 9_____    Pool: _____
Reimb: Funds in Suspense___  Borrower/Trust_ X
Borrower___  Trust___  Non (explain below)___
Notes:_____

WFB-MK640169

hhfax

12:44:42
WFB-MK640170.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| | | |
|---|---|---|
| Requested By: | CMENDEZ | Invoice Amount: | $15,281.17 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | Vendor Number: | 0004801 |
| Invoice Number: | 22807 | Invoice Date: | 9/6/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 9/14/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000T764001 | SALOMON 2000-C2 | $15,281.17 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | | Date |
|---|---|---|
| Brittany Maher | See Attached | SEP 14 2011 |
| Mark Pakes | | 10/3/11 |
| Michael Moran | | 10/4/11 |
| Greg May | | 10-5-11 |

Return Check To Requestor ☐

**WFB-MK640170**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

**SEP 1 4 2011**

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

September 06, 2011

In Reference To:Michael Konover
ICN: 7789485

Invoice #22607

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2011 | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| 8/2/2011 | JLJ | Professional Services<br>Gather information needed for pretrial order preparation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review outline of pretrial order filing requirements in preparation for conference call with ORIX work team on same. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to review pretrial order requirements, assignments and responsibilities and follow-up actions. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Conference call to discuss upcoming joint pretrial order and follow up regarding same. | 1.80<br>295.00/hr | 531.00 |
| 8/3/2011 | JLJ | Professional Services<br>Review witness and exhibit lists in connection with drafting of pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding assistance with pretrial order materials for jury questionnaire. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Susie Strong of David Frizell's office regarding follow-up on witness location in connection with pretrial order | 0.30<br>550.00/hr | 165.00 |

|            |     |                                                                                                                    | Hrs/Rate          | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------------------|----------|
|            |     | preparation.                                                                                                       |                   |          |
| 8/4/2011   | JLJ | Professional Services<br>Telephone conference with Jay Nolan and email note to team regarding conference call on Tuesday, August 9, 2011. | 0.30<br>550.00/hr | 165.00   |
| 8/5/2011   | JLJ | Professional Services<br>Attention to scheduling conference call among team to review witness list. | 0.30<br>550.00/hr | 165.00   |
| 8/8/2011   | LES | Professional Services<br>Review and analysis of depositions and disclosures to update witness list in advance of conference call. | 6.90<br>295.00/hr | 2,035.50 |
| 8/9/2011   | LES | Professional Services<br>Conference call to discuss witnesses and follow up regarding same. | 1.70<br>295.00/hr | 501.50   |
|            | JLJ | Professional Services<br>Review witness list and prepare analysis of how to handle various witnesses for trial. | 0.50<br>550.00/hr | 275.00   |
|            | JLJ | Professional Services<br>Conference call among ORIX team to ███████████████████████ | 1.70<br>550.00/hr | 935.00   |
| 8/10/2011  | JLJ | Professional Services<br>Review draft juror questionnaire and email same to ORIX team with comments. | 0.50<br>550.00/hr | 275.00   |
| 8/11/2011  | LES | Professional Services<br>Edited and revised witness list for witness location. | 0.50<br>295.00/hr | 147.50   |
| 8/12/2011  | LES | Professional Services<br>Edited and revised potential witness list for witness location. | 0.40<br>295.00/hr | 118.00   |
|            | JLJ | Professional Services<br>Attention to third party witness list to be provided to Frizell Group for address update. | 0.40<br>550.00/hr | 220.00   |
|            | JLJ | Professional Services<br>Telephone conference with Susie Strong regarding background information for address search. | 0.30<br>550.00/hr | 165.00   |
| 8/15/2011  | CC  | Professional Services<br>Complete Internet research to identify current location of certain witnesses; prepare notes summarizing results. E-mail exchange among Jeff Joyce, Suzie Strong and Chris Collins regarding the same. | 2.60<br>175.00/hr | 455.00   |

WFB-MK640172

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/15/2011 | JLJ | Professional Services<br>Telephone call and email exchange with Jason Bloom regarding follow-up on jury questionnaire. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Detailed review of deposition of Richard Cohen, note key areas of testimony and email note to team regarding observations. | 2.10<br>550.00/hr | 1,155.00 |
| 8/16/2011 | JLJ | Professional Services<br>Begin review and summary of Goman deposition. | 1.10<br>550.00/hr | 605.00 |
|  | LES | Professional Services<br>Receipt and review of deposition notes for Richard Cohen and began preparing summary of same. | 1.50<br>295.00/hr | 442.50 |
|  | LES | Professional Services<br>Email correspondence regarding Richard Cohen deposition notes. | 0.20<br>295.00/hr | 59.00 |
| 8/17/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding role for Richard Cohen as witness in ORIX case in chief. | 0.20<br>550.00/hr | 110.00 |
|  | LES | Professional Services<br>Summary of Richard Cohen deposition. | 0.40<br>295.00/hr | 118.00 |
| 8/19/2011 | CC | Professional Services<br>E-mail exchange among Jeff Joyce, Susie Strong and Chris Collins regarding updated information on potential witnesses. | 0.30<br>175.00/hr | 52.50 |
|  | JLJ | Professional Services<br>Review email note and information received from Frank Longobardi regarding Kostin Ruffkess and email observations to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| 8/22/2011 | JLJ | Professional Services<br>Telephone conference with Frank Longobardi and John Conover (in-house counsel for JH Cohn) regarding Kostin Ruffkess order details. | 0.40<br>550.00/hr | 220.00 |
| 8/23/2011 | JLJ | Professional Services<br>Review report on witness addresses received from Susie Strong. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Email note to ORIX team regarding addresses and ▇▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone call to Jason Bloom to follow-up on jury questionnaire. | 0.20<br>550.00/hr | 110.00 |
| 8/26/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding various comments on jury questionnaire to be included in pretrial order materials. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640173

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/29/2011 | CC | Professional Services<br>E-mail exchange among Kevin Clancy, Jeff Joyce and Chris Collins regarding party and attorney list. Research full party/attorney list on US District Court records; create and revise updated party/attorney list. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding review of depositions and witness availability to list those to be prepared as deposition excerpts for pretrial order filings. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review jury questionnaire and information received from Jason Bloom and attention to forwarding same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons and telephone conference with Erick Sandler regarding preparation of pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and edit draft of consent order relating to JH Cohn and Kostin Ruffkess. | 0.70<br>550.00/hr | 385.00 |
| | LES | Professional Services<br>Created list of deposed parties whose deposition needs review and discussed same with Jeff Joyce. | 1.10<br>295.00/hr | 324.50 |
| | LES | Professional Services<br>Review and analysis of file regarding John Anderson deposition. | 0.50<br>295.00/hr | 147.50 |
| | LES | Professional Services<br>Began review of Steve Elson deposition. | 1.40<br>295.00/hr | 413.00 |
| | LES | Professional Services<br>Call with Jeff Joyce and Erick Sandler regarding pretrial order. | 0.30<br>295.00/hr | 88.50 |
| 8/30/2011 | LES | Professional Services<br>Call with Erick Sandler regarding scheduling on pretrial order and follow up emails regarding same. | 0.50<br>295.00/hr | 147.50 |

**For professional services rendered**                       **35.60**     **$13,806.50**

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 8/24/2011 | JL | Investigation Services<br>Investigation Services - Research, investigation and report by The Frizell Group International, Inc. (Invoice # JOYC1-002-A) | 1<br>2,165.00 | 2,165.00 |

**WFB-MK640174**

ORIX Capital Markets LLC

|  | Amount |
|---|---|
| Total additional charges | $2,165.00 |
| Total amount of this bill ⟶ | ⟶ $15,971.50 |
| Previous balance | $5,127.32 |
| Balance due | $21,098.82 |
| Discount if paid by 10/6/2011 ⟶ | ~ ($690.33) |
| Amount due if paid by 10/6/2011 | $20,408.49 |
| Amount due if paid after 10/6/2011 | $21,098.82 |

*(handwritten:)* 15,971.50
− 690.33
= #15,281.17

*(stamp:)* SEP 14 2011

*(approval box, handwritten:)*
Date: 9/30/11  Approved by: [signature]
Expense Type: Lee  Litigation: X
Servicing Type: Special____  Deficiency X
Loan #: 90000395  Pool: SBM5 00-C1
Reimb: Funds in Suspense___  Borrower/Trust X
Borrower___  Trust___  Non (explain below)___
Notes:_____

WFB-MK640175

hhfax

12:44:54
WFB-MK640176.PDF

ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | Invoice Amount: | ~~$2,181.13~~ $93,003.50 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | Vendor Number: | 0004801 |
| Invoice Number: | 22716 | Invoice Date: | 10/6/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 10/12/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 1305ZCRG20001764001 | SALOMON 2000-C2 | ~~$21,864.37~~ Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  |  |  |
|---|---|---|
| | See Attached | Date |
| Brittany Maher | | OCT 1 2 2011 |
| Mark Pakes | | 11/2/11 |
| Michael Moran | | 11/2/11 |
| Greg May | | 11.2.11 |

Return Check To Requestor ☐

WFB-MK640176



**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

*OCT 1 2 2011*

October 06, 2011 *Diamond Point*

In Reference To:Michael Konover
ICN: 7789485

Invoice #22716

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2011 | JLJ | Professional Services<br>Review JHCohn draft consent order and attention to forwarding same to ORIX team for comments. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Call to Erick Sandler regarding disclosure of Ed Kindelin as an expert witness. | 0.20<br>295.00/hr | 59.00 |
|  | LES | Professional Services<br>Research and analysis of file regarding disclosure of Ed Kindelin as an expert witness. | 0.90<br>295.00/hr | 265.50 |
| 9/2/2011 | JLJ | Professional Services<br>Office conference between Jeff Joyce Lindsey Simmons regarding Ed Kindelin designation as it relates to JH Cohn proposed consent order. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Continued review of Goman deposition and summary. | 0.80<br>550.00/hr | 440.00 |
|  | LES | Professional Services<br>Email correspondence with Erick Sandler regarding disclosure of Ed Kindelin as an expert witness. | 0.20<br>295.00/hr | 59.00 |
|  | LES | Professional Services<br>Review and analysis of file regarding Kindelan as expert. | 1.20<br>295.00/hr | 354.00 |
| 9/6/2011 | JLJ | Professional Services<br>Retrieve final comments on JH Cohn consent order from ORIX team for response to JH Cohn. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email consent order to JH Cohn group outlining plan for resolution of consent order issue. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640177

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2011 JLJ | Professional Services<br>Complete review of Mike Goman deposition and prepare summary of take-away points. | | 2.50<br>550.00/hr | 1,375.00 |
| JLJ | Professional Services<br>Prepare excerpts of Alan Smith 2007 deposition in Connecticut case. | | 1.20<br>550.00/hr | 660.00 |
| LES | Professional Services<br>Research and analysis of file regarding Konover witnesses. | | 1.40<br>295.00/hr | 413.00 |
| 9/7/2011 JLJ | Professional Services<br>Complete a review of Alan Smith's deposition in Maryland case for possible deposition excerpt designations and prepare short outline of conclusions. | | 1.10<br>550.00/hr | 605.00 |
| LES | Professional Services<br>Research regarding zone of insolvency and Delaware creditor issues. | | 0.80<br>295.00/hr | 236.00 |
| 9/8/2011 JLJ | Professional Services<br>Completed review of Steve Abney's Connecticut deposition for pretrial order deposition excerpts. | | 0.90<br>550.00/hr | 495.00 |
| 9/9/2011 JLJ | Professional Services<br>Begin review of Abney deposition in Maryland case. | | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding possible follow-up with Abney. | | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Review and analysis of Abney deposition notes. | | 0.40<br>295.00/hr | 118.00 |
| LES | Professional Services<br>Review and analysis of Hannon deposition. | | 0.90<br>295.00/hr | 265.50 |
| 9/12/2011 JLJ | Professional Services<br>Completed review of Abney Maryland deposition in preparation of deposition excerpts for Pretrial Order. | | 0.90<br>550.00/hr | 495.00 |
| 9/21/2011 JLJ | Professional Services<br>Review Court's ruling on Motion to Reconsider. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to team regarding Court's ruling on Motion to Reconsider. | | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Review and analysis of order on motion for reconsideration. | | 0.40<br>295.00/hr | 118.00 |
| LES | Professional Services<br>Attention to documents and document lists for preparation of exhibit list. | | 1.70<br>295.00/hr | 501.50 |

WFB-MK640178

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2011 | JLJ | Professional Services<br>Attention to Court's order scheduling deadline for filing pretrial order and email same to ORIX team. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange with Erick Sandler, Jeff Mueller and Lindsey Simmons to schedule a conference call on September 26 to prepare pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of depositions for witness pretrial order information. | 1.90<br>295.00/hr | 560.50 |
| | LES | Professional Services<br>Review and analysis of document indexes and documents for preparation of trial exhibit list for pretrial order. | 2.90<br>295.00/hr | 855.50 |
| 9/23/2011 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding status of Judge Droney trial setting. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft Consent Order proposed by JH Cohn and provide comments to JH Cohn counsel. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of document indicies and exhibits for trial exhibit list. | 2.50<br>295.00/hr | 737.50 |
| 9/26/2011 | JLJ | Professional Services<br>Review first draft of pretrial order materials in preparation for conference call with Erick Sandler, Jeff Mueller and Lindsey Simmons. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ████████████ ████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Team conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler, and Jeff Mueller to review pretrial materials and prepare plan for going forward. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding agreement with proposal to narrow case issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to ORIX team outlining proposed schedule for preparation of pretrial order materials. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640179

ORIX Capital Markets LLC

Page 4

| Date | Init | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/26/2011 | JLJ | Professional Services<br>Review and revision of deposition excerpts for use in pretrial materials and attention to forwarding same to Erick Sandler. | 0.90<br>550.00/hr | 495.00 |
| | LES | Professional Services<br>Call with Jeff Joyce, Eric Sandler, and Jeff Mueller regarding trial preparation order and documents and follow up regarding same. | 1.60<br>295.00/hr | 472.00 |
| | LES | Professional Services<br>Review and analysis of documents and exhibits for exhibit list and drafting of same. | 3.80<br>295.00/hr | 1,121.00 |
| 9/27/2011 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Brittany Maher regarding ▓▓▓▓▓ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email exchange with Greg May regarding ▓▓▓▓▓ | 0.20<br>550.00/hr | 110.00 |
| 9/28/2011 | LES | Professional Services<br>Review and analysis of documents for exhibit list and preparation of same. | 4.50<br>295.00/hr | 1,327.50 |
| | LES | Professional Services<br>Review and analysis of depositions for witness list preparation. | 1.90<br>295.00/hr | 560.50 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Jay Nolan and Bill Murphy to discuss case schedule for preparation of pretrial order materials and decision to reduce case scope. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email update to ORIX team on schedule for preparation of pretrial order materials and attention to calendar for pretrial order preparation. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review and provide comments on draft stipulation for dismissal of claims. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Erick Sandler regarding necessity for dismissal stipulation to include statements that dismissal is without prejudice. | 0.20<br>550.00/hr | 110.00 |
| 9/29/2011 | LES | Professional Services<br>Drafted, edited, and revised exhibit list and attention to file documents for same. | 5.90<br>295.00/hr | 1,740.50 |
| | LES | Professional Services<br>Drafted, edited, and revised witness list and attention to file and depositions for same. | 2.30<br>295.00/hr | 678.50 |

WFB-MK640180

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/29/2011 | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding format for stipulation of dismissal. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email to Bill Murphy with proposed stipulation for dismissal. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████ ████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call from Bill Murphy raising questions about form for stipulation of dismissal. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review format of exhibit list and office conference between Jeff Joyce and Lindsey Simmons regarding revisions to same. | 0.50<br>550.00/hr | 275.00 |
| 9/30/2011 | LES | Professional Services<br>Drafted, edited, and revised witness list and attention to file and depositions for same. | 4.90<br>295.00/hr | 1,445.50 |
| | LES | Professional Services<br>Drafted, edited, and revised exhibit list and attention to file documents for same. | 3.00<br>295.00/hr | 885.00 |

|  | Hrs | Amount |
|---|---|---|
| **For professional services rendered** | 61.90 | $23,003.50 |
| Previous balance | | $21,098.82 |

Accounts receivable transactions

| | | |
|---|---|---|
| 7/18/2011 | Payment - Thank You- Invoice #22416 | ($69,791.92) |
| 7/22/2011 | Reverse credit applied to Invoice #22416 - wrong application  No. 1 | $3,319.53 |
| 7/29/2011 | Reverse payment - applied to wrong invoice | $69,791.92 |
| 9/9/2011 | Payment - Thank You - Invoice #22570 dated 8.5.11 | ($8,100.47) |
| 9/9/2011 | Discount on Invoice #22570 | ($346.38) |
| | **Total payments and adjustments** | ($5,127.32) |

*(handwritten: 23,003.50 − 1,150.18 $21,853.32)*

| | |
|---|---|
| Balance due | $38,975.00 |
| Discount if paid by 11/5/2011 | ($1,150.18) |
| Amount due if paid by 11/5/2011 | $37,824.82 |
| Amount due if paid after 11/5/2011 | $38,975.00 |

*(stamp, handwritten entries)*
Date: 10 24 11     Approved by: _____
Expense Type: LCAG     Litigation: ___
Servicing Type:  Special     Deficiency: ___
Loan #: 19 0000295 Pool: SBM5 00 - 02
Reimb: Funds in Suspense___  Borrower/Trust___
Borrower___  Trust___  Non (explain below) ___
Notes:_____

*(date stamp: OCT 12 2011)*

hhfax

12:45:3
WFB-MK640182.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $61,672.10 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | Vendor Number: | 0004801 |
| Invoice Number: | 22761 | | Invoice Date: | 11/3/2011 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 11/8/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176400 | SALOMON 2000-C2 | $61,672.10 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | Date |
|---|---|
| Brittany Maher | See Attached |
| Mark Pakes | NOV 0 8 2011 |
| Michael Moran | 11/8/11 |
| Greg May | 11~2~11 |
| Mike Cousins | 11.25.11 |

Return Check To Requestor ☐

WFB-MK640182

**JM+M**  JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

NOV 0 8 2011

November 03, 2011

In Reference To:Michael Konover    *Diamond Point Plaza* (handwritten)
ICN: 7789485

Invoice #22761

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/2/2011 | LES | Professional Services<br>Drafted, edited, and revised witness list and extensive review of depositions for same. | 6.10<br>295.00/hr | 1,799.50 |
| 10/3/2011 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding draft of witness list. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▇▇▇▇▇▇ | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Email exchange with team regarding stipulation of dismissal issues. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Extended office conference between Jeff Joyce and Lindsey Simmons regarding comments on trial witness list. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Review email exchange from JH Cohn's counsel regarding consent order and revisions to same. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Receipt and review of joint trial preparation materials. | 0.80<br>295.00/hr | 236.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised witness list and review of depositions and disclosures for same. | 4.00<br>295.00/hr | 1,180.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised exhibit list and attention to documents for same. | 5.10<br>295.00/hr | 1,504.50 |

WFB-MK640183

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/3/2011 LES | Professional Services<br>Review and analysis of stipulation for dismissal. | 0.30<br>295.00/hr | 88.50 |
| 10/4/2011 JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding stipulation of dismissal. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review and revise JH Cohn Consent Order document and circulate same to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Revise draft stipulation of dismissal and circulate to ORIX team for comment. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review updated pretrial order materials in preparation for team conference call. | 0.90<br>550.00/hr | 495.00 |
| 10/5/2011 SW | Professional Services<br>Conference with Jeff Joyce regarding preparation of Pretrial Order and exhibits needed for same. | 0.30<br>175.00/hr | 52.50 |
| JLJ | Professional Services<br>Edit draft stipulation of dismissal and circulate same to Erick Sandler, Jeff Mueller, Lindsey Simmons and Jay Nolan for comment. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sander and Jeff Mueller for detailed review of pretrial order materials and revisions to same. | 2.50<br>550.00/hr | 1,375.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding retrieval of materials for pretrial order. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Additional revision of draft stipulation of dismissal and circulate same to ORIX team for comment. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to prepare schedule for pretrial order preparation and to coordinate detailed exhibit review. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Conference call with Jeff Joyce, Jeff Mueller, and Erick Sandler regarding pretrial materials. | 2.50<br>295.00/hr | 737.50 |

WFB-MK640184

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2011 | LES | Professional Services<br>Review and analysis of draft pretrial materials. | 0.80<br>295.00/hr | 236.00 |
| | LES | Professional Services<br>Drafted, edited, and revised witness and exhibit lists. | 2.20<br>295.00/hr | 649.00 |
| | LES | Professional Services<br>Calendared deadlines for internal team. | 0.20<br>295.00/hr | 59.00 |
| | LES | Professional Services<br>Review and analysis of stipulation of dismissal. | 0.30<br>295.00/hr | 88.50 |
| 10/6/2011 | JLJ | Professional Services<br>Attention to distribution of draft stipulation to dismissal to ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding █████████████<br>████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Update draft stipulation of dismissal and circulate same to ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Greg May's office regarding █████████████████ | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis and discussion of stipulation of dismissal. | 0.20<br>295.00/hr | 59.00 |
| | LES | Professional Services<br>Review and analysis of documents for exhibit list and preparation of same. | 2.20<br>295.00/hr | 649.00 |
| | LES | Professional Services<br>Edited and revised witness list and analysis of file for same. | 1.90<br>295.00/hr | 560.50 |
| 10/7/2011 | SW | Professional Services<br>Organizing exhibits for review and consideration for use at trial. | 8.90<br>175.00/hr | 1,557.50 |
| | JLJ | Professional Services<br>Attention to JH Cohn consent order and final review and execution of same. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone call and email exchange with Greg May regarding █████████<br>█████████████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Final revision of proposed stipulation of dismissal and email note to Bill Murphy regarding same. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640185

|            |     |                                                                                                                                             | Hrs/Rate         | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|------------------|-----------|
| 10/7/2011  | LES | Professional Services<br>Meeting with Sherry Webre regarding exhibits and follow up regarding same.                                          | 1.80<br>295.00/hr | 531.00    |
|            | LES | Professional Services.<br>Drafted, edited, and revised witness list and attention to file and depositions for same.                         | 3.30<br>295.00/hr | 973.50    |
| 10/8/2011  | LES | Professional Services<br>Edited and revised witness list and attention to deposition testimony for same.                                     | 3.70<br>295.00/hr | 1,091.50  |
| 10/9/2011  | LES | Professional Services<br>Extensive review and analysis of deposition testimony, disclosures, and documents and revised witness list accordingly. | 7.10<br>295.00/hr | 2,094.50  |
| 10/10/2011 | SW  | Professional Services<br>Prepare for and attend meeting to cull exhibits for use at trial.                                                    | 4.50<br>175.00/hr | 787.50    |
|            | LES | Professional Services<br>Edited and revised witness list.                                                                                    | 2.50<br>295.00/hr | 737.50    |
|            | LES | Professional Services<br>Discussed witness list with Jeff Joyce.                                                                             | 0.20<br>295.00/hr | 59.00     |
|            | LES | Professional Services<br>Prepared for review of exhibits and edited and revised exhibit list for same.                                        | 2.40<br>295.00/hr | 708.00    |
|            | LES | Professional Services<br>Meeting with Jeff Joyce and Sherry Webre regarding exhibits and exhibit list and follow up regarding same.           | 4.20<br>295.00/hr | 1,239.00  |
|            | JLJ | Professional Services<br>Review and revise draft witness list for inclusion in pretrial order.                                               | 0.40<br>550.00/hr | 220.00    |
|            | JLJ | Professional Services<br>Telephone conferences with Bill Murphy regarding stipulation for dismissal issues.                                   | 0.30<br>550.00/hr | 165.00    |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding stipulation for dismissal issues.                                  | 0.30<br>550.00/hr | 165.00    |
|            | JLJ | Professional Services<br>Team meeting involving Jeff Joyce, Lindsey Simmons and Sherry Webre to begin and continue review of exhibits for pretrial order exhibit list. | 3.00<br>550.00/hr | 1,650.00  |

WFB-MK640186

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2011 | SW | Professional Services<br>Prepare for and attend meeting with Jeff Joyce and Lindsey Simmons to cull exhibits for use at trial. | 3.30<br>175.00/hr | 577.50 |
|  | SW | Professional Services<br>Correspondence to Sue Micklich requesting copy of Maryland Judgments. | 0.20<br>175.00/hr | 35.00 |
|  | SW | Professional Services<br>Locate exhibits for attorney review and revise deposition exhibit binders. | 0.50<br>175.00/hr | 87.50 |
|  | SW | Professional Services<br>Research recent financial filing, Certificates of Good Standing and business affiliations of Michael Konover. | 1.30<br>175.00/hr | 227.50 |
|  | LES | Professional Services<br>Meeting with Jeff Joyce and Sherry Webre regarding exhibits and follow up regarding same. | 3.00<br>295.00/hr | 885.00 |
|  | LES | Professional Services<br>Review and analysis of exhibit list for meeting with Jeff Joyce and Sherry Webre. | 2.50<br>295.00/hr | 737.50 |
|  | LES | Professional Services<br>Prepared additional documents for meeting with Jeff Joyce and Sherry Webre. | 1.30<br>295.00/hr | 383.50 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding overall case status, ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding Konover response on stipulation. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review stipulation of dismissal and background information and email note to team on same. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Meeting between Jeff Joyce, Lindsey Simmons and Sherry Webre for continuation of detailed review of exhibit list and proposed exhibits. | 1.50<br>550.00/hr | 825.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding conclusions on impact of stipulation of dismissal. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email note to Bill Murphy regarding stipulation of dismissal. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640187

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2011 | JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding issues relating to dismissal. | 0.20<br>550.00/hr | 110.00 |
| 10/12/2011 | SW | Professional Services<br>Organize potential trial exhibits in preparation of conference call regarding Pretrial Order. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Conference with Sue Micklich regarding potential trial exhibits needed in preparation of Pretrial Order and phone conference regarding same. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding team conference call on October 18. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan to discuss agenda for team conference call and scheduling same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding availability for October 18 conference call. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to ORIX team scheduling team conference call on October 18. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding review of pretrial materials and comments. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding exhibits and plan for review of same. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Edited and revised exhibit list and review and analysis of documents for same. | 4.90<br>295.00/hr | 1,445.50 |
| 10/13/2011 | SW | Professional Services<br>Receipt, review and organize all Maryland action judgments. | 0.40<br>175.00/hr | 70.00 |
| | LES | Professional Services<br>Edited and revised exhibit list and attention to case documents for same. | 3.70<br>295.00/hr | 1,091.50 |
| 10/14/2011 | JLJ | Professional Services<br>Telephone conference call with Bill Murphy regarding comments on latest stipulation of withdrawal. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640188

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/14/2011 | LES | Professional Services<br>Edited and revised exhibit list and attention to documents for same. | 4.90<br>295.00/hr | 1,445.50 |
| | LES | Professional Services<br>Research, analysis, and review of legal authorities and updated law on same for appellate argument. | 3.90<br>295.00/hr | 1,150.50 |
| 10/15/2011 | LES | Professional Services<br>Edited and revised exhibit list and attention to documents for same. | 3.70<br>295.00/hr | 1,091.50 |
| 10/16/2011 | JLJ | Professional Services<br>Detailed review of draft pretrial order materials and note items for editing before delivery to opposing counsel. | 0.70<br>550.00/hr | 385.00 |
| | LES | Professional Services<br>Edited and revised exhibit list and attention to documents for same. | 5.90<br>295.00/hr | 1,740.50 |
| 10/17/2011 | SW | Professional Services<br>Locate deposition exhibits and accompanying deposition testimony excerpts (Elson, KFLP, Kindelan, Ainsworth & Abney) for attorney review. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Prepare for and attend meeting with Jeff Joyce, Lindsey Simmons and Erick Sandler regarding trial exhibits. | 5.60<br>175.00/hr | 980.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding exhibit review in preparation for pretrial order draft. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Meeting between Jeff Joyce, Lindsey Simmons, Sherry Webre, Erick Sandler and Sue Micklich to review exhibit list and other documents for preparation of exhibit list for pretrial order. | 4.70<br>550.00/hr | 2,585.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler to review comments on pretrial order materials. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding stipulation of dismissal issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attention to drafting revised pretrial order statement for jury and circulate same to ORIX team. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Review deposition excerpts relating to various deposition exhibits for determination as to whether to include on trial exhibit list. | 0.60<br>550.00/hr | 330.00 |

WFB-MK640189

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/17/2011 | LES | Professional Services<br>Conference call with Jeff Joyce, Erick Sandler and Sherry Webre to discuss exhibits and exhibit list and prepared for same. | 6.50<br>295.00/hr | 1,917.50 |
| 10/18/2011 | SW | Professional Services<br>Meeting with Jeff Joyce, Brittany Maher and Erick Sandler regarding ▇▇▇▇▇▇▇▇▇▇ | 0.90<br>175.00/hr | 157.50 |
| | SW | Professional Services<br>Meeting with Jeff Joyce, Brittany Maher and Erick Sandler regarding ▇▇▇▇▇▇▇▇▇▇ | 0.90<br>175.00/hr | 157.50 |
| | SW | Professional Services<br>Research documents for attorney review including Consents to Transfer and related documents, as well as deposition preparation documents for Konover depositions. | 2.30<br>175.00/hr | 402.50 |
| | SW | Professional Services<br>Loading document productions into Summation. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Telephone conference call with Bill Murphy regarding comments on stipulation of dismissal. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Revise stipulation of dismissal and exchange email outline with ORIX team regarding ▇▇▇▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call with ORIX team to review pretrial materials and case status. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Revise jury statement for inclusion in pretrial order based on comments received. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding review of materials to be used in pretrial order by Judge communicating with jury panel. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy on Konover request that ORIX waive appeal rights on certain summary judgment rulings in connection with stipulation of dismissal. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding revisions to stipulation of dismissal and circulation to Konover's side for | 0.20<br>550.00/hr | 110.00 |

WFB-MK640190

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | review and comment. |  |  |
| 10/18/2011 | LES | Professional Services<br>Edited and revised exhibit list and attention to documents for same. | 3.90<br>295.00/hr | 1,150.50 |
|  | LES | Professional Services<br>Review and analysis of stipulation for dismissal. | 0.30<br>295.00/hr | 88.50 |
|  | LES | Professional Services<br>Review and analysis of document inventories and discussed same with Sue Micklich. | 1.30<br>295.00/hr | 383.50 |
|  | LES | Professional Services<br>Reivew of edits to witness list. | 0.30<br>295.00/hr | 88.50 |
| 10/19/2011 | SW | Professional Services<br>Assist with exhibit review in preparation of draft Pretrial Order. | 1.30<br>175.00/hr | 227.50 |
|  | SW | Professional Services<br>Correspondence to and from Sue Micklich regarding KDC document productions. | 0.50<br>175.00/hr | 87.50 |
|  | SW | Professional Services<br>Continue search of and request for consent to transfer ownership and related documents, as well as loan documents. | 0.90<br>175.00/hr | 157.50 |
|  | LES | Professional Services<br>Extensive edits and revisions to witness list and attention to exhibits for same. | 7.10<br>295.00/hr | 2,094.50 |
| 10/20/2011 | SW | Professional Services<br>Continue assisting in preparation of Pretrial Order. | 0.50<br>175.00/hr | 87.50 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding pretrial order preparation. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email exchange with ORIX team and attention to revised exhibit list. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Edited and revised witness list and attention to exhibits for same; coordinated with Erick Sandler for same. | 5.90<br>295.00/hr | 1,740.50 |
|  | LES | Professional Services<br>Review and analysis of Konover files for lender consent letter. | 3.70<br>295.00/hr | 1,091.50 |
| 10/21/2011 | SW | Professional Services<br>Correspondence to/from Sue Micklich regarding illegible deposition exhibits. | 0.30<br>175.00/hr | 52.50 |

| Date | | | Hrs/Rate | Amount |
|------|---|---|----------|--------|
| 10/21/2011 | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to review pretrial materials for delivery to Konover counsel next week. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Attention to Konover files for lender consent letter and edited and revised exhibit list. | 2.70<br>295.00/hr | 796.50 |
| 10/23/2011 | LES | Professional Services<br>Edited and revised exhibit list. | 1.20<br>295.00/hr | 354.00 |
| 10/24/2011 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding status of pretrial order preparation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review updated exhibit list and provide comments to team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding court assignment and pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding finalizing and delivering pretrial order materials to Bill Murphy. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis of joint PTO materials. | 0.90<br>295.00/hr | 265.50 |
| | LES | Professional Services<br>Edited and revised exhibit list. | 4.50<br>295.00/hr | 1,327.50 |
| | LES | Professional Services<br>Discussed exhibit list with Erick Sandler and Jeff Joyce and incorporated edits from same. | 1.90<br>295.00/hr | 560.50 |
| 10/25/2011 | SW | Professional Services<br>Organize exhibits for use at trial. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Email exchange with Greg May regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Draft proposed letter to Steve Abney inquiring about meeting. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of Erick's comments to Konover exhibit list. | 0.70<br>295.00/hr | 206.50 |

WFB-MK640192

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/26/2011 | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding request to extend deadline for filing pretrial memorandum. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to team regarding Konover's request to extend pretrial filing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding pretrial filing deadline. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference and email exchange with Greg May regarding ▓▓▓▓▓▓▓▓▓ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding position on extending pretrial filing deadline and rescheduling conference call for counsel to review pretrial materials. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Email correspondence regarding timing on joint trial memorandum. | 0.30<br>295.00/hr | 88.50 |
| | LES | Professional Services<br>Review and analysis of files for lender consents. | 1.90<br>295.00/hr | 560.50 |
| 10/27/2011 | JLJ | Professional Services<br>Email exchange regarding rescheduling November 14 meeting among all counsel to prepare pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of exhibit list and call with Erick Sandler regarding same. | 1.60<br>295.00/hr | 472.00 |
| | LES | Professional Services<br>Review and analysis of documents for inclusion on exhibit list. | 2.20<br>295.00/hr | 649.00 |
| 10/28/2011 | LES | Professional Services<br>Review and analysis of documents for inclusion on exhibit list. | 1.50<br>295.00/hr | 442.50 |
| | LES | Professional Services<br>Review and analysis of files for lender consents. | 1.70<br>295.00/hr | 501.50 |
| 10/31/2011 | SW | Professional Services<br>Calendar extended deadline for Konover to comply with Court's Trial Memorandum. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Continue preparing for December 5th hearing in Fifth Circuit Court of Appeals. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640193

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/31/2011 JLJ | Professional Services<br>Attention to rescheduling November 14 all-counsel telephone conference<br>call to December 1, 2011. | 0.30<br>550.00/hr | 165.00 |
| | **For professional services rendered** | 205.80 | $64,824.00 |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 10/7/2011 SW | Litigation support vendors<br>Trial exhibit preparation. Lighthouse Invoice #73424 | 1<br>63.54 | 63.54 |
| 10/19/2011 SW | Litigation support vendors<br>Trial exhibit preparation and print outs. Lighthouse Invoice #73711 | 1<br>25.76 | 25.76 |
| | **Total additional charges** | | $89.30 |
| | **Total amount of this bill** | | $64,913.30 |
| | **Previous balance** | | $38,975.00 |

Accounts receivable transactions

| 10/10/2011 | Payment - Thank You - Invoice #22607 dated 9.9.11 Check No. 000065049 | ($15,281.17) |
|---|---|---|
| 10/10/2011 | Discount on Invoice #22607 dated 9.9.11 | ($690.33) |
| | **Total payments and adjustments** | ($15,971.50) |

| | | |
|---|---|---|
| Balance due | | $87,916.80 |
| Discount if paid by 12/3/2011 | | ($3,241.20) |
| Amount due if paid by 12/3/2011 | | $84,675.60 |
| Amount due if paid after 12/3/2011 | | $87,916.80 |

*(handwritten):*
64,913.30
— 3,241.20
# 61,672.10

*(handwritten stamp):*
Date: 11/15/11   Approved by: _____
Expense Type: Legal   Litigation: X
Servicing Type: Special   Deficiency: _____
Loan #: 19-000000   Pool: _____
Reimb: Funds in Suspense___ Borrower/Trust X
Borrower___ Trust___ Non (explain below)___
Notes: _____

**WFB-MK640194**

hhfax

12:45:39
WFB-MK640195.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| | |
|---|---|
| Requested By: | CMENDES |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice Number: | 22853 |
| Payment Method: | ORIX Payment by Check |

| | |
|---|---|
| Invoice Amount: | ~~$40,288.33~~ $38,309.55 |
| Vendor Number: | 0004801 |
| Invoice Date: | 12/2/2011 |
| Date Entered: | 12/7/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | ~~$40,288.33~~ Deficiency $38,309.55 | |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Date

Brittany Maher    (See Attached)

Mark Pakes    12/14/11

Michael Moran    12/15/11

Greg May    12/15/11

Return Check To Requestor ☐

WFB-MK640195

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

DEC 07 2011

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

*Diamond Point*

December 02, 2011

In Reference To:Michael Konover
ICN: 7789485

Invoice #22853

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/2/2011 | LES | Professional Services<br>Review and analysis of depositions for joint pretrial order. | 3.90<br>295.00/hr | 1,150.50 |
| 11/4/2011 | LES | Professional Services<br>Review and analysis of Maryland depositions for joint pretrial order exhibits. | 3.70<br>295.00/hr | 1,091.50 |
| 11/7/2011 | SW | Professional Services<br>Locate additional potential trial exhibits for attorney review per Eric Sandler's suggestions. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Review exhibit list information received from Erick Sandler and note areas for follow-up. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference with Lindsey Simmons regarding proceeding with supplementation of exhibit list. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis of Erick Sandler additions to exhibit list and coordinated same with Sherry Webre. | 1.40<br>295.00/hr | 413.00 |
| 11/8/2011 | LES | Professional Services<br>Conference with Jeff Joyce regarding deposition review and calendared deadlines for same in advance of joint pretrial order. | 0.20<br>295.00/hr | 59.00 |
| | LES | Professional Services<br>Review of Blackboard deposition for joint pretrial order. | 0.90<br>295.00/hr | 265.50 |
| 11/9/2011 | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding pretrial materials from defendants. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640196

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2011 | JLJ | Professional Services<br>Several attempts to reach Steve Abney by telephone. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Steve Abney confirming follow-up call on November 10 and email report to ORIX team regarding same. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of Konover depositions for preparation of joint pretrial order. | 1.70<br>295.00/hr | 501.50 |
| 11/10/2011 | SW | Professional Services<br>Assist Jeff Joyce in preparation for conference call with Steven Abney. | 2.30<br>175.00/hr | 402.50 |
| | JLJ | Professional Services<br>Confirm meeting time with Steve Abney. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Coordinated with Sherry Webre regarding materials for call with Steve Abney and email correspondence regarding Abney call. | 0.50<br>295.00/hr | 147.50 |
| 11/14/2011 | LES | Professional Services<br>Review and analysis of deposition transcripts: Konover; Ainsworth. | 6.70<br>295.00/hr | 1,976.50 |
| | LES | Professional Services<br>Review and analysis of Erick Sandler revisions to exhibit list and additional exhibits. | 1.50<br>295.00/hr | 442.50 |
| 11/15/2011 | LES | Professional Services<br>Review and analysis of deposition transcripts:  Guglielmo, Kolakowski; O'Brien. | 7.90<br>295.00/hr | 2,330.50 |
| 11/16/2011 | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding status of pretrial order materials from Konover. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of deposition transcript: Ainsworth; Konover; V. Konover. | 7.30<br>295.00/hr | 2,153.50 |
| | LES | Professional Services<br>Review and analysis of Defendant's joint pretrial order materials. | 1.10<br>295.00/hr | 324.50 |
| 11/17/2011 | JLJ | Professional Services<br>Email exchange with Jason Bloom regarding review of pretrial materials received from Konover. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of deposition transcripts: Kindelan; Goman. | 6.90<br>295.00/hr | 2,035.50 |

WFB-MK640197

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/17/2011 JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding coordination of ORIX team for pretrial material review. | | 0.30<br>550.00/hr | 165.00 |
| 11/18/2011 SW | Professional Services<br>Locate documents for attorney review; conduct Summation maintenance for Konover document productions. | | 1.50<br>175.00/hr | 262.50 |
| LES | Professional Services<br>Review and analysis of deposition transcripts. | | 6.80<br>295.00/hr | 2,006.00 |
| JLJ | Professional Services<br>Review pretrial order materials received from Konover and note areas for follow-up. | | 1.00<br>550.00/hr | 550.00 |
| LES | Professional Services<br>Preparation of materials for review of joint pretrial order materials. | | 1.60<br>295.00/hr | 472.00 |
| 11/21/2011 SW | Professional Services<br>Locate and organize documents for attorney review in preparation of responses to Defendant's objections to Plaintiff's trial exhibits; research Peerless document involving Gregory Konover as signatory. | | 3.00<br>175.00/hr | 525.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding pretrial materials and issues raised by Defendants' pretrial materials. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Attention to scheduling call among work team for pretrial material review and response. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Extended telephone conference call with Erick Sandler to review agenda for conference call and work projects to prepare pretrial materials. | | 0.60<br>550.00/hr | 330.00 |
| LES | Professional Services<br>Research and analysis of depositions in preparation for joint pretrial order and search for documents referenced therein for inclusion in exhibit list. | | 1.00<br>295.00/hr | 295.00 |
| LES | Professional Services<br>Pacer and westlaw research regarding prior orders involving CMBS pool settlements and email correspondence regarding same. | | 2.50<br>295.00/hr | 737.50 |
| LES | Professional Services<br>Review and analysis of joint pretrial order materials. | | 1.50<br>295.00/hr | 442.50 |
| LES | Professional Services<br>Research regarding Gregory Konover as signatory on Peerless account. | | 0.90<br>295.00/hr | 265.50 |

WFB-MK640198

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/21/2011 | LES | Professional Services<br>Receipt and review of briefing from Brittany Maher regarding ████████ ████████ | 1.20<br>295.00/hr | 354.00 |
| 11/22/2011 | SW | Professional Services<br>Prepare for and attend conference regarding open issues including Trial Memorandum. | 1.60<br>175.00/hr | 280.00 |
| | JLJ | Professional Services<br>Meeting in Dallas with Steve Abney. | 6.00<br>550.00/hr | 3,300.00 |
| | LES | Professional Services<br>Conference call with team regarding pretrial order and review and analysis of pretrial order materials in preparation for same. | 3.30<br>295.00/hr | 973.50 |
| | LES | Professional Services<br>Review and analysis of Defendant's motions in limine. | 1.00<br>295.00/hr | 295.00 |
| | LES | Professional Services<br>Conference with Jeff Joyce regarding Defendant's motions in limine. | 0.30<br>295.00/hr | 88.50 |
| 11/23/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding review of pretrial materials submitted by Konover's side. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review of task list and attention to preparation and revisions of joint pretrial order materials. | 1.10<br>295.00/hr | 324.50 |
| 11/26/2011 | JLJ | Professional Services<br>Review pretrial materials in preparation for conference call with opposing counsel. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>Email exchange with Lindsey Simmons and Erick Sandler to coordinate follow-up on pretrial material preparation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Konover motion in limine drafts and note comments. | 0.40<br>550.00/hr | 220.00 |
| 11/28/2011 | SW | Professional Services<br>Locate/organize documents for attorney review. | 1.40<br>175.00/hr | 245.00 |
| | SW | Professional Services<br>Conferences with Lindsey Simmons regarding tasks to be performed. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Review and highlighting Defendant's deposition and trial designations. | 5.00<br>175.00/hr | 875.00 |

WFB-MK640199

ORIX Capital Markets LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/28/2011 LES | Professional Services<br>Email correspondence regarding joint pretrial order materials. | | 0.50<br>295.00/hr | 147.50 |
| LES | Professional Services<br>Review and analysis of documents for joint pretial order materials. | | 1.50<br>295.00/hr | 442.50 |
| LES | Professional Services<br>Telephone conference with Meg McKee and Don Proctor regarding settlement credit and Maryland law and follow up research regarding same. | | 2.30<br>295.00/hr | 678.50 |
| LES | Professional Services<br>Coordinated with Sherry Webre regarding Defendant's deposition excerpts and follow up email correspondence regarding same. | | 0.70<br>295.00/hr | 206.50 |
| 11/29/2011 SW | Professional Services<br>Continue reviewing and highlighting Defendant's deposition and trial testimony designations. | | 6.80<br>175.00/hr | 1,190.00 |
| LES | Professional Services<br>Telephone conferences with Meg McKee regarding Maryland law on judgment credits and follow up research regarding same. | | 2.50<br>295.00/hr | 737.50 |
| LES | Professional Services<br>Review and analysis of settlement documents from UBS case and email correspondence regarding same. | | 0.70<br>295.00/hr | 206.50 |
| LES | Professional Services<br>Telephone conferences with Jeff Joyce regarding research for UBS settlement credit issue and follow up research regarding same. | | 2.90<br>295.00/hr | 855.50 |
| LES | Professional Services<br>Review and analysis of prior briefing and orders regarding UBS settlement issue. | | 1.70<br>295.00/hr | 501.50 |
| LES | Professional Services<br>Telephone call with Conor O'Cronin regarding Defendant's deposition excerpts and follow up email correspondence regarding same. | | 0.40<br>295.00/hr | 118.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding pretrial materials and background for motion in limine dealing with settlement of Texas case. | | 0.60<br>550.00/hr | 330.00 |
| 11/30/2011 LES | Professional Services<br>Conference call regarding joint pretrial order and prepared for same. | | 2.50<br>295.00/hr | 737.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding settlement credits. | | 3.10<br>295.00/hr | 914.50 |

WFB-MK640200

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/2011 | LES | Professional Services<br>Review and analysis of Defendant's joint pretrial order materials. | 1.20<br>295.00/hr | 354.00 |
| | LES | Professional Services<br>Review of memorandum and notes regarding Maryland treatment of settlement credits and follow up research regarding same. | 1.90<br>295.00/hr | 560.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Research deposition exhibits referred to in Defendant's deposition and trial testimony designations. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Organize documents for use in cross-designations of deposition and trial testimony. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding issue on punitive damage claim. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇ | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Team conference call to prepare for conference call with Konover counsel. | 2.00<br>550.00/hr | 1,100.00 |
| | JLJ | Professional Services<br>Detailed review of pretrial materials to prepare for call with Konover counsel. | 1.20<br>550.00/hr | 660.00 |

| | | | | |
|---|---|---|---|---|
| | **For professional services rendered** | | **128.90** | **$39,573.50** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 11/22/2011 | JLJ | Travel Expenses<br>Travel to Dallas for meeting with Steve Abney. | 1<br>249.90 | 249.90 |
| 11/29/2011 | SW | Litigation support vendors<br>Hard copies for review of Defendant's Deposition and Trial Designations in preparation of objections and cross designations. | 1<br>464.83 | 464.83 |

| | | |
|---|---|---|
| **Total additional charges** | | **$714.73** |

**WFB-MK640201**

ORIX Capital Markets LLC

|  | Amount |
|---|---|
| **Total amount of this bill** | $40,288.23 |
| **Previous balance** | $87,916.80 |
| Accounts receivable transactions | |
| 11/17/2011  Payment - Thank You - Invoice #22716 dated 10.6.11 Check No. 000065540 | ($23,003.50) |
| **Total payments and adjustments** | ($23,003.50) |
| Balance due | $105,201.53 |
| Discount if paid by 1/1/2012 | ($1,978.68) |
| Amount due if paid by 1/1/2012 | $103,222.85 |
| Amount due if paid after 1/1/2012 | $105,201.53 |

Handwritten:
40,288.23
-1,978.68
$38,309.55

Date: 12/9/11   Approved by: _____
Expense Type: Legal   Litigation: X
Servicing Type: Special   Deficiency: X
Loan #: A-000295  Pool: SB.US00-C2
Reimb: Funds in Suspense___  Borrower/Trust_X_
Borrower___  Trust___  Non (explain below)___
Notes: _____

WFB-MK640202

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| | | | |
|---|---|---|---|
| Requested By: | CMENDEZ | Invoice Amount: | $56,431.42 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | Vendor Number: | 0004801 |
| Invoice Number: | 22901 | Invoice Date: | 1/5/2012 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 1/9/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 180000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176400 | SALOMON 2000-C2 | $56,431.42 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  | Date | JAN 1 8 2012 |
|---|---|---|
| Brittany Maher | See Attached | |
| Mark Pakes | | 1/18/12 |
| Michael Moran | | 1-20-12 |
| Greg May | | 1-25-12 |
| Elizabeth Daane | | 1/23/12 |

Return Check To Requestor ☐

**WFB-MK640203**

# JMM
**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JAN 0 9 2012

January 05, 2012

*Diamond Point*

In Reference To: Michael Konover
ICN: 7789485

Invoice #22901

### Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2011 | SW | Professional Services<br>Locating documents for attorney review in preparation of Trial Memorandum. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Extended conference call with Konover counsel to review pretrial order materials. | 2.50<br>550.00/hr | 1,375.00 |
| | JLJ | Professional Services<br>Telephone call to Greg May to discuss ████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler to review follow up work projects on pretrial order. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan to review punitive damage jury question issue. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to opposing counsel regarding deposition excerpts in light of witness availability. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Konover proposed stipulation of facts and email to Conor O'Cronin with comments. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Conference call with all Konover counsel regarding joint pretrial order. | 2.60<br>295.00/hr | 767.00 |
| | LES | Professional Services<br>Review and analysis of Konover's deposition designations and discussed same with Jeff Joyce. | 1.50<br>295.00/hr | 442.50 |

WFB-MK640204

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/1/2011 LES | Professional Services<br>Follow up conference with team regarding Konover joint pretrial order and follow up regarding same. | 1.00<br>295.00/hr | 295.00 |
| LES | Professional Services<br>Drafted email to all Konover counsel regarding internal scheduling and deadlines. | 0.40<br>295.00/hr | 118.00 |
| LES | Professional Services<br>Email correspondence regarding pro hac vice status. | 0.20<br>295.00/hr | 59.00 |
| LES | Professional Services<br>Edited and revised joint trial memorandum. | 1.70<br>295.00/hr | 501.50 |
| LES | Professional Services<br>Call with Meg McKee regarding credits on foreclosure judgment. | 0.50<br>295.00/hr | 147.50 |
| 12/2/2011 LES | Professional Services<br>Review and analysis of deposition designations and prepared objections to same. | 1.90<br>295.00/hr | 560.50 |
| LES | Professional Services<br>Revised joint pretrial memorandum. | 0.90<br>295.00/hr | 265.50 |
| LES | Professional Services<br>Email correspondence with Meg McKee regarding foreclosure and other credits and review and analysis of pleadings and documents regarding same. | 1.50<br>295.00/hr | 442.50 |
| LES | Professional Services<br>Email correspondence regarding damages measures and review and analysis of caselaw regarding same. | 0.30<br>295.00/hr | 88.50 |
| LES | Professional Services<br>Call with Conor O'Croinin regarding deposition designation issues and follow up email correspondence regarding same. | 0.40<br>295.00/hr | 118.00 |
| 12/5/2011 LES | Professional Services<br>Review and analysis of deposition excerpts and prepared objections and cross designations to same. | 5.20<br>305.00/hr | 1,586.00 |
| LES | Professional Services<br>Edited and revised joint pretrial memorandum and email correspondence regarding same. | 0.30<br>305.00/hr | 91.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding Texas litigation and settlement credit issues for motion in limine. | 3.10<br>305.00/hr | 945.50 |

WFB-MK640205

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2011 | SW | Professional Services<br>Conferences with Erick Sandler, Karen Clancy-Boy, Jeff Joyce and Lindsey Simmons regarding trial exhibits of defendants and plaintiffs. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Review and revise voir dire papers received from Tim Shearin. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Email note to ORIX team regarding ███████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding review of deposition excerpts received from Konover and preparation of objections to same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to forwarding jury related pretrial materials to Jason Bloom for review. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Edited and revised joint pretrial order materials and review and analysis of same. | 0.60<br>305.00/hr | 183.00 |
| | LES | Professional Services<br>Review and analysis of deposition excerpts and objections and cross designations to same. | 3.80<br>305.00/hr | 1,159.00 |
| | LES | Professional Services<br>Email correspondence regarding and review of verdict form. | 0.30<br>305.00/hr | 91.50 |
| | LES | Professional Services<br>Email correspondence regarding and review of statement to the jury panel. | 0.30<br>305.00/hr | 91.50 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding settlement credit for motion in limine regarding UBS settlement. | 3.90<br>305.00/hr | 1,189.50 |
| 12/7/2011 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding work on pretrial materials. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding scheduling conference call among all counsel to finalize pretrial filing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to email appointment to all counsel to schedule conference call to review pretrial materials. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640206

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/7/2011 | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding review of jury related materials for pretrial. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review draft Schaller motion in limine and provide email comments to ORIX team. | 0.70<br>550.00/hr | 385.00 |
|  | JLJ | Professional Services<br>Review Albin motion in limine and forward email comments to ORIX team. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Review motion in limine dealing with diversity jurisdiction evidence and provide comments to team. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review motion in limine on evidence relating to defendants' affirmative defenses and provide email comments to ORIX team. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Receipt and review of motions in limine and email correspondence regarding same. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Research regarding conflicts of law for motion in limine regarding UBS settlement. | 2.80<br>305.00/hr | 854.00 |
|  | LES | Professional Services<br>Call to Erick Sandler regarding pretrial order issues. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Began drafting motion in limine regarding UBS settlement. | 1.60<br>305.00/hr | 488.00 |
|  | LES | Professional Services<br>Review and analysis of deposition excerpts and objections to same. | 2.00<br>305.00/hr | 610.00 |
|  | LES | Professional Services<br>Review and analysis of joint pretrial memorandum materials and correspondence regarding same. | 0.40<br>305.00/hr | 122.00 |
| 12/8/2011 | JLJ | Professional Services<br>Review draft of papers for domestication of Maryland attorneys' fees judgment and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Work on jury questionnaire for pretrial materials and distribute same to counsel team. | 1.30<br>550.00/hr | 715.00 |

WFB-MK640207

ORIX Capital Markets LLC

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/8/2011 | JLJ | Professional Services<br>Work on jury voir dire questions and distribute same to counsel team for pretrial memorandum. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Review summary documents received from Tim Shearin which Konover proposes to use as exhibits and email note to ORIX team regarding same. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review draft motion in limine dealing with affirmative defenses and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review proposed stipulation of facts and circulate to ORIX team for comment. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Revise statement to jury panel to be included in pretrial memorandum. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Email note to opposing counsel regarding handling of joint jury statement. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review deposition excerpt designations and note objections for Brittany Maher deposition. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Begin review of deposition excerpt designations and prepare objections and cross-designations for Richard Cohn. | 0.50<br>550.00/hr | 275.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised motion in limine regarding UBS issues and research and analysis of legal authorities for same. | 6.30<br>305.00/hr | 1,921.50 |
|  | LES | Professional Services<br>Review and analysis of Konover's summary exhibits. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Cross designations to deposition testimony. | 1.90<br>305.00/hr | 579.50 |
|  | LES | Professional Services<br>Review and analysis of joint pretrial order materials. | 0.40<br>305.00/hr | 122.00 |
| 12/9/2011 | SW | Professional Services<br>Mark/highlight deposition of Alan Smith and Steven Abney with Plaintiff's deposition designations. | 1.00<br>175.00/hr | 175.00 |
|  | SW | Professional Services<br>Assist in preparation of objections to Defendant's deposition designations and preparation of Plaintiff's cross-designations. | 4.40<br>175.00/hr | 770.00 |

WFB-MK640208

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/9/2011 | SW | Professional Services<br>Forward certain highlighted deposition excerpts to Erick Sandler. | 0.30<br>175.00/hr | 52.50 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Sherry Webre to review preparation of pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Complete review of Richard Cohen deposition excerpts and objections. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons and Erick Sandler to review pretrial material preparation tasks. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Work on proposed stipulation of facts and provide comments to Conor O'Croinin. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Telephone call to Bill Muprhy regarding domestication of attorney fee judgment in Connecticut. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Work on objections and cross-examination excerpts of deposition of Alan Smith. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Deposition excerpts and objection review of Abney. | 0.70<br>550.00/hr | 385.00 |
|  | JLJ | Professional Services<br>Work on depositions excerpts and objections from Liljedahl deposition. | 1.20<br>550.00/hr | 660.00 |
|  | JLJ | Professional Services<br>Telephone conference with Conor O'Croinin regarding stipuations of fact. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Email exchange and telephone call follow-ups regarding possible agreed jury questionnaire for pretrial materials. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Review certificate of borrower background and email note to team regarding KMC involvement and certification. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Review deposition excerpts, objections and cross-designations from Jim Thompson deposition. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Drafted, edited and revised motion in limine regarding UBS settlement and analysis of documents for same. | 4.90<br>305.00/hr | 1,494.50 |

WFB-MK640209

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/9/2011 | LES | Professional Services<br>Email correspondence regarding joint pretrial order materials and review and analysis of same. | 0.40<br>305.00/hr | 122.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding joint pretrial order and follow up regarding same. | 1.10<br>305.00/hr | 335.50 |
| | LES | Professional Services<br>Review and analysis of deposition excerpts and cross designations for same. | 1.50<br>305.00/hr | 457.50 |
| 12/11/2011 | JLJ | Professional Services<br>Review deposition excerpts, prepare objections and cross-designations from Dinan and Goldrick depositions. | 1.40<br>550.00/hr | 770.00 |
| | LES | Professional Services<br>Review and analysis of deposition excerpts and prepared cross designations and objections for group. | 6.90<br>305.00/hr | 2,104.50 |
| 12/12/2011 | SW | Professional Services<br>Continue preparing objections and cross designations to Defendant's deposition designations. | 3.00<br>175.00/hr | 525.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding pretrial materials. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to team regarding limited cross-examination designations for ORIX witnesses. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Erick Sandler regarding pretrial memorandum materials. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review response on proposed stipulation of fact from Conor O'Croinin. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis of deposition excerpts and prepared cross designations and objections for group. | 5.10<br>305.00/hr | 1,555.50 |
| | LES | Professional Services<br>Drafted, edited and revised motion in limine regarding UBS settlement and attention to documents for same. | 4.20<br>305.00/hr | 1,281.00 |
| | LES | Professional Services<br>Edited and revised cross designations and email correspondence with opposing counsel regarding same. | 1.10<br>305.00/hr | 335.50 |

WFB-MK640210

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/12/2011 | LES | Professional Services<br>Research and analysis of legal authorities under Texas law regarding settlement credit. | 1.30<br>305.00/hr | 396.50 |
| 12/13/2011 | JLJ | Professional Services<br>Work on pretrial memorandum materials in preparation for conference call with Konover counsel. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Review draft motion in limine dealing with SBMS settlement. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to provide comments on motion in limine dealing with Texas settlement. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Completed review of pretrial order materials and note editing comments. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons and Erick Sandler to review pretrial order materials and prepare list of follow-up projects. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding jury charge given by Judge Droney and impact on pretrial order materials. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review revised motion in limine dealing with Schaller and Albin testimony and note areas for changes. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Conference call with opposing counsel for review of pretrial order materials. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jeff Mueller to review comments on Schaller and Albin motions in limine. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Edited and revised motion in limine regarding UBS settlement and discussed same with Jeff Joyce. | 2.50<br>305.00/hr | 762.50 |
|  | LES | Professional Services<br>Research and analysis of legal authorities regarding one satisfaction rule and settlement credits for motion in limine on UBS settlement. | 3.50<br>305.00/hr | 1,067.50 |
|  | LES | Professional Services<br>Edited and revised motion in limine based on Jeff Joyce edits. | 2.70<br>305.00/hr | 823.50 |

WFB-MK640211

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2011 | LES | Professional Services<br>Discussed case law regarding affirmative defenses and settlement credits with Jeff Joyce and follow up research regarding same. | 1.60<br>305.00/hr | 488.00 |
|  | LES | Professional Services<br>Conference call regarding joint pretrial memo and prepared for same. | 1.00<br>305.00/hr | 305.00 |
| 12/14/2011 | JLJ | Professional Services<br>Email exchange with Conor O'Croinin regarding stipulation of facts. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler to review pretrial memorandum projects and status. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Review jury verdict form and objections and provide comments. | 0.70<br>550.00/hr | 385.00 |
|  | JLJ | Professional Services<br>Review jury instructions and provide comments to Erick Sandler. | 0.90<br>550.00/hr | 495.00 |
|  | JLJ | Professional Services<br>Review defendants' contentions and note areas for follow-up. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding objection to defendants' proposed jury verdict as both general and specific format. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review motion in limine relating to Albin and Schaller. | 0.50<br>550.00/hr | 275.00 |
|  | LES | Professional Services<br>Edited and revised motion in limine regarding UBS settlement and discussed same with Jeff Joyce. | 6.30<br>305.00/hr | 1,921.50 |
|  | LES | Professional Services<br>Drafted, edited and revised objections to deposition designations and review and analysis of depositions for same. | 6.60<br>305.00/hr | 2,013.00 |
|  | LES | Professional Services<br>Edited and revised joint stipulation of facts and email correspondence regarding same. | 1.00<br>305.00/hr | 305.00 |
| 12/15/2011 | SW | Professional Services<br>Organize exhibits to accompany Motion in Limine regarding UBS. | 0.70<br>175.00/hr | 122.50 |
|  | SW | Professional Services<br>Revise objections to Defendant's deposition designations. | 1.30<br>175.00/hr | 227.50 |

WFB-MK640212

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/15/2011 | JLJ | Professional Services<br>Review draft motion in limine dealing with settlement of Texas litigation and provide comments to team. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Review updated proposed stipulation of facts and provide comments to Lindsey Simmons. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Additional review of motion in limine. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Erick Sandler and Lindsey Simmons to review various outstanding issues for pretrial memorandum. | 1.20<br>550.00/hr | 660.00 |
|  | JLJ | Professional Services<br>Review revised motion in limine dealing with Texas litigation and settlement. | 0.40<br>550.00/hr | 220.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised objections to deposition designations and review of depositions for same. | 4.90<br>305.00/hr | 1,494.50 |
|  | LES | Professional Services<br>Edited and revised motion in limine regarding UBS settlement. | 3.10<br>305.00/hr | 945.50 |
|  | LES | Professional Services<br>Email correspondence with Meg McKee regarding exhibits for UBS settlement motion in limine. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Calls with Erick Sandler regarding UBS settlement motion in limine and email correspondence regarding same. | 1.10<br>305.00/hr | 335.50 |
|  | LES | Professional Services<br>Email correspondence regarding joint pretrial order materials. | 0.30<br>305.00/hr | 91.50 |
| 12/16/2011 | JLJ | Professional Services<br>Review and revise various updated provisions of pretrial order materials. | 0.90<br>550.00/hr | 495.00 |
|  | JLJ | Professional Services<br>Attention to scheduling call among work team on Monday, December 19, 2011. | 0.20<br>550.00/hr | 110.00 |
|  | LES | Professional Services<br>Finalized preparation of joint pretrial order materials. | 3.90<br>305.00/hr | 1,189.50 |
|  | LES | Professional Services<br>Email correspondence regarding finalization of joint pretrial order materials. | 0.50<br>305.00/hr | 152.50 |

WFB-MK640213

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2011 | LES | Professional Services<br>Edited and revised motion in limine regarding UBS settlement credit. | 1.10<br>305.00/hr | 335.50 |
| 12/19/2011 | SW | Professional Services<br>Begin preparing binder for Joint Trial Memorandum and exhibits. | 0.50<br>175.00/hr | 87.50 |
|  | SW | Professional Services<br>Organize documents for attorney review. | 0.60<br>175.00/hr | 105.00 |
|  | JLJ | Professional Services<br>Conference call among ORIX team to ████████████████<br>████████████ | 1.50<br>550.00/hr | 825.00 |
|  | JLJ | Professional Services<br>Email follow-up note with ORIX team. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Conference call with team to discuss follow up items from joint pretrial order and follow up regarding same. | 1.50<br>305.00/hr | 457.50 |
| 12/20/2011 | SW | Professional Services<br>Assemble working binder of Joint Trial Memorandum with exhibits. | 0.80<br>175.00/hr | 140.00 |
| 12/21/2011 | JLJ | Professional Services<br>Begin review of findings of fact and conclusions of law for motion in limine materials. | 0.50<br>550.00/hr | 275.00 |
|  | LES | Professional Services<br>Correspondence regarding appointment of new judge and analysis of materials regarding same. | 0.50<br>305.00/hr | 152.50 |
| 12/27/2011 | SW | Professional Services<br>Assist in extracting certain Findings of Fact (Maryland Action) for consideration and use at trial; forward same to team. | 1.30<br>175.00/hr | 227.50 |
|  | JLJ | Professional Services<br>Detailed review of Maryland findings of fact and prepare listing and email communication to ORIX team as to ████████████████<br>████████████ | 1.20<br>550.00/hr | 660.00 |
| 12/28/2011 | SW | Professional Services<br>Revise excerpts from Findings of Fact and Conclusions of Law (Maryland Action) for possible use at trial; circulate to team. | 0.40<br>175.00/hr | 70.00 |
|  | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce and Erick Sandler to review extract of findings of fact from Maryland court for use as evidence in Connecticut case. | 0.80<br>550.00/hr | 440.00 |
|  |  | **For professional services rendered** | **170.30** | **$59,401.50** |

|  | Amount |
|---|---|
| **Previous balance** | **$105,201.53** |
| Accounts receivable transactions | |
| 12/5/2011 Payment – Thank You – Invoice #22761 dated 11.3.11Check No. 000065770 | ($61,672.10) |
| 12/5/2011 Discount on Invoice #22761 | ($3,241.20) |
| 12/23/2011 Payment – Thank You – Invoice #22853 dated 12.2.11Check No. 000066253 | ($38,309.55) |
| 12/23/2011 Discount | ($1,978.68) |
| **Total payments and adjustments** | **($105,201.53)** |
| Balance due | $59,401.50 |
| **Discount if paid by 2/4/2012** | **($2,970.08)** |
| **Amount due if paid by 2/4/2012** | **$56,431.42** |
| **Amount due if paid after 2/4/2012** | **$59,401.50** |

JAN 0 3 2012

59,401.50
– 2,970.08
$ 56,431.42

WFB-MK640215

hhfax

12:46:0
WFB-MK640216.PDF