ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | ~~\$96,342.35~~ #/1,2o3.00 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | Vendor Number: | 0004801 |
| Invoice Number: | 22962 | | Invoice Date: | 2/3/2012 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 2/9/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | ~~Servicing~~ Deficiency ~~\$96,342.35~~ $11,2o3.00 |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | Date |
|---|---|---|
| Brittany Maher | _(signature)_ | 2/24/12 |
| Mark Pakes | _(signature)_ | 2/28/12 |
| Michael Moran | _(signature)_ | |
| Greg May | _(signature)_ | 2.29.12 |
| Elizabeth Daane | _(signature)_ Daane | 3/2/12 |

Return Check To Requestor ☐

WFB-MK640216

**JMM**

**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

FEB 0 3 2012

February 03, 2012

*Diamond Point*

In Reference To:Michael Konover
ICN: 7789485

Invoice #22962

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/3/2012 | SW | Professional Services<br>Locate and ocr certain deposition and trial transcripts; begin reviewing and highlighting each parties' deposition designations, objections and counter-designations for use at trial. | 5.50<br>175.00/hr | 962.50 |
| | LES | Professional Services<br>Communications regarding motions in limine. | 0.20<br>305.00/hr | 61.00 |
| 1/4/2012 | SW | Professional Services<br>Highlighting deposition designations in preparation of trial. | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding deadline for responding to motions in limine and agreed extension to January 27. | 0.30<br>550.00/hr | 165.00 |
| 1/5/2012 | SW | Professional Services<br>Gather documents for attorney review in preparation of objections to Defendant's Motions in Limine; review deposition and trial transcripts for pertinent testimony. | 4.50<br>175.00/hr | 787.50 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding motion in limine responses. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Detailed review of Mattatuck motion in limine and outline additional documents needed for response papers. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Work on searching for documents relating to 2005 lender approvals. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce and Erick Sandler regarding lender approval documents. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640217

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/5/2012 JLJ | Professional Services<br>Telephone call from Bill Murphy, review proposed stipulation regarding Schaller and email note to ORIX team regarding same. | 0.60<br>550.00/hr | 330.00 |
| LES | Professional Services<br>Email correspondence regarding Konover's proposed stipulation. | 0.30<br>305.00/hr | 91.50 |
| 1/6/2012 SW | Professional Services<br>Continue gathering documents for attorney review in preparation of objections to Defendant's Motions in Limine; research case law utilized in Defendant's Motions; review Kostin Rufkess evaluations and deposition/trial testimony pertaining to same. | 4.00<br>175.00/hr | 700.00 |
| SW | Professional Services<br>Correspondence to and from Erick Sandler's office regarding document productions of Michael Konover. | 0.40<br>175.00/hr | 70.00 |
| JLJ | Professional Services<br>Review proposed stipulation received from Konover. Email to Konover counsel regarding inability to agree on proposed Schaller stipulation. | 0.30<br>550.00/hr | 165.00 |
| 1/9/2012 SW | Professional Services<br>Locate additional documents for attorney review in preparation of objections to Defendant's Motion in Limine; communicate with Erick Sandler's office regarding certain documents. | 1.50<br>175.00/hr | 262.50 |
| JLJ | Professional Services<br>Review documents relating to lender loan approval on 2005 transactions. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review background documents relating to Mattatuck motion in limine and organize same for brief in response. | 0.90<br>550.00/hr | 495.00 |
| LES | Professional Services<br>Research and analysis of legal authorities for motion in limine regarding ORIX business practices. | 2.10<br>305.00/hr | 640.50 |
| 1/10/2012 SW | Professional Services<br>Conferences with Erick Sander's office regarding MK document production and other documents needed by Jeff Joyce. | 0.50<br>175.00/hr | 87.50 |
| SW | Professional Services<br>Research and locate documents for attorney review. | 1.20<br>175.00/hr | 210.00 |
| JLJ | Professional Services<br>Additional review of Mattatuck documents and organize thoughts to be included in response to motion in limine. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Office conference with Erick Sandler regarding graphic support for trial. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640218

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2012 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to outline issues to be addressed in Mattatuck motion in limine. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities for motion in limine regarding ORIX business practices. | 4.50<br>305.00/hr | 1,372.50 |
| | LES | Professional Services<br>Research and analysis of documents for motion in limine regarding ORIX business practices. | 3.90<br>305.00/hr | 1,189.50 |
| 1/11/2012 | SW | Professional Services<br>Organizing documents received from Erick Sandler. | 0.40<br>175.00/hr | 70.00 |
| | LES | Professional Services<br>Review and analysis of general ledgers for Mattatuck motion in limine and email correspondence regarding same. | 3.10<br>305.00/hr | 945.50 |
| | LES | Professional Services<br>Review and analysis of documents for Mattatuck motion in limine . | 2.90<br>305.00/hr | 884.50 |
| | LES | Professional Services<br>Drafted motion in limine regarding ORIX business practices and analysis of legal authorities for same. | 2.20<br>305.00/hr | 671.00 |
| 1/12/2012 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding overall case status. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additional points on Mattatuck motion in limine. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review documents relating to lender approval of 2005 transactions. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Edited and revised motion in limine regarding ORIX business practices. | 3.70<br>305.00/hr | 1,128.50 |
| | LES | Professional Services<br>Review and analysis of ledgers and documents regarding Liljedahl loan for motion in limine response and discussed same with Jeff Joyce. | 3.80<br>305.00/hr | 1,159.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities for motion in limine regarding ORIX business practices. | 2.90<br>305.00/hr | 884.50 |
| | LES | Professional Services<br>Review and analysis of prior briefing for motion in limine regarding ORIX business practices. | 0.90<br>305.00/hr | 274.50 |

WFB-MK640219

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/13/2012 | JLJ | Professional Services<br>Work on Mattatuck motion in limine issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Begin review of draft responses to motion in limine relating to relevancy arguments raised by Konover. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Email correspondence with Erick Sandler regarding Liljedahl home deed and follow up regarding same. | 0.30<br>305.00/hr | 91.50 |
| | LES | Professional Services<br>Edited and revised motion in limine regarding ORIX business practices and research regarding same. | 4.90<br>305.00/hr | 1,494.50 |
| | LES | Professional Services<br>Began drafting motion in limine response regarding Liljedahl loan. | 2.60<br>305.00/hr | 793.00 |
| | LES | Professional Services<br>Analysis of memorandum regarding Liljedahl house deed. | 0.40<br>305.00/hr | 122.00 |
| | LES | Professional Services<br>Email correspondence with team regarding motion in limine status and discussed same with Jeff Joyce. | 0.40<br>305.00/hr | 122.00 |
| 1/15/2012 | LES | Professional Services<br>Edited and revised motion in limine responses. | 3.00<br>305.00/hr | 915.00 |
| 1/16/2012 | SW | Professional Services<br>Correspondence to Erick Sandler's office regarding MK document production. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Review draft motion in limine response regarding ORIX business practices and note areas for additional information. | 0.90<br>550.00/hr | 495.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding comments on motion in limine response on ORIX business practices. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review Konover motion in limine on ORIX business practices to insure response addresses all arguments. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review drafts of responses to motions in limine prepared by Erick Sandler and Jeff Mueller. | 1.90<br>550.00/hr | 1,045.00 |

WFB-MK640220

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/16/2012 | LES | Professional Services<br>Edited and revised motion in limine response regarding ORIX business practices and discussed same with Jeff Joyce. | 5.10<br>305.00/hr | 1,555.50 |
| | LES | Professional Services<br>Analysis of Konover's motion in limine regarding ORIX's business practices. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Drafted and revised ORIX business practices motion in limine to incorporate comments by Jeff Joyce. | 4.00<br>305.00/hr | 1,220.00 |
| | LES | Professional Services<br>Drafted and revised motion in limine response regarding Mattatuck loan. | 2.20<br>305.00/hr | 671.00 |
| 1/17/2012 | SW | Professional Services<br>Locate Diamond Point production documents for attorney review. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Receipt and review of CD from Erick Sandler's office containing MK document production. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Extended telephone conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to review motion in limine response brief and email update to ORIX team regarding same. | 2.00<br>550.00/hr | 1,100.00 |
| | LES | Professional Services<br>Conference call regarding motions in limine responses and follow up regarding same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Communications with Meg McKee regarding Mattatuck loan timing. | 1.00<br>305.00/hr | 305.00 |
| | LES | Professional Services<br>Review and analysis of depositions and trial transcript regarding Mattatuck loan timing. | 4.90<br>305.00/hr | 1,494.50 |
| | LES | Professional Services<br>Edited and revised ORIX business practices response to motion in limine and circulated draft to attorney team. | 5.20<br>305.00/hr | 1,586.00 |
| 1/18/2012 | SW | Professional Services<br>Organize documents for attorney review in preparation of Oppositions to Defendant's Motions in Limine; conferences with Jeff Joyce and Lindsey Simmons regarding same. | 1.70<br>175.00/hr | 297.50 |
| | JLJ | Professional Services<br>Review updated brief relating to motion in limine on ORIX business practices and note areas for additional work. | 0.80<br>550.00/hr | 440.00 |

WFB-MK640221

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/18/2012 JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additional work required on motion in limine response dealing with ORIX business practices. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Review cases relevant to instrumentality alter-ego claim in connection with ORIX business practices motion in limine. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additional thoughts on motion in limine response dealing with ORIX business practices. | 0.40<br>550.00/hr | 220.00 |
| LES | Professional Services<br>Conference with Jeff Joyce regarding ORIX business practices motion in limine. | 0.50<br>305.00/hr | 152.50 |
| LES | Professional Services<br>Detailed research and analysis of alter ego cases for ORIX business practices motion in limine. | 5.10<br>305.00/hr | 1,555.50 |
| LES | Professional Services<br>Edited and revised motion in limine response regarding Mattatuck and analysis of documents for same. | 4.30<br>305.00/hr | 1,311.50 |
| 1/19/2012 SW | Professional Services<br>Research documents for attorney review; communications with Erick Sandler's office regarding production documents; conference with Jeff Joyce regarding same. | 1.30<br>175.00/hr | 227.50 |
| LES | Professional Services<br>Drafted, edited and revised response to motion in limine regarding Mattatuck and discussed same with Jeff Joyce. | 6.60<br>305.00/hr | 2,013.00 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding response to motion in limine regarding Mattatuck and discussed same with Jeff Joyce. | 2.20<br>305.00/hr | 671.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding motion in limine briefing issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▮▮▮▮▮▮ ▮▮▮▮▮▮ and timing for review of same. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conferences and email exchange with Lewis Burleigh to gather information relating to 2005 transactions and lender approvals. | 0.50<br>550.00/hr | 275.00 |

WFB-MK640222

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/19/2012 | JLJ | Professional Services<br>Review documents relating to 2005 transaction lender approvals. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review and revise Mattatuck motion in limine. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller regarding process of motions and timing for delivery of same to ORIX team on Friday, January 20, 2012. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Detailed work on Mettatuck motion in limine and distribute same to ORIX team. | 2.30<br>550.00/hr | 1,265.00 |
| | LES | Professional Services<br>Call regarding motions in limine with attorney team and follow up regarding same. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Call with Erick Sandler regarding motions in limine. | 0.40<br>305.00/hr | 122.00 |
| 1/20/2012 | SW | Professional Services<br>Communications to and from Erick Sandler regarding document productions and production of CD of exhibits listed in Joint Trial Memorandum. | 0.70<br>175.00/hr | 122.50 |
| | LES | Professional Services<br>Drafted, edited and revised response to motion in limine regarding ORIX business practices and discussed same with Jeff Joyce. | 7.50<br>305.00/hr | 2,287.50 |
| | JLJ | Professional Services<br>Detailed review and comments on motion in limine regarding relevant transaction and Maryland findings of fact and provide comments to Jeff Mueller and Erick Sandler. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller with a follow-up on the motion in limine briefing and status of same. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review documents and application of Rule 56(g) as it relates to summary judgment ruling and fact findings. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Additional review and revision of Mattatuck limine motion. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640223

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 1/20/2012 | JLJ | Professional Services<br>Review and revision and provide comments on ORIX's business practices limine motion. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Final review of all motions in limine drafts and email exchange with ORIX team regarding distribution and review of same. | 0.70<br>550.00/hr | 385.00 |
| 1/23/2012 | LES | Professional Services<br>Research and analysis of legal authorities regarding Rule 403 for motion in limine regarding Mattatuck loan. | 5.10<br>305.00/hr | 1,555.50 |
| | LES | Professional Services<br>Edited and revised response to motion in limine regarding mattatuck loan and prepared exhibits for same. | 2.80<br>305.00/hr | 854.00 |
| | SW | Professional Services<br>Communication with Erick Sandler's office and Jeff Joyce regarding Defendant's document productions. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Communications with Erick Sandler's office regarding deposition designations, objections, counter-designations and objections to counter-designations. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding work on in limine response briefs. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Quick research into Rule 403 balancing test. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise current draft of Mattatuck motion in limine response. | 0.80<br>550.00/hr | 440.00 |
| 1/24/2012 | SW | Professional Services<br>Review deposition designations, objections and counter-designations from both sides; save all depositions with designations in preparation of highlighting for use at trial. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Compile exhibits for response/objections to Motion in Limine regarding Mattatuck loan; review Ainsworth and Konover deposition testimony. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Organize lender documents for forwarding to team for review and discussion. | 0.20<br>175.00/hr | 35.00 |

WFB-MK640224

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 1/24/2012 JLJ | Professional Services<br>Review and note editing comments on latest draft of Mattatuck motion in limine response. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review KDC document production relating to lender consents and 2005 transactions. | 2.40<br>550.00/hr | 1,320.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding materials for ORIX team derived from document review. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to ORIX team regarding ▓▓▓▓▓▓▓▓▓▓<br>▓▓▓▓▓▓▓▓▓ | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review motion in limine and response draft relating to Connecticut appellate opinions. | 0.40<br>550.00/hr | 220.00 |
| LES | Professional Services<br>Compiled exhibits for response to motion in limine regarding Mattatuck and coordinated same with Sherry Webre. | 1.30<br>305.00/hr | 396.50 |
| LES | Professional Services<br>Compiled exhibits for response to motion in limine regarding Mattatuck and coordinated same with Sherry Webre. | 1.30<br>305.00/hr | 396.50 |
| LES | Professional Services<br>Edited and revised response to motion in limine regarding Mattatuck loan. | 2.40<br>305.00/hr | 732.00 |
| 1/25/2012 SW | Professional Services<br>Research document productions for evidence reflecting date with Plaintiffs become aware of Liljedahl/Mattatuck loan. | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Compile and scan exhibits to be used in Response to Motion in Limine regarding Mattatuck Loan. | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Research and compile documents for attorney review. | 1.50<br>175.00/hr | 262.50 |
| JLJ | Professional Services<br>Review revised draft of motion in limine response brief dealing with ORIX business practices. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding his edits to ORIX practices in limine brief and procedure for additional revisions. | 0.50<br>550.00/hr | 275.00 |

WFB-MK640225

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2012 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding retrieval of additional information relating to lender approval process for 2005 transactions. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review cases to be cited and explained as part of ORIX's business practices in limime motion and provide editing comments to Erick Sandler. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Detailed review and editing comments on main motion in limine response brief dealing with relevance of various transactions and provide comments to Erick Sandler. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Review latest draft of motion in limine response on Maryland findings of fact and provide editing comments to Jeff Mueller. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review updated draft of motion in limine response on Mattatuck issues and provide editing comments to team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review updated motion in limine response brief on ORIX's business practices and provide editing comments to team. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to review all outstanding motion in limine responses and motions and develop plan for finalizing same. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Review draft of cross-motions in limine and provide comments to Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Elson deposition relating to 2005 transactions. | 0.70<br>550.00/hr | 385.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities for motion in limine regarding ORIX business practices and email correspondence regarding same. | 2.40<br>305.00/hr | 732.00 |
| | LES | Professional Services<br>Edited and revised motion in limine response regarding Mattatuck loan. | 2.20<br>305.00/hr | 671.00 |
| | LES | Professional Services<br>Conference call regarding motions in limine. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Review of Konover files for letter regarding lender consents. | 0.60<br>305.00/hr | 183.00 |

WFB-MK640226

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/25/2012 LES | Professional Services<br>Drafted law arguments for response to motion in limine regarding ORIX business practices. | 1.10<br>305.00/hr | 335.50 |
| 1/26/2012 SW | Professional Services<br>Organize and forward exhibits to Erick Sandler to be used in Response to Motion in Limine regarding Mattatuck Loan; communications with Sandler regarding same. | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Highlight Plaintiff's Deposition Designations, Objections and Counter-Designations with color coding. | 2.00<br>175.00/hr | 350.00 |
| JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding exchange of exhibit list documents. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding status of in limine briefing. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████████. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review current draft of motion in limine response on ORIX's business practices. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review current version of motion in limine brief on relevance of overall transactions. | 0.40<br>550.00/hr | 220.00 |
| LES | Professional Services<br>Drafted, edited, and revised law arguments for response to motion in limine regarding ORIX business practices. | 2.10<br>305.00/hr | 640.50 |
| LES | Professional Services<br>Edited and revised response to motion in limine regarding Mattatuck loan. | 1.80<br>305.00/hr | 549.00 |
| LES | Professional Services<br>Streamlined exhibits for response to motion in limine regarding Mattatuck and discussed same with Erick Sandler. | 1.30<br>305.00/hr | 396.50 |
| LES | Professional Services<br>Edited and revised response to motion in limine regarding ORIX business practices. | 1.30<br>305.00/hr | 396.50 |
| 1/27/2012 SW | Professional Services<br>Communications with Erick Sandler regarding edits to Response to Motion in Limine regarding Mattatuck Loan and accompanying exhibits; locate documents for attorney review; label exhibits to accompany | 1.50<br>175.00/hr | 262.50 |

WFB-MK640227

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | Responses to Motions in Limine; | | |
| 1/27/2012 | JLJ | Professional Services<br>Additional review of Mattatuck motion in limine and response to same. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attention to Mattatuck motion in limine response exhibits and note accounting issues raised by Mattatuck papers. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Vinny Toppi and email exchange for background information relating to accounting review of Mattatuck accounting issues. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review of 2005 general ledgers for issues relating to motion in limine briefing. | 0.60<br>550.00/hr | 330.00 |
| | LES | Professional Services<br>Finalized exhibits to motion in limine regarding Mattatuck loan and coordinated same with Sherri Webre. | 0.70<br>305.00/hr | 213.50 |
| | LES | Professional Services<br>Analyzed ledgers for Mattatuck loan and conference with Jeff Joyce regarding same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Receipt and review of Konover's responses to ORIX's motions in limine. | 0.90<br>305.00/hr | 274.50 |
| 1/29/2012 | JLJ | Professional Services<br>Review Schaller motion in limine response. | 0.40<br>550.00/hr | 220.00 |
| 1/30/2012 | SW | Professional Services<br>Trial preparation; highlight/color code deposition designations of Plaintiff and Defendant as well as objections, counter-designations, cross-designations and objections to each. | 6.00<br>175.00/hr | 1,050.00 |
| | JLJ | Professional Services<br>Review and provide reply comments on Albin Motion in limine. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding plan for lawyer team conference call. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email to confirm lawyer team conference call. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640228

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/30/2012 | JLJ | Professional Services<br>Review motion in limine on UBS Texas litigation settlement. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review motion in limine brief on management and ownership of trust. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review motion in limine dealing with Defendants' affirmative defenses. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review motion in limine dealing with spoliation and two sets of books. | 0.40<br>550.00/hr | 220.00 |
| 1/31/2012 | SW | Professional Services<br>Highlighting/color coding deposition designations, objections, etc. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Receipt and review of hard drive of production documents from Erick Sandler's office; communications with Erick Sandler's office regarding same; begin loading document productions into Summation. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Locate documents for attorney review for conference call pertaining to Motions in Limine. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Conferences with Jeff Joyce regarding tasks to be performed. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sandler and Jeff Mueller to review motion in limine briefing. | 2.00<br>550.00/hr | 1,100.00 |
| | LES | Professional Services<br>Conference call regarding Konover's motions in limine. | 2.00<br>305.00/hr | 610.00 |
| | LES | Professional Services<br>Review and analysis of Konover's motions in limine in preparation for conference call. | 1.70<br>305.00/hr | 518.50 |

| | | |
|---|---|---|
| **For professional services rendered** | 217.80 | **$71,203.00** |
| **Previous balance** | | **$59,401.50** |
| Accounts receivable transactions | | |
| 1/31/2012 Special Credit per Jeff Joyce. | | ($2,500.00) |
| **Total payments and adjustments** | | **($2,500.00)** |

WFB-MK640229

FEB 0 3 2012

| | Amount |
|---|---|
| Balance due | $128,104.50 |
| Discount if paid by 3/4/2012 | ($3,560.15) |
| Amount due if paid by 3/4/2012 | $124,544.35 |
| Amount due if paid after 3/4/2012 | $128,104.50 |

'71,203.00
−3,560.15
$67,642.85

Date: 2/24/2012   Approved by:
Expense Type: Legal          Litigation: X
Servicing Type:  Special          Deficiency X
Loan #: 19-0000005  Pool: SBM2001-2
Reimb: Funds in Suspense___  Borrower/Trust X
Borrower___   Trust___   Non (explain below)___
Notes:___

WFB-MK640230

# hhfax

12:46:22
WFB-MK640231.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $42,560.47 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | Vendor Number: | 0004801 |
| Invoice Number: | 23027 | | Invoice Date: | 3/5/2012 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 3/8/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 180000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176/001 | SALOMON 2000-C2 | $42,560.47 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  | Date |
|---|---|
| Brittany Maher | See Attached |
| Mark Pakes | |
| Michael Moran | 3-29-12 |
| Greg May | 3.31.12 |

Return Check To Requestor ☐

WFB-MK640231



**JOYCE, McFARLAND + McFARLAND LLP**

MAR 0 7 2012

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

March 05, 2012



In Reference To:Michael Konover
ICN: 7789485

Invoice #23027

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/1/2012 SW | Professional Services<br>Loading production documents received from Erick Sandler's office into network and onto Summation. | 2.00<br>175.00/hr | 350.00 |
| SW | Professional Services<br>Locate documents for attorney review. | 0.50<br>175.00/hr | 87.50 |
| JLJ | Professional Services<br>Review Clancy report relating to motion in limine issue and note relevant areas. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Email note to team outlining Clancy report and issues for motion in limine response on affirmative defenses. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding motion in limine status. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review Martin Stauffer report as it relates to motion in limine on res judicata issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Kevin Clancy regarding support on insolvency analysis timeframe. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler to review issues on motion in limine dealing with affirmative defenses. | 0.30<br>550.00/hr | 165.00 |
| 2/2/2012 SW | Professional Services<br>Saving document productions to network and loading to Summation. | 2.00<br>175.00/hr | 350.00 |

WFB-MK640232

| Date | | Professional Services | Hrs/Rate | Amount |
|------|------|---|---|---|
| 2/2/2012 | SW | Professional Services<br>Research documents for attorney review. | 1.80<br>175.00/hr | 315.00 |
| | LES | Professional Services<br>Review and analysis of documents relating to Chick Chamberlain and correspondence with Sherry Webre and Erick Sandler regarding same. | 1.00<br>305.00/hr | 305.00 |
| 2/3/2012 | SW | Professional Services<br>Locate and forward documents to Erick Sandler. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Loading document productions received from Erick Sandler's office into Summation. | 1.40<br>175.00/hr | 245.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding motion in limine briefing. Email note to Greg May forwarding motion in limine brief ▉ ▉▉▉▉▉▉ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to team outlining assignment for motions in limine briefing and scheduling for same. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to team regarding motion in limine brief timing. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy and Conor O'Croinin regarding possible agreement for resolution of motion in limine dealing with summary judgment ruling on subordination claim. | 0.40<br>550.00/hr | 220.00 |
| 2/6/2012 | SW | Professional Services<br>Loading OCR of certain Summation loads received from Day Pitney; perform Summation maintenance for all Summation loads received from Day Pitney; prepare index of loads; conduct test searches. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Calendar deadline for response to Motions in Limine; conference with Jeff Joyce regarding deadlines. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding scheduling issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Notify team of possible agreement to extend briefing schedule on in limine motions. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640233

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2012 | LES | Professional Services<br>Research and analysis of legal authorities for motion in limine regarding Trust ownership and management. | 2.70<br>305.00/hr | 823.50 |
| | LES | Professional Services<br>Conference with Jeff Joyce regarding deadlines for in liminie reply briefs and email correspondence regarding same. | 0.20<br>305.00/hr | 61.00 |
| 2/7/2012 | SW | Professional Services<br>Research documents for attorney review. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Calendar internal deadlines. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Review proposed stipulation and revise same dealing with summary judgment ruling on subordination clause. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler and Jeff Mueller regarding comments on subordination clause stipulation and motion in limine. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Detailed review of defendants' motion in limine dealing with Schaller and construction of subordination clause and confirm same with Erick Sandler. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding reconsideration of stipulation on summary judgment on subordination clause. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities for motion in limine reply regarding UBS settlement. | 3.50<br>305.00/hr | 1,067.50 |
| 2/8/2012 | SW | Professional Services<br>Highlight/color code Defendant's deposition designations and objections. | 2.40<br>175.00/hr | 420.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding timing of insolvency and look-back period. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Review and analysis of motion in limine responses regarding UBS and regarding Trust ownership and management and outlined same. | 2.50<br>305.00/hr | 762.50 |
| 2/9/2012 | SW | Professional Services<br>Highlight and color code deposition designations. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640234

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/9/2012 LES | Professional Services<br>Research and analysis of legal authorities regarding timing of insolvency and look-back period. | 2.40<br>305.00/hr | 732.00 |
| LES | Professional Services<br>Review and analysis of responses to motions in limine and research for replies to same. | 3.10<br>305.00/hr | 945.50 |
| 2/13/2012 SW | Professional Services<br>Highlighting and color-coding deposition designations in preparation of trial. | 1.50<br>175.00/hr | 262.50 |
| 2/14/2012 LES | Professional Services<br>Discussed replies to motions in limine with Jeff Joyce. | 0.30<br>305.00/hr | 91.50 |
| LES | Professional Services<br>Review and analysis of response to motion in limine regarding UBS, our original motion, and related documents and outlined response. | 2.50<br>305.00/hr | 762.50 |
| LES | Professional Services<br>Review and analysis of response to motion in limine regarding trustee structure and outlined same for response. | 2.00<br>305.00/hr | 610.00 |
| LES | Professional Services<br>Research and analysis of Maryland law regarding credits on judgments and discussed same with Jeff Joyce. | 1.00<br>305.00/hr | 305.00 |
| LES | Professional Services<br>Analysis of legal authorities cited by Konover in response to motion in limine regarding UBS settlement. | 2.90<br>305.00/hr | 884.50 |
| SW | Professional Services<br>Organize Motions and Memorandum in Limine, Oppositions and exhibits to both; prepare attorney workbook of same. | 1.40<br>175.00/hr | 245.00 |
| SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed in preparation of trial. | 0.30<br>175.00/hr | 52.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to outline motion in limine briefing. | 0.50<br>550.00/hr | 275.00 |
| 2/15/2012 SW | Professional Services<br>Highlight and color coding of deposition designations, objections, counter and cross designations. | 1.70<br>175.00/hr | 297.50 |
| SW | Professional Services<br>Review storage room of documents compiled in all Konover actions and index to accompany same. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640235



|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/15/2012 LES | Professional Services<br>Drafted, edited, and revised reply to motion in limine regarding UBS settlement and attention to documents and prior briefs for same. | 5.10<br>305.00/hr | 1,555.50 |
| LES | Professional Services<br>Call with Meg McKee regarding Maryland law on judgment credits and follow up research regarding same. | 2.20<br>305.00/hr | 671.00 |
| 2/16/2012 SW | Professional Services<br>Prepare labels for boxes of hard copies of materials maintained during Texas, Maryland, and Connections actions. | 0.90<br>175.00/hr | 157.50 |
| LES | Professional Services<br>Call with Meg McKee regarding research on Maryland law for credits on judgments. | 0.50<br>305.00/hr | 152.50 |
| JLJ | Professional Services<br>Review comments on Albin motion in limine, review motion in limine points, and review excerpt of Albin deposition for determinatin to file no-reply brief on Albin motion. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Review reported order from Judge Thompson dealing with alterego case in motion in limine. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Drafted, edited, and revised reply to motion in limine regarding UBS settlement and attention to documents, prior Maryland filings, and prior briefs for same. | 4.80<br>305.00/hr | 1,464.00 |
| LES | Professional Services<br>Drafted, edited, and revised reply to motion in limine regarding Trust ownership and management and attention to prior briefs and motions for same. | 3.00<br>305.00/hr | 915.00 |
| 2/17/2012 LES | Professional Services<br>Receipt, review, and analysis of research by Meg McKee regarding Maryland law for crediting judgments and discussed same with Jeff Joyce. | 1.90<br>305.00/hr | 579.50 |
| LES | Professional Services<br>Drafted, edited, and revised response to motion in limine regarding the trust's ownership and management. | 2.60<br>305.00/hr | 793.00 |
| LES | Professional Services<br>Drafted, edited, and revised response to motion in limine regarding UBS/PaineWebber settlement and analysis of legal authorities and documents for same. | 5.00<br>305.00/hr | 1,525.00 |
| LES | Professional Services<br>Conference with Jeff Joyce regarding motions in limine. | 0.40<br>305.00/hr | 122.00 |

WFB-MK640236

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/17/2012 SW | Professional Services<br>Locate documents for attorney review. | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Organize file documents. | 0.60<br>175.00/hr | 105.00 |
| JLJ | Professional Services<br>Review case relevant to motion in limine hearing dealing with alterego facts supported by litigation conduct. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Review motion in limine reply brief dealing with trust certificate ownership and management and provide comments to Lindsey Simmons. | 0.30<br>550.00/hr | 165.00 |
| 2/18/2012 SW | Professional Services<br>Review Witness List for parties to contact regarding potential trial dates; conferences with Jeff Joyce regarding same. | 1.00<br>175.00/hr | 175.00 |
| LES | Professional Services<br>Review and analysis of Maryland Auditor Account pleadings and related filings for reply to Motion in Limine regarding UBS. | 2.80<br>305.00/hr | 854.00 |
| 2/19/2012 LES | Professional Services<br>Drafted, edited, and revised reply to motion in limine regarding UBS/PaineWebber issues. | 7.90<br>305.00/hr | 2,409.50 |
| LES | Professional Services<br>Drafted, edited, and revised reply to motion in limine regarding the trust's management and ownership. | 3.90<br>305.00/hr | 1,189.50 |
| 2/20/2012 SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed. | 0.20<br>175.00/hr | 35.00 |
| JLJ | Professional Services<br>Work on motion in limine dealing with ownership and management trust issues. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Work on motion in limine brief response dealing with UBS Texas case settlement. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to review comments on motion in limine brief. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to various witnesses regarding availability for trial in August, September or October 2012. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640237

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/20/2012 | JLJ | Professional Services<br>Review updated motion in limine brief prepared by Lindsey Simmons dealing with UBS settlement and trust ownership and management. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additional revisions on UBS settlement motion in limine brief. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Vinny Toppi's office to discuss updated search on loan information. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Drafted, edited, and revised motion in limine regarding UBS. | 4.90<br>305.00/hr | 1,494.50 |
| | LES | Professional Services<br>Edited and revised motion in limine regarding the Trust's ownership and management. | 2.30<br>305.00/hr | 701.50 |
| | LES | Professional Services<br>Discussed motion in limine regarding UBS and motion in limine regarding Trust's ownership and management with Jeff Joyce. | 0.30<br>305.00/hr | 91.50 |
| 2/21/2012 | SW | Professional Services<br>Prepare work binder of Motions, responses/oppositions, and cross motions; assist attorney prepare for conference call with Judge. | 4.40<br>175.00/hr | 770.00 |
| | SW | Professional Services<br>Prepare and edit list of witnesses trial availability. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding trial scheduling. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Brittany Maher's office regarding availability for trial. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Greg May's office regarding trial scheduling. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review draft motion in limine response dealing with construction of guarantee. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review draft motion in limine response addressing Konover's affirmative defenses. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review motion in limine dealing with spoliation of documents and general ledger production. | 0.60<br>550.00/hr | 330.00 |

WFB-MK640238

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 2/22/2012 SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed. | 0.20<br>175.00/hr | 35.00 |
| SW | Professional Services<br>Research Maryland pleadings pertaining to discovery orders; conferences with Jeff Joyce and Proctor Firm regarding same; receipt and review of certain discovery pleadings. | 1.50<br>175.00/hr | 262.50 |
| LES | Professional Services<br>Conference call with Jeff Joyce, Erick Sandler, Jeff Mueller, and Jay Nolan regarding motions in limine and upcoming status conference. | 2.00<br>305.00/hr | 610.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding document production issues included in discovery orders in Maryland case. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review Judge Thompson's local rules of procedure. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review Maryland orders relating to post-judgment discovery as they relate to motion in limine briefing. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding Maryland orders on discovery. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Team conference call involving Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sandler and Jeff Mueller to provide comments on Motion in Limine briefing and plan for status conference with Judge Thompson. | 1.00<br>550.00/hr | 550.00 |
| LES | Professional Services<br>Review and analysis of motions in limine and responses for conference call. | 2.40<br>305.00/hr | 732.00 |
| 2/23/2012 SW | Professional Services | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Conferences with Jeff Joyce and Lindsey Simmons regarding witness availability; prepare chart of same for trial team; conferences with Kevin Clancy, Doug Goldrick and William Fay's office regarding trial availability. | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Highlight/color coding deposition designations, objections and counter-designations. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640239

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/23/2012 | SW | Professional Services<br>Research Judge recently assigned to Connecticut action. | 0.60<br>175.00/hr | 105.00 |
|  | JLJ | Professional Services<br>Review draft motion in limine briefing on trust ownership issue. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding communication with Tim Shearin regarding trial scheduling. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Detailed review of motions in limine and pretrial memorandum materials in preparation for status conference call with court and email outline to ORIX team regarding same. | 1.70<br>550.00/hr | 935.00 |
| 2/24/2012 | LES | Professional Services<br>Conference call with Judge Thompson and all counsel regarding Konover trial and follow up regarding same. | 0.70<br>305.00/hr | 213.50 |
|  | SW | Professional Services<br>Revise Witness Availability Chart. | 0.40<br>175.00/hr | 70.00 |
|  | SW | Professional Services<br>Calendar trial deadlines, etc. | 0.90<br>175.00/hr | 157.50 |
|  | SW | Professional Services<br>Prepare for and attend conference call with Judge regarding trial dates; post-conference with Erick Sandler. | 1.40<br>175.00/hr | 245.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding scheduling issues in preparation for conference call with the Court. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Review comments on motion in limine brief received from Erick Sandler. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additional revisions of motion in limine briefing. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Conference call with Court on case scheduling and follow-up call among ORIX team on same. | 0.80<br>550.00/hr | 440.00 |
| 2/27/2012 | SW | Professional Services<br>Receipt and review of Court's minute entry of trial dates; continue calendaring trial and other key dates. | 0.50<br>175.00/hr | 87.50 |

WFB-MK640240

|            |     | | Hrs/Rate | Amount |
|------------|-----|---|----------|--------|
| 2/27/2012 | SW  | Professional Services<br>Prepare for meeting with Jeff Joyce regarding preparation of trial and organization of file documents (all cases). | 2.10<br>175.00/hr | 367.50 |
|           | SW  | Professional Services<br>Conferences with Jeff Joyce regarding witness schedules and trial preparation. | 0.70<br>175.00/hr | 122.50 |
|           | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding list of outstanding projects in light of trial setting. | 0.20<br>550.00/hr | 110.00 |
|           | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding document organization in light of trial setting. | 0.30<br>550.00/hr | 165.00 |
|           | JLJ | Professional Services<br>Email note to Greg May regarding coordinating trial scheduling with John Denin and Jim Thompson. | 0.30<br>550.00/hr | 165.00 |
|           | JLJ | Professional Services<br>Telephone conference calls with Kevin Clancy, Frank Longobardi and Jason Bloom regarding trial scheduling. | 0.80<br>550.00/hr | 440.00 |
| 2/28/2012 | SW  | Professional Services<br>Calendar deadlines to begin conversations with witnesses and other internal deadlines. | 0.20<br>175.00/hr | 35.00 |
|           | SW  | Professional Services<br>Review Joint Pre-Trial Memorandum and exhibit lists of each party; review Jury Study documents. | 1.30<br>175.00/hr | 227.50 |
|           | SW  | Professional Services<br>Forward trial calendar entries to Karen Clancy Boy of Day Pitney. | 0.20<br>175.00/hr | 35.00 |
|           | JLJ | Professional Services<br>Telephone call to Bill Fay's office regarding trial schedule. | 0.20<br>550.00/hr | 110.00 |
|           | JLJ | Professional Services<br>Telephone conference with Frank Longobardi regarding trial scheduling. | 0.20<br>550.00/hr | 110.00 |
|           | JLJ | Professional Services<br>Email note to ORIX witnesses regarding trial timing and back ground information on setting trial in October 2012. | 0.50<br>550.00/hr | 275.00 |
|           | JLJ | Professional Services<br>Email note to Greg May and Tonya Moore regarding update for Jim Thompson on trial setting details. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640241

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2012 | JLJ | Professional Services<br>Detailed review of five motion in limine response briefs and provide comments to Erick Sandler to incorporate in final briefs. | 1.30<br>550.00/hr | 715.00 |
| | LES | Professional Services<br>Review and analysis of motions in limine to check argument consistency. | 1.00<br>305.00/hr | 305.00 |
| 2/29/2012 | SW | Professional Services<br>Conferences with Jeff Joyce regarding trial preparation. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Arrange for reproduction of sample set/ working copy of color-coded deposition transcripts. | 0.40<br>175.00/hr | 70.00 |
| | LES | Professional Services<br>Reviewed edits to motion in limine replies and incorporated same for filing. | 0.80<br>305.00/hr | 244.00 |
| | JLJ | Professional Services<br>Review pretrial memorandum and outline additional case preparation needed in advance of hearings with the court in late April. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding overall case scheduling issues. | 0.20<br>550.00/hr | 110.00 |

| | | |
|---|---|---|
| **For professional services rendered** | 147.00 | **$44,800.50** |
| **Previous balance** | | **$128,104.50** |

Accounts receivable transactions

| | |
|---|---|
| 2/3/2012 Payment - Thank You - Invoice #22901 dated 1.5.12Check No. 000066815 | ($56,431.42) |
| 2/3/2012 Discount | ($2,970.08) |
| **Total payments and adjustments** | **($59,401.50)** |

| | |
|---|---|
| Balance due | $113,503.50 |
| **Discount If paid by 4/4/2012** | ($2,240.03) |
| **Amount due if paid by 4/4/2012** | **$111,263.47** |
| **Amount due if paid after 4/4/2012** | **$113,503.50** |

MAR 0 7 2012

INVOICE APPROVED BY
DATE: 3|3|12
EXPENSE TYPE
SERVICING   LOAN   REO   DEF
REIMB BY   NONREIMB
LOAN NO.
POOL NAME:

WFB-MK640242

hhfax

12:46:30
WFB-MK640243.PDF

ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| | |
|---|---|
| Requested By: | GUTIERREZ |
| Vendor Name: | JOYCE & MCFARLAND, LLP |
| Invoice Number: | 23128 |
| Payment Method: | ORIX Payment by Check |

| | |
|---|---|
| Invoice Amount: | $29,657.70 |
| Vendor Number: | 0004801 |
| Invoice Date: | 4/3/2012 |
| Date Entered: | 4/16/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 160000039 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 100520RG2000170I4001 | SALCWBGN 2000-C2 | $29,657.70 Deficiency |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix.

| | | Date |
|---|---|---|
| Brittany Maher | See Attached | 4/23/12 |
| Mark Pakes | | 5-7-12 |
| Michael Moran | | 5-8-12 |
| Greg May | | |

Return Check To Requestor ☐

WFB-MK640243

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

April 03, 2012    *Diamond Paint Plaza*    APR 1 6 2012

In Reference To:Michael Konover
ICN: 7789485

Invoice #23128

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/1/2012 | SW | Professional Services<br>Print color-coded deposition transcripts for attorney review in preparation of trial; begin preparing working binder for same. | 2.00<br>175.00/hr | 350.00 |
|  | SW | Professional Services<br>Assist in preparation of of exhibits to reply to Motion in Limine UBS settlement. | 0.50<br>175.00/hr | 87.50 |
|  | LES | Professional Services<br>Edited and revised motions in limine and prepared same for filing. | 2.00<br>305.00/hr | 610.00 |
| 3/2/2012 | SW | Professional Services<br>Review color-coding for all deposition designations; continue preparing working binder for same. | 0.70<br>175.00/hr | 122.50 |
|  | LES | Professional Services<br>Edited and revised MIL regarding UBS and discussed same with Eric Sandler in preparation for filing. | 1.90<br>305.00/hr | 579.50 |
| 3/5/2012 | SW | Professional Services<br>Organize newly filed replies/responses to Motions in Limine. | 0.40<br>175.00/hr | 70.00 |
|  | SW | Professional Services<br>Calendar additional deadlines. | 0.20<br>175.00/hr | 35.00 |
|  | JLJ | Professional Services<br>Attention to scheduling conference call with counsel team to review motion in limine briefing and necessary replies. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Detailed review of all motion in limine briefing received from Konover and note areas for follow up. | 2.30<br>550.00/hr | 1,265.00 |

WFB-MK640244

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2012 | SW | Professional Services<br>Conference with Jeff Joyce regarding mediation. | 0.20<br>175.00/hr | 35.00 |
|  | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sandler and Jeff Mueller to review motion in limine briefing and discuss contents of two reply briefs. | 1.20<br>550.00/hr | 660.00 |
|  | LES | Professional Services<br>Conference call with Konover team regarding motions in limine. | 1.20<br>305.00/hr | 366.00 |
|  | LES | Professional Services<br>Review and analysis of Konover's MIL responses in preparation for call with Konover team. | 2.00<br>305.00/hr | 610.00 |
| 3/7/2012 | SW | Professional Services<br>Research current Konover business ventures. | 1.30<br>175.00/hr | 227.50 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher to update on case status and scheduling. | 0.20<br>550.00/hr | 110.00 |
| 3/8/2012 | JLJ | Professional Services<br>Email exchange with mediator regarding clearing conflict issues and attention to forwarding same to Brittany Maher and Greg May. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email exchange regarding scheduling meeting with graphics support for trial. | 0.20<br>550.00/hr | 110.00 |
| 3/9/2012 | SW | Professional Services<br>Organize boxes of hard copy documents/CDs and video in preparation of trial; revise inventory lists. | 5.00<br>175.00/hr | 875.00 |
|  | SW | Professional Services<br>Conference with Jeff Joyce and Lindsey Simmons regarding tasks to be performed. | 0.30<br>175.00/hr | 52.50 |
|  | SW | Professional Services<br>Revise working binder of Motions in Limine, oppositions, responses and replies. | 1.00<br>175.00/hr | 175.00 |
|  | LES | Professional Services<br>Conference with Jeff Joyce regarding Konover MILs. | 0.20<br>305.00/hr | 61.00 |
|  | LES | Professional Services<br>Research and analysis of legal authorities, prior briefs, and documents for reply to MIL regarding ORIX business practices. | 2.00<br>305.00/hr | 610.00 |

WFB-MK640245

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 3/11/2012 LES | Professional Services<br>Research and analysis of Defendant's legal authorities regarding reply to MIL regarding ORIX business practices. | 6.60<br>305.00/hr | 2,013.00 |
| LES | Professional Services<br>Analysis and outline of Konover's response to MIL regarding ORIX's business practices. | 2.20<br>305.00/hr | 671.00 |
| 3/12/2012 SW | Professional Services<br>Revise workbook of Motions in Limine, oppositions, cross-motions, replies and responses | 1.30<br>175.00/hr | 227.50 |
| LES | Professional Services<br>Drafted, edited, and revised reply to MIL regarding ORIX business practices. | 3.10<br>305.00/hr | 945.50 |
| LES | Professional Services<br>Conferences with Erick Sandler regarding reply to MIL regarding ORIX business practices. | 0.30<br>305.00/hr | 91.50 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding reply to MIL regarding ORIX business practices. | 2.90<br>305.00/hr | 884.50 |
| 3/13/2012 SW | Professional Services<br>Locate and review documents pertaining to Texas litigation involving Paine Webber. | 1.50<br>175.00/hr | 262.50 |
| LES | Professional Services<br>Drafted, edited, and revised reply to MIL regarding ORIX business practices. | 8.70<br>305.00/hr | 2,653.50 |
| LES | Professional Services<br>Analysis of issues in Konover's response to MIL regarding ORIX's business practices. | 1.00<br>305.00/hr | 305.00 |
| 3/14/2012 SW | Professional Services<br>Assist in locating documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| SW | Professional Services<br>Research recent business dealings of Michael Konover. | 1.40<br>175.00/hr | 245.00 |
| JLJ | Professional Services<br>Review draft reply brief dealing with ORIX business practices. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review reply brief dealing with collateral estoppel of findings of fact and provide comments to Erick Sandler. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640246

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/14/2012 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons with comments on ORIX business practices brief. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Edited and revised motion in limine regarding ORIX business practices and email correspondence regarding same. | 3.90<br>305.00/hr | 1,189.50 |
| 3/15/2012 | SW | Professional Services<br>Research recent Michael Konover and entities recent business dealings. | 1.20<br>175.00/hr | 210.00 |
| | JLJ | Professional Services<br>Review and provide comments on reply brief dealing with ORIX business practices. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review final draft of reply brief on collateral estoppel. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Call with Eric Sandler regarding MIL regarding ORIX business practices and follow up regarding same. | 0.40<br>305.00/hr | 122.00 |
| | LES | Professional Services<br>Edited and revised MIL regarding ORIX business practices. | 2.10<br>305.00/hr | 640.50 |
| | LES | Professional Services<br>Review and analysis of David Albin MIL and other MILs for continuity. | 2.20<br>305.00/hr | 671.00 |
| 3/16/2012 | SW | Professional Services<br>Research recent business activity of Konover and related entities. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Coordinated exhibits for MIL on ORIX business practices. | 0.70<br>305.00/hr | 213.50 |
| | LES | Professional Services<br>Review and analysis of drafts of motions in limine. | 1.80<br>305.00/hr | 549.00 |
| | LES | Professional Services<br>Call with Jeff Mueller regarding MIL issues. | 0.50<br>305.00/hr | 152.50 |
| 3/19/2012 | SW | Professional Services<br>Forward new Konover filings to litigation team. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Review newly-filed cross-motions; revise Motion in Limine working binder and index; forward index to Brittany Maher; compile documents to be forwarded to Brittany M Maher; communications with Brittany Maher regarding same. | 1.40<br>175.00/hr | 245.00 |

WFB-MK640247

|            |     |                                                                                                      | Hrs/Rate          | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|-------------------|--------|
| 3/19/2012  | SW  | Professional Services<br>Locate documents for attorney review.                                        | 0.60<br>175.00/hr | 105.00 |
|            | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding participation in meeting with graphics vendors. | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case coordination.              | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Finalize and circulate proposed agenda to ORIX team in ██████████████         | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Attention to email distribution to ORIX team scheduling conference call in ███████████████. | 0.30<br>550.00/hr | 165.00 |
|            | LES | Professional Services<br>Receipt, review and analysis of Konover team's in limine briefs.             | 1.50<br>305.00/hr | 457.50 |
| 3/20/2012  | SW  | Professional Services<br>Organize mediation materials.                                                | 0.40<br>175.00/hr | 70.00  |
|            | SW  | Professional Services<br>Revise Motion in Limine work binder and index.                               | 1.00<br>175.00/hr | 175.00 |
| 3/21/2012  | SW  | Professional Services<br>Revise Motion in Limine working binder; communications with Erick Sandler regarding redacted/sealed oppositions by Konover. | 1.30<br>175.00/hr | 227.50 |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding impact of new Connecticut Supreme Court case. | 0.30<br>550.00/hr | 165.00 |
| 3/22/2012  | SW  | Professional Services<br>Organize documents for attorney review.                                      | 0.60<br>175.00/hr | 105.00 |
| 3/26/2012  | SW  | Professional Services<br>Organize hard copies of documents, mostly from Maryland litigation and revise index of boxes of hard copies in preparation of trial. | 3.50<br>175.00/hr | 612.50 |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding preparation for mediation and request for court to confirm schedule for hearing on motions in limine. | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Review recent sets of motion in limine reply briefs filed by Konover and note areas for possible follow up and matters to be addressed at hearing | 0.70<br>550.00/hr | 385.00 |

WFB-MK640248

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|

on motions in limine.

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/27/2012 | SW | Professional Services<br>Revise indexes of hard copied documents; analyze/compare against Summation load documents received from Day Pitney. | 3.00<br>175.00/hr | 525.00 |
|  | SW | Professional Services<br>Organize documents for attorney review. | 0.20<br>175.00/hr | 35.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding scheduling of meetings surrounding mediation session in Hartford. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Attention to revising conference call among ORIX team to ▮▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review Schaller papers relating to position taken by Konover in recent motion in limine response. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone call to Jason Bloom regarding rescheduling meeting with graphics vendor. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Email exchange with team regarding rescheduling in limine hearings to May 2. | 0.20<br>550.00/hr | 110.00 |
| 3/28/2012 | SW | Professional Services<br>Prepare for and attend conference call with litigation team regarding various matters. | 1.40<br>175.00/hr | 245.00 |
|  | SW | Professional Services<br>Assist in mediation preparation; organize documents for mediation. | 1.60<br>175.00/hr | 280.00 |
|  | SW | Professional Services<br>Revise Motion in Limine work book in preparation of mediation and hearings. | 0.70<br>175.00/hr | 122.50 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding motion in limine open issues. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding case status and rescheduling meetings with graphics vendor. | 0.40<br>550.00/hr | 220.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/28/2012 | JLJ | Professional Services<br>Conference call among among ORIX team to ████████████ | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Review updated payoff chart received from Brittany Maher and provide comments. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding motion in limine dealing with Joseph Schaller and court construction of subordination clause of guaranty. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review and organize materials for mediation and meeting with graphics vendor. | 0.30<br>550.00/hr | 165.00 |
| 3/29/2012 | SW | Professional Services<br>Research current standing of Peerless Corp. | 1.30<br>175.00/hr | 227.50 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding case status and research needed on pretrial memorandum issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Brittany Maher and Erick Sandler regarding ████<br>████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email report to team regarding follow up call with Bill Murphy. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding preparation for mediation and case trial plan. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Prepare chart of settlement offers and outstanding debt at various mediations over the life of the case. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review inquiry from mediator and prepare proposed responses and circulate to team. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review State Five case recently issued by Connecticut Supreme Court and note areas for follow up. | 0.70<br>550.00/hr | 385.00 |
| 3/30/2012 | SW | Professional Services<br>Organize file documents. | 1.20<br>175.00/hr | 210.00 |

**WFB-MK640250**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/30/2012 | LES | Professional Services<br>Conference call regarding Konover in limine brief and follow up regarding same. | 1.00<br>305.00/hr | 305.00 |
| | LES | Professional Services<br>Receipt and analysis of Konover in limine brief regarding State Five. | 0.50<br>305.00/hr | 152.50 |
| | JLJ | Professional Services<br>Email exchange regarding sur-reply received from Konover. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding scheduling relating to meeting with graphics vendor. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Quick review of sur-reply brief highlighting Five Star case filed by Konover. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sandler, Jeff Mueller and Alan Taylor to discuss response to same. | 0.50<br>550.00/hr | 275.00 |

| | | | | |
|---|---|---|---|---|
| | For professional services rendered | | 103.10 | $30,786.00 |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 3/1/2012 | SW | Copying<br>Prints of color-coded deposition designations. | 1<br>411.08 | 411.08 |

| | | |
|---|---|---|
| **Total additional charges** | | $411.08 |
| **Total amount of this bill** | | $31,197.08 |
| **Previous balance** | | $113,503.50 |

Date: 4/23/12   Approved by: _____
Expense Type: Legal   Litigation: X
Servicing Type: Special ___   Deficiency X
Loan #: 14000029S   Pool: S81000012
Reimb: Funds in Suspense__   Borrower/Trust X
Borrower____   Trust____   Non (explain below) __
Notes:_____

Accounts receivable transactions

| | | |
|---|---|---|
| 3/20/2012 Payment - Thank You - Invoice #22962 dated 2.3.12 Check No. 000067645 | | ($71,203.00) |
| **Total payments and adjustments** | | ($71,203.00) |

| | |
|---|---|
| Balance due | $73,497.58 |
| Discount if paid by 5/3/2012 | ($1,539.30) |
| Amount due if paid by 5/3/2012 | $71,958.28 |
| Amount due if paid after 5/3/2012 | $73,497.58 |

31,197.08
– 1,539.30
#29,657.78

WFB-MK640251

hhfax

12:46:48
WFB-MK640252.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| Requested By: | AWEAVER | | | Invoice Amount: | $29,778.88 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | | Vendor Number: | 0004801 |
| Invoice Number: | 23196 | | | Invoice Date: | 5/4/2012 |
| Payment Method: | ORIX Payment by Check | | | Date Entered: | 5/7/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $29,778.88 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | Date |
|---|---|
| Brittany Maher | See Attached |
| Mark Pakes | 5/24/12 |
| Michael Moran | 5/24/12 |
| Greg May | 6/5/12 |

Return Check To Requestor ☐        Memo

WFB-MK640252

# JM+M

**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

May 04, 2012

In Reference To:Michael Konover
ICN: 7789485

Invoice #23196

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/2/2012 | JLJ | Professional Services<br>Email exchange with Jason Bloom regarding coordination of April 4 meeting. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding same. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding coordinating meeting with graphics artist. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding briefing paper claims relating to construction of guaranty subordination clause issues. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email report to ORIX team regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review reply brief regarding State Five alter-ego issues and provide editing comments. | 1.10<br>550.00/hr | 605.00 |
| | LES | Professional Services<br>Receipt and analysis of response to State Five brief. | 0.40<br>305.00/hr | 122.00 |
| 4/3/2012 | SW | Professional Services<br>Organize file in preparation of trial. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Review State Five brief draft and opinion relating to Motion in Limine briefing. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640253

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/3/2012 JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding State Five briefing points. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review final issues relating to Schaller and construction of guaranty briefing and withdrawal of Schaller. | | 0.30<br>550.00/hr | 165.00 |
| 4/4/2012 JLJ | Professional Services<br>Review background information in preparation for mediation while en route to Connecticut. | | 5.00<br>550.00/hr | 2,750.00 |
| JLJ | Professional Services<br>Meeting with Empirical Creative regarding trial graphics, support for trial. | | 2.00<br>550.00/hr | 1,100.00 |
| 4/5/2012 SW | Professional Services<br>Review and organize indices for all Konover litigated matters; organize documents in preparation of trial. | | 3.00<br>175.00/hr | 525.00 |
| JLJ | Professional Services<br>Attend mediation in Hartford. | | 6.00<br>550.00/hr | 3,300.00 |
| JLJ | Professional Services<br>Team meeting to discuss State Five case and implications for handling trial. | | 1.00<br>550.00/hr | 550.00 |
| 4/9/2012 SW | Professional Services<br>Revise working binder of Motions in Limine, oppositions, responses, etc.; assist in preparation of Motion in Limine hearings. | | 0.80<br>175.00/hr | 140.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan to follow up on jury trial issues. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher to provide ▮▮▮▮▮▮▮▮▮▮<br>▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on case status and schedule. | | 0.50<br>550.00/hr | 275.00 |
| LES | Professional Services<br>Conference with Jeff Joyce regarding Konover mediation and State Five decision and follow up regarding same. | | 1.30<br>305.00/hr | 396.50 |
| 4/10/2012 JLJ | Professional Services<br>Review draft discovery request to Konover Management Corporation to update last discovery. | | 0.30<br>550.00/hr | 165.00 |
| 4/11/2012 SW | Professional Services<br>Research documents for attorney review, including document productions containing settlement offers by Konover; organize indexes of document | | 1.40<br>175.00/hr | 245.00 |

WFB-MK640254

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | productions. | | |
| 4/11/2012 | JLJ | Professional Services<br>Email exchange regarding 2005 settlement offer received from Michael Konover. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference call with Jay Nolan regarding case preparation and jury issue. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email to ORIX team confirming team conference call on Friday, April 13. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Prepare agenda for team conference call and distribute same to ORIX team. | 0.30<br>550.00/hr | 165.00 |
| 4/13/2012 | SW | Professional Services<br>Organize file documents; revise Motion in Limine working binder; assist in preparation of Motion in Limine hearings. | 1.40<br>175.00/hr | 245.00 |
| | SW | Professional Services<br>Calendar deadline for Peerless' post-judgment discovery; conference with Erick Sandler regarding same. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Conference call regarding motions in limine and prepared for same. | 1.10<br>305.00/hr | 335.50 |
| | JLJ | Professional Services<br>Review second circuit case addressing jury trial submission in alter ego case. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Conference call among ORIX team to discuss case status, and ███████<br>████████████ | 0.80<br>550.00/hr | 440.00 |
| | LES | Professional Services<br>Review and analysis of briefing on motion in limine regarding the trust structure and ownership in preparation for hearing on same. | 1.70<br>305.00/hr | 518.50 |
| 4/14/2012 | LES | Professional Services<br>Review and analysis of briefing on motion in limine regarding the trust structure and ownership in preparation for hearing on same. | 1.70<br>305.00/hr | 518.50 |
| 4/16/2012 | JLJ | Professional Services<br>Prepare outline of motion in limine preparation issues and email to ORIX team regarding same. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Email correspondence regarding hearings on motions in limine. | 0.20<br>305.00/hr | 61.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/17/2012 | JLJ | Professional Services<br>Email exchange with ORIX team to arrange for conference call to ███████ ███████████████████ | 0.30<br>550.00/hr | 165.00 |
| 4/18/2012 | SW | Professional Services<br>Assist in preparation of Motion in Limine hearings. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding organizing agenda for May 2, 2012 hearing. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Grey May to confirm April 27 conference call to ███████████████████████ | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Outline proposed order for motion in limine hearings on May 2 and forward email to Jay Nolan regarding same. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review Diamond Point release document relating to potential sale of Diamond Point and provide comments to counsel handling sale transaction. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to scheduling appointment for ORIX team for April 27 conference call. | 0.20<br>550.00/hr | 110.00 |
| 4/19/2012 | SW | Professional Services<br>Receipt and review of additional Motion in Limine response brief; organize documents; revise Motion in Limine working binder. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Email exchange with Erick Sandler and Jeff Mueller regarding order of motion in limine agenda. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Jay Nolan and Erick Sandler regarding order of presentation of motion in limine papers. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Review supplemental brief objection draft prepared by Erick Sandler and email exchange with Alan Taylor regarding same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review supplemental brief on State Five case filed by Konover and note issues raised. | 0.70<br>550.00/hr | 385.00 |

WFB-MK640256

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/19/2012 JLJ | Professional Services Email exchange with ORIX team regarding ████████████████████ | | 0.30 550.00/hr | 165.00 |
| 4/20/2012 SW | Professional Services Research cases cited in Motion in Limine briefs. | | 0.40 175.00/hr | 70.00 |
| SW | Professional Services Revise Motion in Limine working binder. | | 0.40 175.00/hr | 70.00 |
| JLJ | Professional Services Continue review of key alter-ego cases in preparation for motion in limine hearings. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Telephone conference with Jay Nolan regarding order of motion in limine hearings. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Email exchange with team regarding permitted filing of Konover's second supplemental brief on State Five case. | | 0.30 550.00/hr | 165.00 |
| 4/23/2012 JLJ | Professional Services Review Konover proposal for order of motion in limine hearing. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Telephone conference with Jay Nolan regarding handling of motion in limine hearing agenda. | | 0.20 550.00/hr | 110.00 |
| JLJ | Professional Services Revise Konover proposed agenda for motion in limine hearing and forward same to Jay Nolan for comment to Konover's counsel. | | 0.30 550.00/hr | 165.00 |
| 4/24/2012 JLJ | Professional Services Telephone conference with Jay Nolan regarding agenda for May 2 hearing. | | 0.20 550.00/hr | 110.00 |
| 4/25/2012 JLJ | Professional Services Telephone conference with Jay Nolan regarding role for in limine argument for Allan Taylor. | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Email to Greg May regarding ███████████████████████ | | 0.30 550.00/hr | 165.00 |
| JLJ | Professional Services Reviewed Motions in Limine to be presented on May 2 in preparation for team call. | | 2.70 550.00/hr | 1,485.00 |
| 4/26/2012 SW | Professional Services Assist in preparation of MIL hearings. | | 2.00 175.00/hr | 350.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/26/2012 | LES | Professional Services<br>Review and analysis of motions in limine for conference call regarding same. | 1.90<br>305.00/hr | 579.50 |
| | LES | Professional Services<br>Review and analysis of joint trial memorandum to review evidence issues relating to motion in limine regarding trust ownership. | 2.60<br>305.00/hr | 793.00 |
| | LES | Professional Services<br>Review of summary judgment briefing and orders in preparation for hearing. | 1.00<br>305.00/hr | 305.00 |
| 4/27/2012 | LES | Professional Services<br>Prepared argument for hearing on motion in limine regarding trust ownership and management. | 2.80<br>305.00/hr | 854.00 |
| | LES | Professional Services<br>Review and analysis of motions in limine for conference call to prepare for hearing on same | 2.40<br>305.00/hr | 732.00 |
| | LES | Professional Services<br>Conference call with Jeff Joyce, Erick Sandler, Jay Nolan, Jeff Mueller, Alan Thompson, and Greg May regarding █████████████████ ██████ | 3.00<br>305.00/hr | 915.00 |
| | SW | Professional Services<br>Assist in preparation of Motion in Limine hearings. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>ORIX team conference call to █████████████████ | 3.00<br>550.00/hr | 1,650.00 |
| 4/28/2012 | LES | Professional Services<br>Review and analysis of State Five decision in preparation for hearings on motions in limine. | 1.30<br>305.00/hr | 396.50 |
| | LES | Professional Services<br>Review and analysis of diversity jurisdiction issues in preparation for hearing on motions in limine. | 3.10<br>305.00/hr | 945.50 |
| | JLJ | Professional Services<br>Organized materials and began additional review for motion in limine hearings. | 0.50<br>550.00/hr | 275.00 |
| 4/30/2012 | LES | Professional Services<br>Prepared for hearings on motions in limine and email correspondence regarding same. | 2.50<br>305.00/hr | 762.50 |
| | LES | Professional Services<br>Review and analysis of motions for hearings on motions in limine. | 1.10<br>305.00/hr | 335.50 |

WFB-MK640258

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/30/2012 SW | Professional Services<br>Assist in preparing for Motion in Limine hearings. | 5.00<br>175.00/hr | 875.00 |
| | **For professional services rendered** | 82.10 | $30,920.50 |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 4/5/2012 JLJ | Travel Expenses<br>Hotel in Hartford for mediation. | 1<br>274.85 | 274.85 |
| JLJ | Meals/Entertainment<br>Breakfast meeting in Hartford before mediation. | 1<br>34.56 | 34.56 |
| JLJ | Parking<br>Airport parking for trip to Hartford for mediation. | 1<br>40.00 | 40.00 |
| JLJ | Travel Expenses<br>Cab for mediation. | 1<br>55.00 | 55.00 |
| | **Total additional charges** | | $404.41 |
| | **Total amount of this bill** | | $31,324.91 |
| | **Previous balance** | | $73,497.58 |

Accounts receivable transactions

*$29,776.88* (handwritten)
*1,546.03* (handwritten)

| | |
|---|---|
| 4/10/2012 Payment - Thank You - Invoice #23027 dated 3.5.12 Check No. 000068046 | ($42,560.47) |
| **Total payments and adjustments** | ($42,560.47) |
| Balance due | $62,262.02 |
| **Discount if paid by 6/3/2012** | ($1,546.03) |
| **Amount due If paid by 6/3/2012** | $60,715.99 |
| **Amount due If paid after 6/3/2012** | $62,262.02 |

Date 5/22/12   Approved by B Maher
Expense Type: Legal        Litigation: X
Servicing Type: Special        Deficiency X
Loan #: 19-0000295 Pool: SBM5 00-C2
Reimb: Funds in Suspense___ Borrower/Trust X
Borrower___ Trust___ Non (explain below)___
Notes:_____

**WFB-MK640259**

hhfax

12:47:4
WFB-MK640260.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| Requested By: | CMENDEZ | Invoice Amount: | $60,219.57 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | Vendor Number: | 0004801 |
| Invoice Number: | 23208 | Invoice Date: | 6/1/2012 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 6/4/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000255 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001784001 | SALOMON 2000-C2 | $60,219.57 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Date

Brittany Maher       See Attached

Mark Pakes       7/2/12

Michael Moran       8/2/12

Greg May       7.26.12

Elizabeth Daane       8/3/12

Return Check To Requestor ☐

WFB-MK640260



**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JUN 04 2012

June 01, 2012

In Reference To: Michael Konover
ICN: 7789485

Invoice #23208

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/1/2012 | SW | Professional Services<br>Assist with Motion in Limine hearing preparation. | 0.50<br>175.00/hr | 87.50 |
|  | LES | Professional Services<br>Prepared for hearings on motions in limine. | 6.50<br>305.00/hr | 1,982.50 |
|  | LES | Professional Services<br>Meeting with Jeff Joyce, Jay Nolan, Erick Sandler, Jeff Mueller, Allan Taylor, and Greg May for hearings on motions in limine. | 1.50<br>305.00/hr | 457.50 |
|  | JLJ | Professional Services<br>Prepare for motion in limine hearing and review overall case materials in route to Hartford for motion in limine hearing. | 8.00<br>550.00/hr | 4,400.00 |
| 5/2/2012 | LES | Professional Services<br>Hearings on motions in limine and preparation for same. | 12.50<br>305.00/hr | 3,812.50 |
|  | JLJ | Professional Services<br>Motion in Limine hearings in Hartford. | 8.00<br>550.00/hr | 4,400.00 |
| 5/3/2012 | LES | Professional Services<br>Receipt and review of correspondence regarding in limine hearings. | 0.30<br>305.00/hr | 91.50 |
|  | SW | Professional Services<br>Organize attorney's Motion in Limine hearing preparation folder; revise/organize attorney's working binders. | 1.30<br>175.00/hr | 227.50 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan to debrief on Motion on Limine hearings. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Grey May to discuss ███████████ ███████████ | 0.50<br>550.00/hr | 275.00 |

WFB-MK640261

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/3/2012 | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Jay Nolan and Greg May to discuss case status and ▮▮▮▮▮▮▮ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange with ORIX team regarding plan for conference call on May 7 or 8. | 0.30<br>550.00/hr | 165.00 |
| 5/4/2012 | JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on results of motion in limine hearing and schedule for next case preparation activities. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding coordination of case preparation activities and possible team meeting week of May 14. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20<br>550.00/hr | 110.00 |
| 5/7/2012 | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding timing for production of documents in connection with Connecticut enforcement action. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review information and prepare agenda for conference call of ORIX team. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Conference call involving ORIX team members to review case status and ▮▮▮▮▮▮▮ | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Conference call to follow up regarding motions in limine and to discuss trial preparation issues. | 1.00<br>305.00/hr | 305.00 |
| 5/8/2012 | JLJ | Professional Services<br>Review and update communications regarding timing of production of documents in Connecticut enforcement action and provide comments to Erick Sandler regarding same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and provide comments on proposed agreement with graphics consultant. | 0.20<br>550.00/hr | 110.00 |
| 5/9/2012 | JLJ | Professional Services<br>Telephone call to Jason Bloom's office regarding meeting with graphics vendor. | 0.20<br>550.00/hr | 110.00 |

WFB-MK640262

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/11/2012 SW | Professional Services<br>Organize documents for attorney review; create indices of depositions from all actions and witnesses from Maryland trial; coordinate receipt of official reporter's transcripts of Maryland trial. | | 1.70<br>175.00/hr | 297.50 |
| 5/14/2012 JLJ | Professional Services<br>Detailed review of pretrial materials and begin review of certain depositions. Prepare outline for team meetings in Hartford. | | 8.00<br>550.00/hr | 4,400.00 |
| 5/15/2012 JLJ | Professional Services<br>Meeting between Jeff Joyce, Jay Nolan and Erick Sandler in Hartford, CT to begin case preparation outline and list of next actions. | | 8.00<br>550.00/hr | 4,400.00 |
| LES | Professional Services<br>Conferences with Meg McKee regarding Maryland credit on judgment and proving up same. | | 0.50<br>305.00/hr | 152.50 |
| LES | Professional Services<br>Research regarding procedures for Maryland credit on judgments and proving up absence of same. | | 1.10<br>305.00/hr | 335.50 |
| LES | Professional Services<br>Email correspondence with Jeff Joyce regarding credits on judgments. | | 0.20<br>305.00/hr | 61.00 |
| 5/16/2012 SW | Professional Services<br>Organize Plaintiff's trial exhibits; organize file documents. | | 1.40<br>175.00/hr | 245.00 |
| JLJ | Professional Services<br>Telephone call and email follow up to Brittany Maher outlining ███████<br>████████████████████████████ | | 0.40<br>550.00/hr | 220.00 |
| LES | Professional Services<br>Conferences with Meg McKee regarding Maryland credits on judgments and follow up research on Maryland court clerk's website regarding same. | | 2.90<br>305.00/hr | 884.50 |
| LES | Professional Services<br>Conferences with Jeff Joyce regarding proving up debt for trial and follow up regarding same. | | 1.00<br>305.00/hr | 305.00 |
| 5/17/2012 SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed. | | 0.30<br>175.00/hr | 52.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding materials to gather in connection with trial preparation. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jason Bloom to discuss case preparation projects. | | 0.20<br>550.00/hr | 110.00 |

WFB-MK640263

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/17/2012 JLJ | Professional Services<br>Work on detailed calendar for ORIX team and trial preparation. | | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Forward agenda to ORIX team for proposed conference call on May 21 or 22. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Prepare report on possible witness list and trial order and circulate same to Jay Nolan and Erick Sandler for comments. | | 0.90<br>550.00/hr | 495.00 |
| LES | Professional Services<br>Conferences with Meg McKee regarding Maryland credits on judgments and obtaining records for same. | | 0.40<br>305.00/hr | 122.00 |
| LES | Professional Services<br>Research and analysis of legal authorities regarding subpoena of party representatives and officers and discussed same with Jeff Joyce. | | 2.90<br>305.00/hr | 884.50 |
| LES | Professional Services<br>Review of chronology and research and review of file for update. | | 1.60<br>305.00/hr | 488.00 |
| LES | Professional Services<br>Email correspondence with team regarding witness list and subpoena issues. | | 0.30<br>305.00/hr | 91.50 |
| 5/18/2012 SW | Professional Services<br>Locate and organize documents for attorney review in preparation of Stipulation. | | 3.50<br>175.00/hr | 612.50 |
| JLJ | Professional Services<br>Telephone conference with Brittany Maher regarding ███████████ | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding witness plan and case preparation calendar. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Grey May confirming availability for conference call on May 22. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding follow up dates on outstanding projects and review of depositions of certain witnesses. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on case status and case plan. | | 0.30<br>550.00/hr | 165.00 |

WFB-MK640264

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2012 | JLJ | Professional Services<br>Email note to Jason Bloom sending briefing from various motions in limine. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Gather information for key dates for Konover payoff calculations. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Telephone call to Bill Murphy regarding plan for final preparation and objections to exhibits. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Continue to gather information related to payoff calculations including review of expert witness reports relating to solvency at various dates. | 0.80<br>550.00/hr | 440.00 |
|  | JLJ | Professional Services<br>Email report to ORIX team regarding ███████ | 0.20<br>550.00/hr | 110.00 |
|  | LES | Professional Services<br>Conference with Jeff Joyce regarding witnesses and trial preparation issues and follow up for depositions and documents regarding same. | 1.50<br>305.00/hr | 457.50 |
|  | LES | Professional Services<br>Research and analysis of legal authorities regarding trial subpoena of corporate representatives and officers. | 2.60<br>305.00/hr | 793.00 |
|  | LES | Professional Services<br>Coordinated with Sherry Webre regarding Maryland foreclosure documents. | 0.60<br>305.00/hr | 183.00 |
|  | LES | Professional Services<br>Email correspondence regarding witness list issues. | 0.20<br>305.00/hr | 61.00 |
|  | LES | Professional Services<br>Review and analysis of Defendants' disclosures for information regarding witnesses. | 0.70<br>305.00/hr | 213.50 |
| 5/21/2012 | SW | Professional Services<br>Organize documents for attorney review in preparation of trial. | 2.00<br>175.00/hr | 350.00 |
|  | JLJ | Professional Services<br>Telephone conference with Brittany Maher to ███████ | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Review information received from Brittany Maher and telephone conference with Brittany Maher to ███████ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review chart received from Brittany Maher regarding ███████ | 0.50<br>550.00/hr | 275.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

███

| 5/21/2012 LES | Professional Services<br>Review and analysis of legal authorities regarding scope of federal court subpoenas. | 3.20<br>305.00/hr | 976.00 |
| LES | Professional Services<br>Review of Steve Elson deposition and excerpts from same for trial preparation. | 1.80<br>305.00/hr | 549.00 |
| LES | Professional Services<br>Review of Konover Constr. Corp. v. ATC Assocs. Inc. and email correspondence with Jeff Joyce regarding same. | 0.50<br>305.00/hr | 152.50 |
| LES | Professional Services<br>Review of memorandum of law regarding proof of damages and joint and several liability. | 0.30<br>305.00/hr | 91.50 |
| LES | Professional Services<br>Email correspondence regarding debt calculation. | 0.20<br>305.00/hr | 61.00 |
| 5/22/2012 SW | Professional Services<br>Research Konover Property Trust; conferences with Jeff Joyce regarding same. | 1.30<br>175.00/hr | 227.50 |
| LES | Professional Services<br>Conference call regarding case calendar and prepared for same. | 1.90<br>305.00/hr | 579.50 |
| LES | Professional Services<br>Review and analysis of depositions and other documents for preparation of witness files. | 4.50<br>305.00/hr | 1,372.50 |
| JLJ | Professional Services<br>Review background information in preparation for team call. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Work up draft of stipulation dealing with amounts due on judgment and debt at various times and distribute same to ORIX team. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Telephone call to Bill Murphy regarding supplemental stipulation on amounts due on judgment. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Email note to Bill Murphy forwarding proposed stipulation. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Jason Bloom to continue discussion about trial organization and plan with respect to witnesses. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640266

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/22/2012 | JLJ | Professional Services<br>Review draft brief on joint liability of alter-ego. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jeff Mueller to discuss additional point to be addressed in joint and several alter-ego brief. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Conference call among ORIX team to discuss ███████████ ████████████ | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding question on witness plan for trial. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of draft witness list materials for preparation of witness files. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Analysis of Konover Constr. Corp. v. ATC Assocs. Inc. and drafted email memo to team regarding same. | 0.50<br>305.00/hr | 152.50 |
| 5/23/2012 | SW | Professional Services<br>Organize file documents for attorney review. | 0.70<br>175.00/hr | 122.50 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding trial preparation call between Jeff Joyce, Jay Nolan and Erick Sandler. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Prepare detailed outline of witness assignments and case projects and distribute to Jay Nolan and Erick Sandler for review and comment in advance of meeting. | 1.30<br>550.00/hr | 715.00 |
| | LES | Professional Services<br>Receipt and review of title analysis for Liljedahl home loan. | 0.30<br>305.00/hr | 91.50 |
| | LES | Professional Services<br>Coordinated with Sherry Webre regarding joint trial memorandum. | 0.20<br>305.00/hr | 61.00 |
| | LES | Professional Services<br>Coordinated with Sherry Webre regarding stipulation on attorneys' fees and research regarding same. | 0.80<br>305.00/hr | 244.00 |
| 5/24/2012 | JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan and Erick Sandler to review trial preparation outline and plan for next actions. | 1.50<br>550.00/hr | 825.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/24/2012 LES | Professional Services<br>Review of depositions and discovery materials for preparation of witness files. | | 1.50<br>305.00/hr | 457.50 |
| 5/28/2012 JLJ | Professional Services<br>Rework chart outlining responsibility of various trial team members for upcoming trial and circulate same to Erick Sandler and Jay Nolan. | | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Detailed review of Mike Goldman deposition in preparation for trial. | | 1.20<br>550.00/hr | 660.00 |
| 5/29/2012 JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding scheduling a meeting with paralegal team to prepare for trial. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Attention to rescheduling meeting among paralegal team. | | 0.20<br>550.00/hr | 110.00 |
| 5/30/2012 LES | Professional Services<br>Review and analysis of depositions for witness files and excerpts from same. | | 2.80<br>305.00/hr | 854.00 |
| 5/31/2012 SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed; revise listing of internal deadlines to be calendared; begin calendaring deadlines. | | 0.60<br>175.00/hr | 105.00 |
| LES | Professional Services<br>Review and analysis of materials from Maryland regarding judgment credits and discussed same with Jeff Joyce. | | 1.30<br>305.00/hr | 396.50 |
| LES | Professional Services<br>Review and excerpting of depositions for witness files. | | 2.50<br>305.00/hr | 762.50 |
| LES | Professional Services<br>Research of rules regarding proof of absence of a record and discussed with Jeff Joyce. | | 1.00<br>305.00/hr | 305.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding witness review and preparation for trial outline meeting. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding calendaring for ORIX team. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Work on case overview for distribution to ORIX team. | | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Review and revise overall case preparation and calendar. | | 0.30<br>550.00/hr | 165.00 |

WFB-MK640268

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2012 | JLJ | Professional Services<br>Email note to ORIX team regarding ████████ | 0.40<br>550.00/hr | 220.00 |
| | | **For professional services rendered** | 133.60 | **$52,528.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 5/1/2012 | SW | Copying<br>Reproduce exhibits to Motions in Limine in preparation of Motion in Limine hearings. | 1<br>89.20 | 89.20 |
| | JLJ | Travel Expenses<br>Cab fare - Hartford - Motion in Limine hearings. | 1<br>55.00 | 55.00 |
| | JLJ | Parking<br>Parking at airport to travel to Hartford for motion in limine hearing. | 1<br>40.00 | 40.00 |
| | JLJ | Travel Expenses<br>Baggage Fees for Airline - Hartford trip - Motion in Limine hearings. | 1<br>50.00 | 50.00 |
| | JLJ | Travel Expenses<br>United Airlines airfare (Jeff Joyce and Lindsey Simmons) -- trip to Hartford for motion in limine hearing. | 1<br>3,585.40 | 3,585.40 |
| | JLJ | Travel Expenses<br>Lodging (Jeff Joyce) -- trip to Hartford for motion in limine hearing. | 1<br>208.98 | 208.98 |
| | JLJ | Travel Expenses<br>Lodging (Lindsey Simmons) -- trip to Hartford for motion in limine hearing. | 1<br>175.35 | 175.35 |
| 5/2/2012 | JLJ | Meals<br>Dinner in Hartford - Jeff Joyce and Lindsey Simmons (Motion in Limine hearings). | 1<br>43.00 | 43.00 |
| 5/15/2012 | LES | Travel Expenses<br>Baggage Fees for Airline - Hartford trip - Motion in Limine hearings. | 1<br>50.00 | 50.00 |
| | LES | Travel Expenses<br>Airport Parking - Motion in Limine hearings in Hartford. | 1<br>34.00 | 34.00 |
| | JLJ | Travel Expenses<br>Luggage Fees for trip to Hartford 5/15/12 Meeting with Co-Counsel | 1<br>50.00 | 50.00 |
| | JLJ | Parking<br>Parking at airport to travel to Hartford for meeting with co-counsel. 5/15/12 | 1<br>40.00 | 40.00 |

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 5/15/2012 | JLJ | Travel Expenses<br>Hotel charge for trip to Hartford for DayPitney Meeting. | 1<br>654.70 | 654.70 |
| | JLJ | Travel Expenses<br>United Airlines fare for trip to Hartford for DayPitney Meeting. | 1<br>1,894.71 | 1,894.71 |
| | JLJ | Travel Expenses<br>Hertz Rental Car (Jeff Joyce) -- trip to Hartford for DayPitney meeting. | 1<br>154.01 | 154.01 |
| | JLJ | Meals<br>Lunch, Jeff Joyce and Jay Nolan -- The Hartford Club -- meet with event coordinator to prepare for meeting room and lunches during trial. | 1<br>40.83 | 40.83 |
| 5/18/2012 | SW | Copying<br>Photocopies of documents needed in preparation of trial. | 1<br>471.10 | 471.10 |
| 5/23/2012 | SW | Litigation support vendors<br>Reproduction of exhibits for attorney review. | 1<br>55.29 | 55.29 |

**Total additional charges**                                         $7,691.57

**Total amount of this bill**                                        $60,219.57

**Previous balance**                                                 $62,262.02

Accounts receivable transactions

5/16/2012 Payment - Thank You - Invoice #23128 dated 4.3.12Check No. 000068614        ($29,657.78)
5/16/2012 Discount on Invoice #23128                                 ($1,539.30)

**Total payments and adjustments**                                   **($31,197.08)**

Balance due                                                          $91,284.51
**Discount if paid by 7/1/2012**                                     ($2,626.40)
**Amount due if paid by 7/1/2012**                                   $88,658.11
**Amount due if paid after 7/1/2012**                                $91,284.51

JUN 04 2012

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 56.20 | 550.00 | $30,910.00 |
| Lindsey Simmons | 62.10 | 305.00 | $18,940.50 |
| Sherry Webre | 15.30 | 175.00 | $2,677.50 |

Date: 6/28/12          Approved by:
Expense Type: Legal          Litigation:
Servicing Type:  Special          Deficiency:
Loan #:          Pool:
Reimb: Funds in Suspense          Borrower/Trust
Borrower          Trust          Non (explain below)
Notes:

WFB-MK640270

hhfax

12:47:22
WFB-MK640271.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | | Invoice Amount: | $646.00 ~~$18,250.72~~ |
| Vendor Name: | JOYCE & MCFARLAND, LLP | | | Vendor Number: | 0004801 |
| Invoice Number: | 23274 | | | Invoice Date: | 7/3/2012 |
| Payment Method: | ORIX Payment by Check | | | Date Entered: | 7/3/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | Reimbursable-Deficiency $18,250.72 |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | Date |
|---|---|
| Brittany Maher | |
| | |
| Michael Moran | 8-6-12 |
| Greg May | 8.1.12 |
| Elizabeth Daane | 8/7/12 |
| Scott Crowley | 7/31/12 |

Return Check To Requestor ☐

WFB-MK640271

**JMM** **JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

JUL 0 3 2012

*Diamond Point*

July 03, 2012

In Reference To:Michael Konover
ICN: 7789485

Invoice #23274

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/1/2012 | SW | Professional Services<br>Continue calendaring internal deadlines. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Conference call with paralegal team to discuss trial preparation activities. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Conference call with paralegal team and follow up emails with Sherry Webre regarding same. | 1.00<br>305.00/hr | 305.00 |
| | LES | Professional Services<br>Receipt, review, and revision of email memo regarding meeting recap and discussed same with Sherry Webre. | 1.30<br>305.00/hr | 396.50 |
| | LES | Professional Services<br>Review and revision of witness list and assignments to attach to recap of meeting with paralegal team. | 0.30<br>305.00/hr | 91.50 |
| | SW | Professional Services<br>Conference call with attorneys and paralegal team regarding division of tasks. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Prepare and revise memorandum of meeting; forward memo to attorney team. | 1.00<br>175.00/hr | 175.00 |
| 6/4/2012 | SW | Professional Services<br>Communications with Day Pitney team regarding Maryland trial transcripts and exhibits and other Maryland action related items. | 0.50<br>175.00/hr | 87.50 |
| | LES | Professional Services<br>Review and analysis of pleadings, joint trial memorandum, interrogatory responses, and summary judgment briefing to create trial vignettes. | 3.50<br>305.00/hr | 1,067.50 |

WFB-MK640272

|  |  | Hrs/Rate | Amount |
|---|---|---|---|

| 6/5/2012 | SW | Professional Services<br>Communications with Day Pitney team regarding items needed from Maryland action; locate documents requested and forward to Day Pitney. | 1.80<br>175.00/hr | 315.00 |
|  | SW | Professional Services<br>Conference with Erick Sandler and Jeff Joyce regarding trial task distribution. | 0.40<br>175.00/hr | 70.00 |
|  | SW | Professional Services<br>Organize documents for attorney review; prepare working binder of stipulations, Complaints, Answers, contentions and Ruling on Motions for Summary Judgment. | 1.80<br>175.00/hr | 315.00 |
|  | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding case preparation activities. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding document organization. | 0.20<br>550.00/hr | 110.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case preparation activities. | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Review existing chronologies for updates; research and analysis of file regarding same and discussed same with Erick Sandler. | 2.80<br>305.00/hr | 854.00 |
|  | LES | Professional Services<br>Reciept and review of Erick Sandler's coded exhibit list and discussed same with Erick Sandler. | 0.80<br>305.00/hr | 244.00 |
|  | LES | Professional Services<br>Review, edited, and revised Sandler's trial vignette list. | 1.30<br>305.00/hr | 396.50 |
| 6/6/2012 | SW | Professional Services<br>Locate, organize and save electronically WFB trial exhibits from the Maryland action; communication with Day Pitney and Proctor McKee regarding additional trial exhibits from the Maryland action. | 1.50<br>175.00/hr | 262.50 |
|  | SW | Professional Services<br>Communications with Day Pitney team regarding scheduling tutorial for website repository. | 0.50<br>175.00/hr | 87.50 |
|  | SW | Professional Services<br>Communications with Erick Sandler and Jeff Joyce regarding Defendant's exhibits and culled Exhibit List. | 0.20<br>175.00/hr | 35.00 |

WFB-MK640273

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/6/2012 | SW | Professional Services<br>Organize file documents in preparation of trial. | 1.50<br>175.00/hr | 262.50 |
| | LES | Professional Services<br>Telephone conference with Jeff Joyce and Erick Sandler regarding trial<br>vignettes and other trial preparation issues. | 2.00<br>305.00/hr | 610.00 |
| | JLJ | Professional Services<br>Review email exchanges outlining tasks and various trial preparation<br>activities. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler to review trial preparation plans. | 1.50<br>550.00/hr | 825.00 |
| | JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding additional detail on<br>briefing point. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call and email exchange with Bill Murphy regarding<br>defendant's exhibit list. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Began compiling information for trial vignettes. | 2.20<br>305.00/hr | 671.00 |
| | LES | Professional Services<br>Annotated list of trial vignettes and assigned same to attorneys. | 1.50<br>305.00/hr | 457.50 |
| 6/7/2012 | SW | Professional Services<br>Communications with Meg McKee regarding Maryland action documents. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Research current docket sheet; conference with Jeff Joyce regarding<br>deadlines and objections to Defendant's exhibits. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Calendar follow-up with Murphy regarding culled exhibit list. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Prepare for and attend conference call/tutorial regarding document<br>repository. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Locate documents for Day Pitney review pertaining to Maryland action. | 1.50<br>175.00/hr | 262.50 |
| | LES | Professional Services<br>Telephone conference to set up team on webex software for preparation<br>of witness files. | 0.90<br>305.00/hr | 274.50 |

WFB-MK640274

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/7/2012 | LES | Professional Services<br>Telephone conference with Jeff Joyce, Jeff Mueller, and Erick Sandler regarding trial vignettes and preparation for same. | 1.90<br>305.00/hr | 579.50 |
| | JLJ | Professional Services<br>Conference call with paralegal team to review Day Pitney extranet site for case preparation materials. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to review case vignettes listing and case projects. | 1.00<br>550.00/hr | 550.00 |
| | LES | Professional Services<br>Review and analysis of deposition testimony and key pleadings for preparation of trial vignettes regarding the KMC guaranty. | 2.90<br>305.00/hr | 884.50 |
| 6/8/2012 | SW | Professional Services<br>Begin compiling documents for Witness Folders to be used in preparation of trial. | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Communications with Day Pitney team and Meg McKee's office regarding additional Maryland action documents; organize and forward documents to Day Pitney. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Search document productions in Summation for documents containing the names of Steve Aschbacher, Gertrude Gale and Jim McDonald. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Drafted, edited, and revised trial vignette files and review and analysis of documents and depositions for same. | 3.50<br>305.00/hr | 1,067.50 |
| | LES | Professional Services<br>Review and analysis of Mike Goman deposition for trial vignettes. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Compiled documents for use for trial vignettes and witness files. | 2.10<br>305.00/hr | 640.50 |
| | JLJ | Professional Services<br>Email note to Bill Murphy regarding status of update of Konover exhibit list. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████ schedule. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640275

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2012 | JLJ | Professional Services<br>Email note to ORIX team regarding ███████████████████ ███████████ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email note to Jay Nolan and Greg May ████████████████ ██████ and scheduling. | 0.30<br>550.00/hr | 165.00 |
| 6/11/2012 | SW | Professional Services<br>Research Summation database for documents to/from or mentioning Steve Achsbacher, Gertrude Gale and Jim McDonald. | 1.30<br>175.00/hr | 227.50 |
|  | SW | Professional Services<br>Calendar internal deadlines. | 0.20<br>175.00/hr | 35.00 |
|  | SW | Professional Services<br>Training in XtraNet database (repository for trial preparation). | 0.40<br>175.00/hr | 70.00 |
|  | SW | Professional Services<br>Prepare CD of Maryland trial exhibits and forward to Day Pitney team. | 0.60<br>175.00/hr | 105.00 |
|  | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
|  | SW | Professional Services<br>Research internet for information on witness Steven Aschbacher. | 0.80<br>175.00/hr | 140.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised trial vignette files and review and analysis of documents and depositions for same. | 6.90<br>305.00/hr | 2,104.50 |
|  | LES | Professional Services<br>Review and analysis of lender consent documents. | 0.70<br>305.00/hr | 213.50 |
|  | JLJ | Professional Services<br>Telephone calls to Bill Fay and Mike Wurst to discuss preparation meeting scheduling. | 0.30<br>550.00/hr | 165.00 |
| 6/12/2012 | LES | Professional Services<br>Drafted, edited, and revised trial vignette files for portfolio sale vignette and review and analysis of documents and depositions for same. | 5.80<br>305.00/hr | 1,769.00 |
|  | LES | Professional Services<br>Review and analysis of lender consent documents and discussed same with Jeff Joyce. | 1.30<br>305.00/hr | 396.50 |
|  | JLJ | Professional Services<br>Review draft brief prepared by Jeff Mueller dealing with agency issues. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640276

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/12/2012 | JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding brief on agency issues and joint and several liablIity. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Review draft brief dealing with joint and several liability questions and provide editing comments to Jeff Mueller. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone call and email follow-up to Doug Goldrick and Clint Lofman regarding witness preparation meetings in early October. | 0.40<br>550.00/hr | 220.00 |
| 6/13/2012 | SW | Professional Services<br>Begin preparing witness file of Gertrude Gale; search Summation for documents containing Trudy Gale or Gertrude Gale. | 4.50<br>175.00/hr | 787.50 |
| | SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Review KMC discovery issues and office conference between Jeff Joyce and Sherry Webre regarding follow-up on Michael Konover credit agreement with KMC. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Fay regarding time for meeting to prepare for trial . | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Mike Wurst regarding time for preparation meeting. | 0.20<br>550.00/hr | 110.00 |
| 6/14/2012 | SW | Professional Services<br>Begin preparing witness file of Steven Ashbacher. | 4.00<br>175.00/hr | 700.00 |
| | SW | Professional Services<br>Review Answers to Interrogatories and Responses to Request for Production of Documents of Defendants regarding requests for Agreements; conferences with Jeff Joyce and Lindsey Simmons regarding same. | 1.40<br>175.00/hr | 245.00 |
| | LES | Professional Services<br>Review and analysis of Peerless documents for trial preparation and discussed same with Sherry Webre. | 2.90<br>305.00/hr | 884.50 |
| | LES | Professional Services<br>Drafted, edited, and revised trial vignette files for portfolio sales and review and analysis of documents and depositions for same. | 5.10<br>305.00/hr | 1,555.50 |
| | JLJ | Professional Services<br>Begin review of deposition transcripts of Matt Guglielmo. | 0.80<br>550.00/hr | 440.00 |

WFB-MK640277

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/15/2012 LES | Professional Services<br>Drafted, edited, and revised trial vignette files for banking vignettes and review and analysis of documents and depositions for same. | 6.30<br>305.00/hr | 1,921.50 |
| SW | Professional Services<br>Begin preparing witness file for James McDonald. | 3.50<br>175.00/hr | 612.50 |
| SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| LES | Professional Services<br>Review and analysis of Kindelan deposition for banking and portfolio sales vignettes. | 2.20<br>305.00/hr | 671.00 |
| 6/18/2012 SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed. | 0.20<br>175.00/hr | 35.00 |
| SW | Professional Services<br>Locate documents for attorney review. | 1.50<br>175.00/hr | 262.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding information relating to new Konover Management Corporation production and prior request for same. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review prior document request responses and court order regarding same as to recent KMC document production. | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Telephone conference with Mike Wurst regarding meeting in early October to prepare for trial. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to Greg May regarding witness availability for early October meeting. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding agenda for team conference call on June 19. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Review and analysis of pleadings, joint trial memorandum, documents, and depositions to create trial vignettes regarding banking and porfolio sales. | 7.90<br>305.00/hr | 2,409.50 |
| 6/19/2012 SW | Professional Services<br>Review exhibit lists for key documents pertaining to various closings. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640278

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/19/2012 | SW | Professional Services<br>Revise calendar of deadlines; communications with Day Pitney regarding same. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Assist in preparation of conference call with litigation team regarding trial demonstratives. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Organize witness files of Gertrude Gale, Jim McDonald and Steven Ashbacher. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to prepare for team conference call with graphics design firm. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review memo prepared by Jeff Mueller dealing with stipulations and admission of evidence issues and email follow-up with outside counsel team on same. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange with Erick Sandler regarding scheduling meeting in early August to complete trial line up. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Extended conference call with graphics vendor, Jason Bloom, and outside counsel to review case issues and graphics projects. | 2.60<br>550.00/hr | 1,430.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding retrieval of materials needed for case project. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Telephone conference with trial graphics and team to discuss trial graphics plan and general themes for trial. | 2.60<br>305.00/hr | 793.00 |
| | LES | Professional Services<br>Review and analysis of pleadings, joint trial memorandum, documents, and depositions to create trial vignettes. | 4.70<br>305.00/hr | 1,433.50 |
| 6/20/2012 | LES | Professional Services<br>Review and analysis of documents for witness files for Trudy Gale, Steve Aschbacher, and Jim McDonald. | 2.10<br>305.00/hr | 640.50 |
| | LES | Professional Services<br>Review and analysis of discovery responses for witness files for Trudy Gale, Steve Aschbacher, and Jim McDonald. | 1.80<br>305.00/hr | 549.00 |

WFB-MK640279

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/20/2012 | LES | Professional Services<br>Review and analysis of documents regarding boards of directors and officers for boards vignette. | 2.30<br>305.00/hr | 701.50 |
| | LES | Professional Services<br>Review and analysis of depositions for boards of directors and officers for boards vignette. | 1.50<br>305.00/hr | 457.50 |
| 6/21/2012 | SW | Professional Services<br>Conference with Jeff Joyce regarding scheduling witness preparation and email to Jay Nolan regarding meeting with Bill Fay. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Conference with Lindsey Simmons, Erick Sandler and Kathi Cohun regarding ORIX exhibits. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed in preparation of trial. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.90<br>175.00/hr | 157.50 |
| | LES | Professional Services<br>Drafted, edited, and revised vignettes regarding banking, portfolio sales, and leasing department issues. | 5.50<br>305.00/hr | 1,677.50 |
| | LES | Professional Services<br>Review and analysis of motions in limine regarding Mattatuck for vignette regarding Liljedahl loan. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Review and analysis of motions in limine regarding spoliation for vignette regarding computer dump. | 1.30<br>305.00/hr | 396.50 |
| | SW | Professional Services<br>Research and locate documents needed by Day Pitney. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Forward zip file of PEER document production to Day Pitney. | 0.30<br>175.00/hr | 52.50 |
| 6/22/2012 | SW | Professional Services<br>Locate documents for attorney review. | 1.60<br>175.00/hr | 280.00 |
| | SW | Professional Services<br>Prepare witness file of key documents for meeting with Wurst and Weiner. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Prepare witness files of Ainsworth, Michael Konover and Guglielmo in preparation of trial. | 2.00<br>175.00/hr | 350.00 |

WFB-MK640280

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/22/2012 | LES | Professional Services<br>Review and analysis of Ainsworth's depositions for inclusion in Konover trial vignettes. | 3.90<br>305.00/hr | 1,189.50 |
| 6/24/2012 | LES | Professional Services<br>Review and analysis of pleadings, joint trial memorandum, and depositions to create and edit trial vignettes. | 3.50<br>305.00/hr | 1,067.50 |
| 6/25/2012 | SW | Professional Services<br>Research Peerless documents and documents for McDonald witness file in preparation of trial. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Conference with Jeff Joyce regarding internal deadlines/witness meetings. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Conference with Jeff Joyce and Lindsey Simmons regarding tasks to be performed in preparation of trial. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Locate documents for attorney review in preparation of vignettes. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Begin preparing trial notebook and contacts sheet. | 1.40<br>175.00/hr | 245.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Sherry Webre to review status of preparation of materials on trial preparation calendar. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Drafted, edited, and revised trial vignettes and review and analysis of documents, depositions, and pleadings for same. | 8.20<br>305.00/hr | 2,501.00 |
| 6/26/2012 | SW | Professional Services<br>Training and resolving issues with ExtraNet (repository for documents). | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Prepare witness folders containing various records and key documents in ExtraNet repository. | 5.00<br>175.00/hr | 875.00 |
| | SW | Professional Services<br>Locate documents for Day Pitney team. | 0.70<br>175.00/hr | 122.50 |
| | JLJ | Professional Services<br>Attention to communications with ORIX related witnesses regarding preparation meetings on October 1 and 3. | 0.60<br>550.00/hr | 330.00 |

WFB-MK640281

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/26/2012 | JLJ | Professional Services<br>Email exchange with Jason Bloom regarding June 27 conference call to review trial outline. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Drafted, edited, and revised trial vignettes and review and analysis of documents, depositions, and pleadings for same. | 9.10<br>305.00/hr | 2,775.50 |
| 6/27/2012 | SW | Professional Services<br>Load documents for witness files into ExtraNet Repository. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Conferences with Lindsey Simmons regarding documents to accompany vignettes; research/locate supporting documents. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Assist Jeff Joyce in preparing for call with Jason Bloom. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Calendar internal deadlines. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Receipt, review and save CD compilation of ORIX exhibits for use at trial. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Drafted, edited, and revised trial vignettes and review and analysis of documents, depositions, and pleadings for same. | 8.30<br>305.00/hr | 2,531.50 |
| | LES | Professional Services<br>Review and analysis of documents for witness files. | 2.00<br>305.00/hr | 610.00 |
| | JLJ | Professional Services<br>Extended telephone conference call with Jason Bloom to update on case preparation status and plan for trial presentation. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case presentation and observations from Jason Bloom. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding trial vignettes. | 0.30<br>305.00/hr | 91.50 |
| 6/28/2012 | SW | Professional Services<br>Add additional documents to vignettes document support folder. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Continue preparing trial notebook and detailed contact list. | 5.00<br>175.00/hr | 875.00 |
| | SW | Professional Services<br>Organize file documents in preparation of trial. | 0.20<br>175.00/hr | 35.00 |

WFB-MK640282

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/28/2012 | LES | Professional Services<br>Drafted, edited, and revised trial vignettes and review and analysis of documents, depositions, and pleadings for same. | 9.20<br>305.00/hr | 2,806.00 |
| | JLJ | Professional Services<br>Review initial collection for trial notebook. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to organizing case projects and status of same. | 0.30<br>550.00/hr | 165.00 |
| 6/29/2012 | SW | Professional Services<br>Upload additional documents to Extranet repository in witness files. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Attention to scheduling team meeting for trial preparation. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review and analysis of Goman and Elson depositions for inclusion in trial vignettes. | 3.80<br>305.00/hr | 1,159.00 |
| | LES | Professional Services<br>Review and analysis of prior pleadings and documents for board of directors vignette. | 2.00<br>305.00/hr | 610.00 |
| | LES | Professional Services<br>Call with Erick Sandler regarding trial vignettes. | 0.30<br>305.00/hr | 91.50 |
| 6/30/2012 | LES | Professional Services<br>Edited and revised trial vignettes. | 2.40<br>305.00/hr | 732.00 |

|  | | |
|---|---|---|
| **For professional services rendered** | **237.00** | **$67,887.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 6/11/2012 | JLJ | FedEx<br>Federal Express Charges 6/11 | 1<br>25.33 | 25.33 |
| 6/21/2012 | SW | Litigation support vendors<br>Scanning and creating CD of Peerless documents to be forwarded to Day Pitney. | 1<br>127.39 | 127.39 |
| 6/30/2012 | JLJ | Copying<br>Color copies/prints for the month of June. | 211<br>1.00 | 211.00 |

| | |
|---|---|
| **Total additional charges** | **$363.72** |

| | |
|---|---|
| **Total amount of this bill** | **$68,250.72** |

WFB-MK640283

ORIX Capital Markets LLC

Amount

Previous balance                                                                      $91,284.51

Accounts receivable transactions

6/15/2012  Payment - Thank You  - Invoice #23196 dated 5.4.12 Check No. 000069027     ($29,778.88)
6/15/2012  Discount on Invoice #23196                                                 ($1,286.06)

Total payments and adjustments          AUG 0 8 2012                                  ($31,064.94)

Balance due                                    68,350.72                             $128,470.29
   Discount if paid by 8/2/2012               - 3,394. 35                            ($3,394.35)
   Amount due if paid by 8/2/2012                                                     $125,075.94
   Amount due if paid after 8/2/2012       $104,856.37                               $128,470.29

Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeff Joyce | 20.20 | 550.00 | $11,110.00 |
| Lindsey Simmons | 144.90 | 305.00 | $44,194.50 |
| Sherry Webre | 71.90 | 175.00 | $12,582.50 |



INVOICE
DATE
EXPENSE TYPE        Legal - HH
SERVICING:  LOAN        DEF
REIMB BY              NONREIMB
LOAN NO.  1600029S
POOL NAME:

WFB-MK640284

hhfax

12:47:29
WFB-MK640285.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| Requested By: | CMENDEZ | Invoice Amount: | $57,066.50 |
| Vendor Name: | JOYCE & MCFARLAND, LLP | Vendor Number: | 0004801 |
| Invoice Number: | 23351 | Invoice Date: | 8/3/2012 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 8/3/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | GL Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $57,066.50 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Date

Brittany Maher

Mark Pakes

Michael Moran _____ See Attached _____ 2/15/12

Greg May _____ 2/15/12

Elizabeth Daane _____ 2/24/12

Return Check To Requestor ☐

WFB-MK640285

# JM+M

**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

AUG 03 2012

August 03, 2012    *Diamond Point*

In Reference To: Michael Konover
       ICN: 7789485

Invoice #23361

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/2/2012 | SW | Professional Services<br>Locate documents for attorney review. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Conference call with Lindsey Simmons, Erick Sandler and Kathi Cohun regarding status of assignments and tasks to be performed. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Revise contact sheet in preparation of trial. | 0.20<br>175.00/hr | 35.00 |
| | LES | Professional Services<br>Drafted, edited, and revised vignette regarding the portfolio sales. | 3.80<br>305.00/hr | 1,159.00 |
| | LES | Professional Services<br>Drafted, edited, and revised timeline regarding the portfolio sales. | 2.20<br>305.00/hr | 671.00 |
| | LES | Professional Services<br>Telephone conference with Erick Sandler, Jeff Mueller, Sherry Webre, and Kathy Cohoon regarding vignettes. | 0.60<br>305.00/hr | 183.00 |
| | LES | Professional Services<br>Review and analysis of Elson depo for vignette regarding the portfolio sales. | 0.90<br>305.00/hr | 274.50 |
| | JLJ | Professional Services<br>Telephone conference with Greg May to discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review newly produced documents received from Konover Management Corporation, outline observations and email note to team regarding same. | 1.40<br>550.00/hr | 770.00 |

**WFB-MK640286**

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/3/2012 SW | Professional Services<br>Review Ainsworth deposition exhibits and compare to ORIX trial exhibit list for inclusion. | 0.60<br>175.00/hr | 105.00 |
| SW | Professional Services<br>Review General Ledgers for attorneys fees incurred by Peerless. | 1.50<br>175.00/hr | 262.50 |
| JLJ | Professional Services<br>Email exchange with Erick Sandler regarding request for information on KMC documents. | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Review and analysis of 2005 Ainsworth deposition and associated exhibits for trial vignette regarding the portfolio sales. | 4.20<br>305.00/hr | 1,281.00 |
| LES | Professional Services<br>Edited and revised vignette regarding Mattatuck loan and analysis of documents for same. | 1.20<br>305.00/hr | 366.00 |
| 7/5/2012 SW | Professional Services<br>Prepare table and calculate certain attorney fees incurred based on General Ledgers provided by Peerless for the years 2006 - 2011. | 2.30<br>175.00/hr | 402.50 |
| SW | Professional Services<br>Conferences with Meg McKee and Jeff Joyce regarding attorney fees listed on newly received Peerless General Ledgers. | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Begin locating and linking pertinent documents to vignette summaries. | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Locate documents for attorney review. | 0.60<br>175.00/hr | 105.00 |
| JLJ | Professional Services<br>Follow up with Erick Sandler on the KMC document production and case preparation scheduling. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Review email information received from Jeff Mueller regarding attorney client privilege claim and provide comments. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to team regarding logistics for trial days. | 0.20<br>550.00/hr | 110.00 |
| LES | Professional Services<br>Edited and revised vignette regarding Konover banking and analysis of documents for same. | 2.90<br>305.00/hr | 884.50 |

WFB-MK640287

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/5/2012 LES | Professional Services<br>Revised vignette regarding Mattatuck loan and analysis of documents for same. | 1.50<br>305.00/hr | 457.50 |
| LES | Professional Services<br>Review of Ainsworth depositions for vignette regarding Konover banking. | 1.80<br>305.00/hr | 549.00 |
| 7/6/2012 JLJ | Professional Services<br>Completed review Matt Gugliomo 2007 deposition and highlight areas for use at trial. | 2.30<br>550.00/hr | 1,265.00 |
| LES | Professional Services<br>Edited and revised vignette regarding Konover banking and analysis of documents for same. | 2.00<br>305.00/hr | 610.00 |
| LES | Professional Services<br>Review and analysis of additional potential lender consent documents. | 2.00<br>305.00/hr | 610.00 |
| 7/7/2012 LES | Professional Services<br>Email correspondence with Jeff Mueller regarding captive attorneys. | 0.20<br>305.00/hr | 61.00 |
| 7/9/2012 SW | Professional Services<br>Conference with Day Pitney regarding vignettes. | 0.20<br>175.00/hr | 35.00 |
| SW | Professional Services<br>Locate documents for attorney review. | 0.60<br>175.00/hr | 105.00 |
| SW | Professional Services<br>Revise Tier of Witnesses with additional witness descriptions. | 0.40<br>175.00/hr | 70.00 |
| LES | Professional Services<br>Review and analysis of Konover defendants' production for memorandum regarding in house attorneys' bank accounts controlled by Konover. | 1.60<br>305.00/hr | 488.00 |
| LES | Professional Services<br>Call with Brittany Maher regarding ███████████████████ ████████████████████████ | 0.30<br>305.00/hr | 91.50 |
| LES | Professional Services<br>Call with Jeff Mueller regarding memorandum regarding in house attorneys' bank accounts controlled by Konover. | 0.30<br>305.00/hr | 91.50 |
| LES | Professional Services<br>Drafted, edited and revised vignette regarding Konover & Associates. | 3.30<br>305.00/hr | 1,006.50 |
| LES | Professional Services<br>Review and analysis of depositions for vignette regarding Konover & Associates. | 3.60<br>305.00/hr | 1,098.00 |

WFB-MK640288

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/9/2012 | JLJ | Professional Services<br>Review of Guglielmo's deposition, volume II, in preparation for trial. | 1.40<br>550.00/hr | 770.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding background facts in support of various case issues. | 0.40<br>550.00/hr | 220.00 |
| 7/10/2012 | SW | Professional Services<br>Locate documents for attorney review. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Loading additional documents into ExtraNet repository. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Linking documents to vignettes pertaining to Portfolio Sales and Liljedahl Loan topics. | 1.40<br>175.00/hr | 245.00 |
| | LES | Professional Services<br>Review and analysis of Guglielmo testimony regarding UCC-1 and Konover & Associates. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Review and analysis of documents regarding captive professionals. | 3.20<br>305.00/hr | 976.00 |
| | LES | Professional Services<br>Edited and revised vignette regarding KMC guaranty and attention to documents for same. | 1.90<br>305.00/hr | 579.50 |
| 7/11/2012 | SW | Professional Services<br>Assist in preparation of vignette pertaining to officers and directors topic. | 1.20<br>175.00/hr | 210.00 |
| | LES | Professional Services<br>Review and analysis of Ainsworth depositions for vignettes. | 3.80<br>305.00/hr | 1,159.00 |
| | LES | Professional Services<br>Review and analysis of Guglielmo testimony for vignettes. | 1.90<br>305.00/hr | 579.50 |
| | LES | Professional Services<br>Review of Spector litigation for banking vignettes. | 0.50<br>305.00/hr | 152.50 |
| 7/12/2012 | SW | Professional Services<br>Assist in preparation of vignette pertaining to office and directors topic. | 0.50<br>175.00/hr | 87.50 |
| | LES | Professional Services<br>Drafted, edited, and revised banking vignette and attention to documents for same. | 4.90<br>305.00/hr | 1,494.50 |
| 7/13/2012 | LES | Professional Services<br>Drafted, edited, and revised banking follies vignette and attention to documents for same. | 4.00<br>305.00/hr | 1,220.00 |

WFB-MK640289

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/13/2012 | LES | Professional Services<br>Review and analysis of ledgers and bank documents for two sets of books vignette. | 3.50<br>305.00/hr | 1,067.50 |
| 7/16/2012 | JLJ | Professional Services<br>Email team regarding Konover exhibits. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Call with Conor O'Cronin regarding exhibit list and follow up email with team regarding same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Review and analysis of Konover's exhibit list. | 1.90<br>305.00/hr | 579.50 |
| | LES | Professional Services<br>Drafted, edited and revised vignette regarding two sets of books and attention to documents for same. | 1.80<br>305.00/hr | 549.00 |
| 7/17/2012 | JLJ | Professional Services<br>Telephone call to Erick Sandler to discuss case preparation and management issues. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review of Liljedahl trial and deposition testimony for vignette regarding his loan. | 2.10<br>305.00/hr | 640.50 |
| | LES | Professional Services<br>Edited and revised vignette regarding Liljedahl loan. | 2.00<br>305.00/hr | 610.00 |
| | LES | Professional Services<br>Analysis of documents and emails for vignette regarding Liljedahl loan. | 2.30<br>305.00/hr | 701.50 |
| 7/18/2012 | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding outstanding projects and status. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Completed review of Guglielmo, Volume II deposition. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Begin review of Ed Kindelen, Volume I deposition for trial preparation. | 1.40<br>550.00/hr | 770.00 |
| | LES | Professional Services<br>Conference with Jeff Mueller regarding vignettes and follow up regarding same. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Edited and revised Connecticut team vignettes and review and analysis of same. | 3.00<br>305.00/hr | 915.00 |

WFB-MK640290

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/18/2012 LES | Professional Services<br>Edited and revised vignettes to reflect permanent exhibit numbers. | 2.80<br>305.00/hr | 854.00 |
| LES | Professional Services<br>Conference with Jeanie Loper regarding revisions to Konover's exhibit list<br>and attention to revision of same. | 1.20<br>305.00/hr | 366.00 |
| 7/19/2012 LES | Professional Services<br>Conference with Jeanie Loper regarding revisions to Konover's exhibit list<br>and review of revisions to same. | 0.40<br>305.00/hr | 122.00 |
| LES | Professional Services<br>Review and analysis of documents regarding boards of directors for<br>boards vignette. | 3.50<br>305.00/hr | 1,067.50 |
| LES | Professional Services<br>Review and analysis of depositions for boards vignette. | 2.70<br>305.00/hr | 823.50 |
| LES | Professional Services<br>Edited and revised boards vignette. | 1.90<br>305.00/hr | 579.50 |
| 7/20/2012 LES | Professional Services<br>Drafted letter to court regarding attorneys' fees judgment. | 0.20<br>305.00/hr | 61.00 |
| JLJ | Professional Services<br>Continued review of Ed Kendelan deposition in preparation for trial. | 1.50<br>550.00/hr | 825.00 |
| LES | Professional Services<br>Review and analysis of documents regarding boards of directors for<br>boards vignette. | 0.60<br>305.00/hr | 183.00 |
| LES | Professional Services<br>Review and analysis of Konover production documents. | 0.60<br>305.00/hr | 183.00 |
| LES | Professional Services<br>Pacer research regarding Konover exhibit related to Ames bankruptcy. | 1.00<br>305.00/hr | 305.00 |
| LES | Professional Services<br>Review and analysis of depositions for vignette regarding KMC guaranty<br>and relabeling of the leasing department. | 4.10<br>305.00/hr | 1,250.50 |
| 7/23/2012 SW | Professional Services<br>Organize file documents for attorney review. | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Communications with Kathi Cohun and Karen Clancy-Boy regarding<br>vignettes and status of loading documents onto ExtraNet. | 0.50<br>175.00/hr | 87.50 |

WFB-MK640291

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/23/2012 | SW | Professional Services<br>Conferences with Lindsey Simmons regarding vignettes and supporting documents. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding letter inquiry to Court on status of motion in limine rulings. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding opposed response to inquiry from Konover. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Email note to Bill Murphy regarding position on communication with Court on motion in limine rulings. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Various email exchanges with Tim Sharon and to ORIX team regarding letter of notice to Court regarding pending motions in limine. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Edited and revised vignettes and attention to documents for same. | 3.90<br>305.00/hr | 1,189.50 |
| | LES | Professional Services<br>Began compiling spreadsheet timelines for master chronology. | 2.90<br>305.00/hr | 884.50 |
| 7/24/2012 | SW | Professional Services<br>Revise Liljedahl Loan vignette (word version) and compare identified documents to Exhibit List for inclusion. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Search Summation for documents needed for attorney review. | 0.90<br>175.00/hr | 157.50 |
| | JLJ | Professional Services<br>Email exchange with team regarding Judge Thompson's trial scheduling prior to Konover trial. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone call to Jason Bloom regarding potential trial to be presided over by Judge Thompson. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Attention to documents for lender consent vignette. | 2.40<br>305.00/hr | 732.00 |
| | LES | Professional Services<br>Edited, revised, and standardized vignettes. | 1.90<br>305.00/hr | 579.50 |
| 7/25/2012 | LES | Professional Services<br>Edited and revised vignettes and compiled for attorney call. | 2.50<br>305.00/hr | 762.50 |

WFB-MK640292

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/25/2012 | SW | Professional Services<br>Revise Portfolio Sale vignette (word version). | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Organize document productions in preparation of trial. | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Retrieve/save revised vignettes received from Day Pitney. | 0.70<br>175.00/hr | 122.50 |
| | LES | Professional Services<br>Discussed upcoming conference call with Jeff Joyce. | 0.30<br>305.00/hr | 91.50 |
| | JLJ | Professional Services<br>Prepare agenda for January 31 litigation team conference call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding comments on agenda and next actions. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchange with Jeff Mueller regarding file information on KMC gathered in connection with certain vignette outline points. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Created master set of vignettes and list for same. | 1.10<br>305.00/hr | 335.50 |
| | LES | Professional Services<br>Edited and revised master chronology. | 3.30<br>305.00/hr | 1,006.50 |
| 7/26/2012 | SW | Professional Services<br>Receipt, review and organize vignettes and supports regarding KMC Wherewithal topic. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Assist in preparation of attorney team meeting. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Revise list of potential additional trial exhibits. | 0.60<br>175.00/hr | 105.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding possible Judge Thompson trial starting September 10 and attendance at same. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Review and analysis of witness file documents. | 2.50<br>305.00/hr | 762.50 |
| 7/27/2012 | SW | Professional Services<br>Compare document supports to Portfolio Sale vignette to WFB trial exhibit List for inclusion. | 1.30<br>175.00/hr | 227.50 |

WFB-MK640293

| Date | | Professional Services | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/27/2012 | SW | Professional Services<br>Locate documents for attorney review. | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Detailed review of Flora Sinaei's deposition and related documents in preparation for trial. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Review deposition of KCC representative Paul Franceschi in preparation for trial. | 0.60<br>550.00/hr | 330.00 |
| 7/30/2012 | LES | Professional Services<br>Call with Conor O'Croinin regarding exhibits. | 0.30<br>305.00/hr | 91.50 |
| | LES | Professional Services<br>Review of depositions for mentions of Steven Ashbacher, Trudy Gale, or Jim McDonald. | 5.10<br>305.00/hr | 1,555.50 |
| | SW | Professional Services<br>Research documents for attorney review. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Compare documents utilized in preparation of portfolio sales vignette to WFB trial index. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Assist in preparation of attorney team conference call. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Organize file documents in preparation of trial. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Detailed review of depositions and vignette outline in preparation for team conference call. | 2.20<br>550.00/hr | 1,210.00 |
| 7/31/2012 | LES | Professional Services<br>Conference call with Jeff Joyce, Jay Nolan, Erick Sandler and Jeff Mueller regarding witnesses, trial vignettes, and exhibits. | 4.30<br>305.00/hr | 1,311.50 |
| | LES | Professional Services<br>Review of documents and preparation for conference call with Jeff Joyce, Jay Nolan, Erick Sandler and Jeff Mueller regarding witnesses, trial vignettes, and exhibits. | 3.10<br>305.00/hr | 945.50 |
| | SW | Professional Services<br>Prepare draft of insert for Supplemental Wells Fargo exhibits. | 2.30<br>175.00/hr | 402.50 |
| | SW | Professional Services<br>Arrange for preparation of Summation load files for PEER production. | 0.30<br>175.00/hr | 52.50 |

WFB-MK640294

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/31/2012 | SW | Professional Services<br>Organize potential additional trial exhibits. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Review of exhibit list and discussed revision of same with Sherry Webre. | 1.00<br>305.00/hr | 305.00 |
| | JLJ | Professional Services<br>Complete review of information in preparation for ORIX counsel team conference call. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan, Erick Sandler and Jeff Mueller to review trial preparation witnesses and other trial issues. | 4.30<br>550.00/hr | 2,365.00 |
| | JLJ | Professional Services<br>Follow-up call between Jeff Joyce, Lindsey Simmons, Erick Sandler and Jeff Mueller to coordinate graphics vendor and other case deadlines. | 0.50<br>550.00/hr | 275.00 |

|  | | |
|---|---|---|
| **For professional services rendered** | 181.70 | **$57,066.50** |
| **Previous balance** | | **$128,470.29** |

Balance due | $185,536.79
Discount if paid by 9/2/2012 | ($2,853.33)
Amount due if paid by 9/2/2012 | $182,683.46
Amount due if paid after 9/2/2012 | $185,536.79

*(handwritten:)* 57,066.50
− 2,853.33
$54,213.17

*(stamp, left margin:)* AUG 03 2012

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 23.60 | 550.00 | $12,980.00 |
| Lindsey Simmons | 126.30 | 305.00 | $38,521.50 |
| Sherry Webre | 31.80 | 175.00 | $5,565.00 |

*(approval stamp:)*
Date: 9/14/12   Approved by: *(signature)*
Expense Type: Legal   Litigation: X
Servicing Type: Special   Deficiency: X
Loan #: 14000295   Pool: SBM500-1
Reimb: Funds in Suspense___ Borrower/Trust X
Borrower___ Trust___ Non (explain below)___
Notes:_____

**WFB-MK640295**

hhfax

12:48:2
WFB-MK640354.PDF

## JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

September 10, 2012

In Reference To: Michael Konover
    ICN: 7789485

Invoice #23446

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/1/2012 | SW | Professional Services<br>Conference with Jeff regarding proposed Stipulation of Facts vs. final Stipulation of Facts filed with Court. | 0.10<br>175.00/hr | 17.50 |
|  | SW | Professional Services<br>Organize file documents in preparation of trial. | 1.30<br>175.00/hr | 227.50 |
|  | SW | Professional Services<br>Revise draft of additional exhibits to be added to WFB Trial Exhibit List. | 0.80<br>175.00/hr | 140.00 |
|  | SW | Professional Services<br>Compare proposed Stipulation of Facts to final Stipulation of Facts filed with Court. | 1.30<br>175.00/hr | 227.50 |
|  | JLJ | Professional Services<br>Review Judge Thompson's ruling in connection with litigation tactics and email exchange with Jeff Mueller regarding same. | 0.30<br>550.00/hr | 165.00 |
| 8/2/2012 | LES | Professional Services<br>Conference call with trial graphics, Jeff Joyce, and Eric Sandler and follow up regarding same. | 1.50<br>305.00/hr | 457.50 |
|  | JLJ | Professional Services<br>Telephone call with Erick Sandler to discuss beginning of graphics projects. | 0.50<br>550.00/hr | 275.00 |
|  | JLJ | Professional Services<br>Telephone conference call with graphics team regarding beginning demonstrative aid preparation. | 0.60<br>550.00/hr | 330.00 |
|  | JLJ | Professional Services<br>Revise draft assignment of case responsibility and witness outline and circulate same to outside counsel team. | 0.40<br>550.00/hr | 220.00 |

WFB-MK640354

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/3/2012 | SW | Professional Services<br>Revise trial contact sheet. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Revise supplemental WFB exhibit list. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Organize/compile additional trial exhibits. | 1.40<br>175.00/hr | 245.00 |
| 8/6/2012 | SW | Professional Services<br>Organize post judgment discovery production. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate/compile additional potential WFB trial exhibits. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Communications with Day Pitney team regarding post judgment document production and WFB trial exhibits. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Review and organize documents supporting vignettes. | 0.50<br>175.00/hr | 87.50 |
| | LES | Professional Services<br>Prepared materials regarding bank accounts and KFLP for trial graphics team. | 6.10<br>305.00/hr | 1,860.50 |
| 8/7/2012 | SW | Professional Services<br>Locate additional trial exhibits, revise Supplemental Exhibit List and conference with Day Pitney regarding same. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Organize vignettes prepared by Day Pitney. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Prepared materials regarding bank accounts, KFLP, and timelines for trial graphics team. | 5.50<br>305.00/hr | 1,677.50 |
| 8/8/2012 | SW | Professional Services<br>Revise Supplemental Exhibit List; organize additional exhibits and communications with Day Pitney regarding same. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| | LES | Professional Services<br>Prepared materials regarding Konover entities for graphics team. | 2.50<br>305.00/hr | 762.50 |
| | LES | Professional Services<br>Prepared timeline for graphics team. | 2.70<br>305.00/hr | 823.50 |

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/9/2012 LES | Professional Services<br>Edited and revised information regarding Zero Balance Account for graphics experts. | | 1.80<br>305.00/hr | 549.00 |
| SW | Professional Services<br>Locate documents for attorney review. | | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Locate additional potential trial exhibits. | | 0.40<br>175.00/hr | 70.00 |
| SW | Professional Services<br>Communications with Day Pitney regarding various matters involving trial preparation. | | 0.40<br>175.00/hr | 70.00 |
| SW | Professional Services<br>Load document productions into Summation. | | 1.50<br>175.00/hr | 262.50 |
| 8/10/2012 SW | Professional Services<br>Conference with Lindsey Simmons regarding Summation load file received from Defendants. | | 0.20<br>175.00/hr | 35.00 |
| JLJ | Professional Services<br>Review information relating to Michael Konover residence sell. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Email exchange with ORIX counsel team regarding ███████████████<br>████ | | 0.20<br>550.00/hr | 110.00 |
| 8/11/2012 JLJ | Professional Services<br>Begin review of Konover exhibit list to organize and plan for objections. | | 0.60<br>550.00/hr | 330.00 |
| 8/13/2012 SW | Professional Services<br>Prepare for and attend meeting with Jeff Joyce and Lindsey Simmons regarding Konover trial exhibits. | | 0.90<br>175.00/hr | 157.50 |
| SW | Professional Services<br>Conferences with Day Pitney team regarding summation loads of Konover trial exhibits and post judgment document productions. | | 0.80<br>175.00/hr | 140.00 |
| SW | Professional Services<br>Create pdfs for the Summation load files consisting of Konover trial exhibits. | | 0.90<br>175.00/hr | 157.50 |
| SW | Professional Services<br>Revise spreadsheet of Konover trial exhibits for internal use. | | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Prepare and revise indices for Exhibit List Topics. | | 0.70<br>175.00/hr | 122.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Sherry Webre regarding progress of document review and Konover exhibit list | | 0.40<br>550.00/hr | 220.00 |

**WFB-MK640356**

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
|  |  | work. |  |  |
| 8/13/2012 | LES | Professional Services<br>Meeting with Jeff Joyce and Sherry Webre regarding exhibit list and follow up regarding same. | 0.80<br>305.00/hr | 244.00 |
| 8/14/2012 | SW | Professional Services<br>Compare exhibit lists for WFB and Konover for duplication. | 1.50<br>175.00/hr | 262.50 |
|  | SW | Professional Services<br>Begin collecting documents for vignette regarding Boards topic. | 1.00<br>175.00/hr | 175.00 |
|  | JLJ | Professional Services<br>Email note to counsel team regarding plan for detailed review of Konover exhibits. | 0.20<br>550.00/hr | 110.00 |
|  | LES | Professional Services<br>Drafted, edited, and revised materials regarding officers and directors for graphics team and attention to documents for same. | 2.40<br>305.00/hr | 732.00 |
|  | LES | Professional Services<br>Edited and revised materials regarding various Konover entities. | 3.10<br>305.00/hr | 945.50 |
|  | LES | Professional Services<br>Edited and revised materials regarding Konover timeline. | 1.20<br>305.00/hr | 366.00 |
| 8/15/2012 | SW | Professional Services<br>Conduct comparison of Konover and WFB Trial Exhibit Lists. | 3.00<br>175.00/hr | 525.00 |
|  | SW | Professional Services<br>Edit/revise Defendant's Trial Exhibit List to include additional columns to reflect WFB Trial Exhibit Numbers. | 1.30<br>175.00/hr | 227.50 |
|  | SW | Professional Services<br>Locate documents to support Boards vignette. | 1.30<br>175.00/hr | 227.50 |
|  | LES | Professional Services<br>Review of documents for officers and directors chart and edited and revised same. | 0.80<br>305.00/hr | 244.00 |
|  | LES | Professional Services<br>Review of first draft of Konover team graphics. | 1.50<br>305.00/hr | 457.50 |
| 8/16/2012 | SW | Professional Services<br>Prepare multiple working versions of Defendant's Exhibit Lists, including date order sorted. | 5.00<br>175.00/hr | 875.00 |
|  | SW | Professional Services<br>Revise supplement exhibit list insert of potential additional WFB trial exhibits. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640357

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/16/2012 | JLJ | Professional Services<br>Conference call between ORIX counsel team and Dave Klein regarding first drafts of demonstrative exhibits. | 0.70<br>550.00/hr | 385.00 |
| | LES | Professional Services<br>Call with attorney and graphic team regarding trial graphics. | 1.00<br>305.00/hr | 305.00 |
| | LES | Professional Services<br>Prepared for call with attorney and graphic team regarding trial graphics. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Review and analysis of additional potential exhibits on supplemental list. | 0.70<br>305.00/hr | 213.50 |
| | LES | Professional Services<br>Call with Kathy Cohoon regarding portfolio sales binders and follow up regarding same. | 0.90<br>305.00/hr | 274.50 |
| | LES | Professional Services<br>Call with Conor O'Croinin regarding exhibits. | 0.40<br>305.00/hr | 122.00 |
| | LES | Professional Services<br>Edited and revised supplemental exhibit list. | 0.50<br>305.00/hr | 152.50 |
| 8/17/2012 | SW | Professional Services<br>Conference with Jeff Joyce and Lindsey Simmons regarding WFB Supplemental Exhibit List inserts and revise same. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Prepare and refine sorted versions of Konover's revised exhibit list. | 4.50<br>175.00/hr | 787.50 |
| | SW | Professional Services<br>Locate certain exhibits to extract date and revise Konover's revised exhibit list. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding preparation of Konover exhibit materials. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review demonstrative exhibit material drafts prepared by David Klein. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding information for demonstrative exhibits. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attention to setting up conference call between Jeff Joyce, Dave Klein, Lindsey Simmons and Erick Sandler to review demonstrative exhibit draft materials. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640358

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2012 | JLJ | Professional Services<br>Conference call between Jeff Joyce, Dave Klein, Lindsey Simmons and Erick Sandler to review drafts of demonstrative exhibits and discuss next actions. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Review draft information on interlocking officers. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Conference call regarding trial graphics and follow up regarding same. | 2.50<br>305.00/hr | 762.50 |
| | LES | Professional Services<br>Edited and revised trial graphics. | 1.20<br>305.00/hr | 366.00 |
| | LES | Professional Services<br>Meeting with Jeff Joyce regarding potential additional graphics and email correspondence regarding same. | 1.00<br>305.00/hr | 305.00 |
| | LES | Professional Services<br>Edited and revised officers and directors chart and sent same to trial graphics team. | 0.90<br>305.00/hr | 274.50 |
| 8/19/2012 | JLJ | Professional Services<br>Review Longobardi rebuttal report and note use for trial. | 0.30<br>550.00/hr | 165.00 |
| 8/20/2012 | SW | Professional Services<br>Continue location defendant's exhibits to extract date and revise date-sorted version of Konover's Exhibit List. | 5.00<br>175.00/hr | 875.00 |
| | SW | Professional Services<br>Communications with O'Croinin's office regarding excel spreadsheet of Konover's exhibits. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Conference call with Jeff Joyce, Lindsey Simmons and Jeff Mueller regarding trial tasks and Konover's trial exhibits. | 1.30<br>175.00/hr | 227.50 |
| | LES | Professional Services<br>Call with paralegal from Zuckerman firm regarding outstanding exhibits and follow up regarding same. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Conference call with Jeff Mueller, Jeff Joyce, and paralegal team regarding Konover exhibits and preparation for same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Edited and revised timeline graphics for graphics team and discussed same with Jeff Joyce. | 2.60<br>305.00/hr | 793.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Sherry Webre and Jeff Mueller to set plan for review of Konover exhibits in preparation | 1.00<br>550.00/hr | 550.00 |

WFB-MK640359

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

of objections.

| 8/20/2012 JLJ | Professional Services | 1.60 | 880.00 |
|---|---|---|---|
| | Begin review of portion of Konover trial exhibits and note objections. | 550.00/hr | |

| 8/21/2012 SW | Professional Services | 0.30 | 52.50 |
|---|---|---|---|
| | Conferences with Jeff Joyce regarding tasks to be performed in preparation of trial. | 175.00/hr | |

| SW | Professional Services | 3.00 | 525.00 |
|---|---|---|---|
| | Locate Defendant's trial exhibits in preparation of filing objections. | 175.00/hr | |

| SW | Professional Services | 3.00 | 525.00 |
|---|---|---|---|
| | Revise date-sorted version of Konover's Exhibit List. | 175.00/hr | |

| SW | Professional Services | 0.40 | 70.00 |
|---|---|---|---|
| | Revise witness file with additional documents. | 175.00/hr | |

| LES | Professional Services | 2.40 | 732.00 |
|---|---|---|---|
| | Edited and revised timeline graphics for graphics team. | 305.00/hr | |

| LES | Professional Services | 0.30 | 91.50 |
|---|---|---|---|
| | Email correspondence with Conor O'Croining regarding trial exhibits and follow up regarding same. | 305.00/hr | |

| LES | Professional Services | 2.90 | 884.50 |
|---|---|---|---|
| | Drafted, edited, and revised entities chart for graphics team and attention to documents for same. | 305.00/hr | |

| JLJ | Professional Services | 0.30 | 165.00 |
|---|---|---|---|
| | Office conference between Jeff Joyce and Sherry Webre regarding trial preparation projects. | 550.00/hr | |

| JLJ | Professional Services | 0.30 | 165.00 |
|---|---|---|---|
| | Email exchange with Jeff Mueller regarding trial coordination activities and exhibit review. | 550.00/hr | |

| JLJ | Professional Services | 1.00 | 550.00 |
|---|---|---|---|
| | Continued review of first batch of exhibits received from Konover to determine objections. | 550.00/hr | |

| 8/22/2012 SW | Professional Services | 1.20 | 210.00 |
|---|---|---|---|
| | Revise date-sorted Konover Exhibit List and forward to litigation team. | 175.00/hr | |

| SW | Professional Services | 2.50 | 437.50 |
|---|---|---|---|
| | Locate/compile Defendant's Exhibits for attorney review in preparing objections. | 175.00/hr | |

| SW | Professional Services | 1.30 | 227.50 |
|---|---|---|---|
| | Locate documents for attorney review. | 175.00/hr | |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/22/2012 SW | Professional Services<br>Conferences with Jeff Joyce regarding drafting of chart reflecting annual leasing commissions of KMC/Peerless and KDC and begin locating documents in preparation of same. | | 1.10<br>175.00/hr | 192.50 |
| LES | Professional Services<br>Drafted, edited, and revised timelines for trial graphics team and attention to documents for same. | | 1.80<br>305.00/hr | 549.00 |
| JLJ | Professional Services<br>Provide comments on trial graphics. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Review Konover exhibit list sorted for date and provide comments to Sherry Webre. | | 0.20<br>550.00/hr | 110.00 |
| JLJ | Professional Services<br>Additional review and comments on trial graphics. | | 0.30<br>550.00/hr | 165.00 |
| 8/23/2012 SW | Professional Services<br>Research, locate and compile documents needed in preparation of Leasing Commissions Chart for Peerless and KDC and confer with Lindsey Simmons and Day Pitney team regarding same. | | 3.70<br>175.00/hr | 647.50 |
| SW | Professional Services<br>Begin preparing spreadsheet of leasing commission credit and debits paid by/to Peerless and KDC. | | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Locate documents listed in Konover's Trial Exhibit List and communications with Day Pitney team and Conor O'Croinin's office regarding same. | | 1.40<br>175.00/hr | 245.00 |
| LES | Professional Services<br>Review and analysis of corporate formation documents to include in graphic regarding entities. | | 1.50<br>305.00/hr | 457.50 |
| LES | Professional Services<br>Review and analysis of prior jury focus group materials for use for trial graphics and discussed same with Jeff Joyce and graphics team. | | 4.00<br>305.00/hr | 1,220.00 |
| LES | Professional Services<br>Communication with Sherry Webre regarding general ledgers and follow up regarding same. | | 0.40<br>305.00/hr | 122.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding additional work on Konover documents. Begin additional work and finalize objections to certain of Konover's trial exhibits. | | 0.40<br>550.00/hr | 220.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/24/2012 | SW | Professional Services<br>Locate general ledgers of Peerless and KDC in preparation of leasing commissions chart. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Edit chart reflecting leasing commissions. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Research/locate Konover trial exhibits. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Review and analysis of Konover exhibits and drafted objections to same. | 3.10<br>305.00/hr | 945.50 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy's office to inquire about document production of Konover trial exhibits. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review Konover financial documents for use in trial graphics. | 0.30<br>550.00/hr | 165.00 |
| 8/27/2012 | SW | Professional Services<br>Research/locate and organize Konover Trial Exhibits for Day Pitney team and JM + M team. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Insert objections identified by Jeff Joyce in Konover's Exhibit List.spreadsheet. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Communications with Day Pitney regarding Konover Trial Exhibits. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| | LES | Professional Services<br>Analysis of documents for end dates of officers and directors and discussed same with Sherry Webre. | 2.90<br>305.00/hr | 884.50 |
| | LES | Professional Services<br>Email correspondence about Michael Konover's pending home sale and review of information regarding same. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Email correspondence regarding Abington LLC. | 0.30<br>305.00/hr | 91.50 |

WFB-MK640362

|            |     |                                                                                                                                                              | Hrs/Rate | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 8/27/2012  | LES | Professional Services<br>Call with Jeff Joyce regarding outstanding exhibits and issues regarding same.                                                       | 0.10<br>305.00/hr | 30.50 |
|            | JLJ | Professional Services<br>Review information relating to Michael Konover homestead.                                                                            | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding timing for meeting to follow up on homestead question.                                 | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler to prepare agendas for upcoming trial preparation meetings.                                  | 0.30<br>550.00/hr | 165.00 |
| 8/28/2012  | SW  | Professional Services<br>Locate Konover trial exhibits for attorney review as to objections.                                                                 | 4.00<br>175.00/hr | 700.00 |
|            | SW  | Professional Services<br>Conference call with litigation team regarding trial task status.                                                                    | 0.70<br>175.00/hr | 122.50 |
|            | LES | Professional Services<br>Edited and revised supplemental exhibit list.                                                                                        | 1.50<br>305.00/hr | 457.50 |
|            | LES | Professional Services<br>Drafted, edited, and revised big picture timeline for graphics team.                                                                 | 4.90<br>305.00/hr | 1,494.50 |
|            | LES | Professional Services<br>Review and analysis of property descriptions to obtain addresses and photos for trial exhibits.                                      | 1.50<br>305.00/hr | 457.50 |
|            | JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on case status and case preparation plans as well as potential attendance at upcoming trial by Judge Thompson. | 0.70<br>550.00/hr | 385.00 |
|            | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding agenda for September 5 counsel meeting.                                            | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Review information regarding Konover exhibits in preparation for team call.                                                          | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Telephone conference with Bill Murphy and follow-up email regarding issues relating to Konover production.                           | 0.30<br>550.00/hr | 165.00 |

WFB-MK640363

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

| 8/28/2012 JLJ | Professional Services<br>Conference call among ORIX counsel team to ███████████<br>████████ | | 0.60<br>550.00/hr | 330.00 |
|---|---|---|---|---|
| 8/29/2012 SW | Professional Services<br>Review court docket sheet for official titles of documents to be added to WFB Supplemental Exhibit List. | | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Revise Konover Trial Exhibit List spreadsheet with objections noted by Jeff Joyce. | | 0.90<br>175.00/hr | 157.50 |
| SW | Professional Services<br>Communications with Karen Clancy-Boy regarding status of compilation of Konover's trial exhibits. | | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Communications with Day Pitney regarding ExtraNet database. | | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Communications with Day Pitney regarding supporting documents for their vignettes. | | 0.40<br>175.00/hr | 70.00 |
| SW | Professional Services<br>Download Konover Trial Exhibits compiled by Day Pitney. | | 0.60<br>175.00/hr | 105.00 |
| SW | Professional Services<br>Prepare list of problematic Konover Trial Exhibits to date. | | 0.50<br>175.00/hr | 87.50 |
| SW | Professional Services<br>Locate Konover trial exhibits. | | 1.00<br>175.00/hr | 175.00 |
| LES | Professional Services<br>Review and analysis of Maryland and Connecticut pleadings for inclusion in exhibit list and revised list of same. | | 2.90<br>305.00/hr | 884.50 |
| LES | Professional Services<br>Email correspondence with Sherry Webre regarding demonstratives and follow up regarding same. | | 0.50<br>305.00/hr | 152.50 |
| JLJ | Professional Services<br>Completed review of Konover exhibit list and draft of objections to portions of same. | | 1.10<br>550.00/hr | 605.00 |
| JLJ | Professional Services<br>Telephone call and email exchange with Susan Red, counsel commencing trial before Judge Thompson on September 10. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Work on background documents for graphics for trial. | | 0.30<br>550.00/hr | 165.00 |

**WFB-MK640364**

|  |  | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/30/2012 | SW | Professional Services<br>Revise Konover with objections and notes. | 1.00<br>175.00/hr | 175.00 |
|  | SW | Professional Services<br>Revising Supplemental Wells Fargo Bank Exhibit List. | 0.80<br>175.00/hr | 140.00 |
|  | SW | Professional Services<br>Locate documents for attorney review. | 3.50<br>175.00/hr | 612.50 |
|  | LES | Professional Services<br>Edited and revised timeline for graphics team. | 1.10<br>305.00/hr | 335.50 |
|  | LES | Professional Services<br>Telephone conference with graphics personnel regarding officers and directors chart. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Review of Konover exhibits and drafted objections to same. | 5.10<br>305.00/hr | 1,555.50 |
|  | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▮▮▮▮▮ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review briefs and prepare chronology outline for Greg May on ▮▮▮▮ ▮▮▮▮▮ | 0.40<br>550.00/hr | 220.00 |
| 8/31/2012 | SW | Professional Services<br>Meeting with Jeff Joyce regarding tasks to be performed. | 0.30<br>175.00/hr | 52.50 |
|  | SW | Professional Services<br>Locate documents for attorney review. | 3.70<br>175.00/hr | 647.50 |
|  | SW | Professional Services<br>Communications with Day Pitney, Jeff Joyce and Lindsey Simmons regarding status of projects. | 0.60<br>175.00/hr | 105.00 |
|  | LES | Professional Services<br>Meeting with Jeff Joyce and Sherri Webre regarding exhibit lists. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Edited and revised our supplemental exhibit list and Pacer research for same. | 1.50<br>305.00/hr | 457.50 |
|  | LES | Professional Services<br>Review and analysis of materials for team meeting in Hartford. | 1.40<br>305.00/hr | 427.00 |
|  | LES | Professional Services<br>Email correspondence with team regarding internal deadlines for exhibit review and status of same. | 1.00<br>305.00/hr | 305.00 |

WFB-MK640365

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/31/2012 LES | Professional Services<br>Review and analysis of property descriptions to obtain addresses and photos for trial exhibits. | 1.80<br>305.00/hr | 549.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding document organization for team meeting. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call with counsel team regarding status of Konover exhibit review. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Email note to opposing counsel to outline proposed schedule for exhibits and objections. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Don Proctor regarding timing of foreclosure on Diamond Point collateral. | 0.30<br>550.00/hr | 165.00 |
| **For professional services rendered** |  | **202.80** | **$54,180.50** |

Additional Charges :

|  |  | Qty/Price |  |
|---|---|---|---|
| 8/1/2012 SW | Litigation support vendors<br>Preparation of Summation load file and searchable pdf cd of closing binder documents and certain seller's closing statements. | 1<br>609.71 | 609.71 |
| 8/9/2012 SW | Litigation support vendors<br>converted tiff documents produced by defendant's into multi-page pdfs. | 1<br>71.07 | 71.07 |
| 8/24/2012 SW | Litigation support vendors<br>Technical support for spreadsheet manipulation. | 1<br>405.94 | 405.94 |
| **Total additional charges** |  |  | **$1,086.72** |
| **Total amount of this bill** |  |  | **$55,267.22** |
| **Previous balance** |  |  | **$185,536.79** |

Accounts receivable transactions

| 8/13/2012 | Payment – Thank You – Invoice #23208 dated 6.1.12Check No. 000040021 | ($60,219.57) |
|---|---|---|
| 8/16/2012 | Payment – Thank You – Invoice #23274 dated 7.3.12Check No. 000070083 | ($68,250.72) |
| **Total payments and adjustments** |  | **($128,470.29)** |

WFB-MK640366

ORIX Capital Markets LLC

Amount

| | Amount |
|---|---|
| Balance due | $112,333.72 |
| **Discount if paid by 10/10/2012** | ($2,709.03) |
| **Amount due if paid by 10/10/2012** | $109,624.69 |
| **Amount due if paid after 10/10/2012** | $112,333.72 |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 19.30 | 550.00 | $10,615.00 |
| Lindsey Simmons | 88.10 | 305.00 | $26,870.50 |
| Sherry Webre | 95.40 | 175.00 | $16,695.00 |

WFB-MK640367

hhfax

12:47:45
WFB-MK640317.PDF

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

October 03, 2012

In Reference To:Michael Konover
ICN: 7789485

Invoice #23490

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2012 | JLJ | Professional Services<br>Review additional parts of Konover trial exhibit list and note objections to specific exhibits. | 0.70<br>550.00/hr | 385.00 |
| | JLJ | Professional Services<br>Review JH Cohn report in preparation for team meeting on September 5, 2012. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Additional preparation for team meeting. | 0.40<br>550.00/hr | 220.00 |
| 9/4/2012 | SW | Professional Services<br>Revise Konover Trial Exhibit List with additional objections and notes of Jeff Joyce. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Locate Konover trial exhibits. | 1.30<br>175.00/hr | 227.50 |
| | LES | Professional Services<br>Preparation for meetings in Hartford with attorney team and travel to Hartford. | 8.00<br>305.00/hr | 2,440.00 |
| | JLJ | Professional Services<br>Detailed review of case materials in preparation for trial while en route to Hartford for team meeting. | 8.00<br>550.00/hr | 4,400.00 |
| 9/5/2012 | LES | Professional Services<br>Meetings in Hartford with attorney team to prepare for trial. | 8.00<br>305.00/hr | 2,440.00 |
| | JLJ | Professional Services<br>Team meeting in Hartford to review case preparation activities. | 8.00<br>550.00/hr | 4,400.00 |

WFB-MK640338

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/6/2012 | SW | Professional Services<br>Locate document production of Konover and WFB for attorney review. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Meeting with attorney team in Hartford regarding trial preparation and follow up regarding same. | 8.00<br>305.00/hr | 2,440.00 |
| | JLJ | Professional Services<br>Team meeting in Hartford to prepare for trial. | 8.00<br>550.00/hr | 4,400.00 |
| 9/7/2012 | LES | Professional Services<br>Review and analysis of status of exhibit review and email memorandum to team regarding same. | 1.80<br>305.00/hr | 549.00 |
| | JLJ | Professional Services<br>Email exchange with counsel team regarding briefing on judgment format. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding open trial preparation projects. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding timing for review and exchange of exhibit objections. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email outline to Bill Murphy regarding proposed schedule. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom regarding cancellation of September 10 trial in Judge Thompson's court. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Attention to rescheduling arrangements for observing September 10 trial at Judge Thompson's court. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Review and analysis of trial graphics and edits to same. | 1.10<br>305.00/hr | 335.50 |
| | LES | Professional Services<br>Email correspondence regarding brief on damages. | 0.20<br>305.00/hr | 61.00 |
| | LES | Professional Services<br>Telephone conference with Bill Murphy regarding trial preparation issues and follow up emails regarding same. | 1.00<br>305.00/hr | 305.00 |

WFB-MK640339

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/7/2012 | LES | Professional Services<br>Review and analysis of Konover misrepresentations graphical material. | 0.70<br>305.00/hr | 213.50 |
| | LES | Professional Services<br>Review and analysis of end dates for KMC officers. | 0.70<br>305.00/hr | 213.50 |
| | LES | Professional Services<br>Coordinated exhibit review issues. | 0.50<br>305.00/hr | 152.50 |
| 9/9/2012 | JLJ | Professional Services<br>Detailed review and work on trial preparation and outline en route to Hartford. | 4.20<br>550.00/hr | 2,310.00 |
| 9/10/2012 | SW | Professional Services<br>Organize documents for attorney review in preparation of objections to Konover's Trial Exhibits. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate and organize electronic version of documents designated as supplemental WFB trial exhibits. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Attend jury selection in Judge Thompson's court in Hartford and review case discovery and work on trial preparation. | 8.00<br>550.00/hr | 4,400.00 |
| | LES | Professional Services<br>Review and analysis of documents and ledgers for data points for leasing commissions graphic and email correspondence regarding same. | 2.70<br>305.00/hr | 823.50 |
| | LES | Professional Services<br>Coordinated exhibits for production of exhibits on supplemental exhibit list and internal conferences regarding same. | 2.10<br>305.00/hr | 640.50 |
| | LES | Professional Services<br>Review and analysis of Konover exhibits and objections to same. | 1.10<br>305.00/hr | 335.50 |
| | LES | Professional Services<br>Review and analysis of issues regarding Riverdale CALP. | 1.70<br>305.00/hr | 518.50 |
| 9/11/2012 | SW | Professional Services<br>Organize Konover Trial Exhibits. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Prepare for meeting with Jeff Joyce and Lindsey Simmons regarding status of various trial preparation tasks, including latest graphics. | 0.80<br>175.00/hr | 140.00 |

WFB-MK640340

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2012 | SW | Professional Services<br>Communications with Day Pitney regarding various trial preparation tasks. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Revise Exhibit Responsibility Chart. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Meeting with Jeff Joyce and Lindsey Simmons regarding trial tasks. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce, Lindsey Simmons and Sherry Webre to review case trial projects. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Email exchange with ORIX team to arrange details for call on September 12 on case projects. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding outstanding trial preparation issues. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding jury selection issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ██████████ | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review draft of demonstrative exhibits in preparation for team conference call. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Additional conference between Jeff Joyce and Jay Nolan regarding additional plans for jury selection. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Email correspondence regarding trial technology. | 0.20<br>305.00/hr | 61.00 |
| | LES | Professional Services<br>Review and analysis of revised graphics and edited same. | 1.40<br>305.00/hr | 427.00 |
| | LES | Professional Services<br>Review and analysis documents to fact check issues on graphics. | 1.50<br>305.00/hr | 457.50 |

WFB-MK640341

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/11/2012 LES | Professional Services<br>Review and analysis of materials involving Abington litigation. | | 0.70<br>305.00/hr | 213.50 |
| LES | Professional Services<br>Review of Konover exhibits and objections to same. | | 1.90<br>305.00/hr | 579.50 |
| 9/12/2012 SW | Professional Services<br>Locate documents for attorney review. | | 0.90<br>175.00/hr | 157.50 |
| SW | Professional Services<br>Prepare CD of Supplemental WFB Trial Exhibits to send to Day Pitney. | | 0.40<br>175.00/hr | 70.00 |
| SW | Professional Services<br>Conferences with Day Pitney regarding exhibits. | | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Assist in preparation of pre-trial meetings with witnesses, including<br>Lombardi, Clancy, Fay, Dinan, Maher and Goldrick. | | 2.00<br>175.00/hr | 350.00 |
| JLJ | Professional Services<br>Email exchange with Bill Murphy regarding plaintiff's trial exhibits. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Extended conference call between ORIX trial team to ▬▬▬▬▬ | | 1.80<br>550.00/hr | 990.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case coordination. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Email note to Bill Murphy regarding Abington information. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to Bill Murphy regarding perimeters for attendance by<br>subpoenaed witnesses. | | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Telephone conference with Erick Sandler and Jeff Mueller regarding<br>form of judgment to be entered in alter-ego case. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Email note to Bill Murphy regarding Konover sale of house and impact on<br>case issues. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email follow-up with Bill Murphy regarding plan for witness response to<br>subpoenas. | | 0.40<br>550.00/hr | 220.00 |

WFB-MK640342

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/12/2012 | LES | Professional Services<br>Conference call regarding Konover graphics and exhibits and preparation for same. | 3.10<br>305.00/hr | 945.50 |
| | LES | Professional Services<br>Edited and revised graphic exhibits. | 2.50<br>305.00/hr | 762.50 |
| | LES | Professional Services<br>Review and analysis of banking documents for revisions to graphic exhibits. | 2.10<br>305.00/hr | 640.50 |
| | LES | Professional Services<br>Email correspondence regarding case continuity issues. | 0.40<br>305.00/hr | 122.00 |
| 9/13/2012 | SW | Professional Services<br>Assist in preparation of pre-trial meeting with witnesses, including Weiner, Wurst, Thompson and Lofman. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Update contents of trial notebook. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Locate Konover Trial Exhibits. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 1.30<br>175.00/hr | 227.50 |
| | JLJ | Professional Services<br>Email exchange with team regarding draft final judgment. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Quick review of recent draft of trial graphics and provide comments to Lindsey Simmons. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on result of recent jury selection in Judge Thompson's court. | 0.70<br>550.00/hr | 385.00 |
| | LES | Professional Services<br>Review and analysis of Account Management 2005 bank statements and email correspondence with Sherry Webre regarding same. | 2.00<br>305.00/hr | 610.00 |
| | LES | Professional Services<br>Edited and revised graphics and email correspondence regarding same. | 3.90<br>305.00/hr | 1,189.50 |
| | LES | Professional Services<br>Email correspondence regarding proposed form of judgment. | 0.30<br>305.00/hr | 91.50 |

WFB-MK640343


|  | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/13/2012 | LES | Professional Services<br>Review and analysis of Ed Kindelin deposition exhibits and emails with Sherry Webre regarding same. | 0.70<br>305.00/hr | 213.50 |
|  | LES | Professional Services<br>Call with Jeff Mueller regarding attorneys' fees issues for graphics. | 0.40<br>305.00/hr | 122.00 |
|  | LES | Professional Services<br>Edited and revised graphic on attorneys' fees and attention to documents for same. | 1.90<br>305.00/hr | 579.50 |
| 9/14/2012 | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
|  | SW | Professional Services<br>Organize file documents for attorney review in preparation of pre-trial meetings with witnesses. | 2.30<br>175.00/hr | 402.50 |
|  | SW | Professional Services<br>Receipt and review of pdfs from Day Pitney of WFB supplemental trial exhibits. | 0.80<br>175.00/hr | 140.00 |
|  | SW | Professional Services<br>Prepare witness information package in preparation of calling trial witnesses. | 1.30<br>175.00/hr | 227.50 |
|  | JLJ | Professional Services<br>Conference call involving counsel team to discuss case preparation issues. | 0.70<br>550.00/hr | 385.00 |
|  | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▬▬▬▬ | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Telephone conference with Jeff Mueller regarding draft of papers. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email exchange with ORIX team regarding ▬▬▬ | 0.30<br>550.00/hr | 165.00 |
|  | LES | Professional Services<br>Conference call regarding outstanding cases issues with attorney team. | 1.00<br>305.00/hr | 305.00 |
|  | LES | Professional Services<br>Research and analysis of legal authorities regarding joint pretrial memorandum and email with attorney team regarding same. | 2.00<br>305.00/hr | 610.00 |
| 9/17/2012 | SW | Professional Services<br>Revise witness information package. | 0.50<br>175.00/hr | 87.50 |

WFB-MK640344



| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/17/2012 | SW | Professional Services<br>Locate documents for attorney review. | 2.20<br>175.00/hr | 385.00 |
| | LES | Professional Services<br>Review and analysis of Konover's motion for continuance and email<br>correspondence regarding same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Review and analysis of CSX decision and email correspondence<br>regarding same. | 0.50<br>305.00/hr | 152.50 |
| | JLJ | Professional Services<br>Email Bill Murphy regarding scheduling issues and proposed stipulation. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to issues relating to daily trial copy of court reporter's transcript. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference call with Bill Murphy and Conor O'Croinin<br>regarding Konover's request for continuance. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan and email exchange with team<br>regarding preparation for reply to Konover's Motion for Continuance. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Konover's Motion for Continuance and outline of response and<br>provide comments to Erick Sandler. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities for response to motion for<br>continuance. | 2.20<br>305.00/hr | 671.00 |
| 9/18/2012 | LES | Professional Services<br>Research and analysis of legal authorities regarding motions in limine<br>and motions for continuance. | 2.00<br>305.00/hr | 610.00 |
| | LES | Professional Services<br>Research and analysis of legal authorities regarding motions for<br>continuance and medical excuses. | 1.90<br>305.00/hr | 579.50 |
| | LES | Professional Services<br>Reconstructed timeline regarding exhibits for response to motion to<br>compel and email correspondence regarding same. | 2.60<br>305.00/hr | 793.00 |
| | LES | Professional Services<br>Review and analysis of response to motion to compel and email<br>correspondence regarding same. | 1.10<br>305.00/hr | 335.50 |

WFB-MK640345

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/18/2012 | SW | Professional Services<br>Locate and prepare binder of Peerless' General Ledgers by year. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Receipt and review of additional Konover Trial Exhibits and conference with O'Croinin's office regarding same. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Locate Konover Trial Exhibits for attorney review. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Revise witness information package. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Research conducting merger of Konover's revised Exhibit List and our master list of Konover's exhibits. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Review draft response to motion for continuance and provide editing comments. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding motion for continuance and other case developments. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Review revised draft of response to motion to continuance and provide editing comments to Jeff Mueller. | 0.30<br>550.00/hr | 165.00 |
| 9/19/2012 | SW | Professional Services<br>Review Konover Trial Exhibits and Lists and communications with Day Pitney regarding same. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Receipt and review of additional Konover Trial Exhibits and create CD to forward to Day Pitney. | 0.90<br>175.00/hr | 157.50 |
| | SW | Professional Services<br>Organize file documents. | 1.30<br>175.00/hr | 227.50 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan, Jeff Mueller and Greg May regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Review of Konover exhibits and objections to same. | 1.40<br>305.00/hr | 427.00 |

|            |     |                                                                                                          | Hrs/Rate    | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------|-------------|----------|
| 9/19/2012  | LES | Professional Services<br>Review of depositions for ORIX witness files and summary sheets for same.       | 1.80<br>305.00/hr | 549.00 |
| 9/20/2012  | SW  | Professional Services<br>Communications with Day Pitney regarding various Konover Exhibits Lists.         | 0.70<br>175.00/hr | 122.50 |
|            | LES | Professional Services<br>Review and analysis of witness files and created witness summary sheets for ORIX related witnesses. | 4.40<br>305.00/hr | 1,342.00 |
| 9/21/2012  | JLJ | Professional Services<br>Review subpoena content and telephone conference with Erick Sandler regarding revisions to subpoena language. | 0.30<br>550.00/hr | 165.00 |
|            | LES | Professional Services<br>Review and analysis of witness files and created witness summary sheets for ORIX related witnesses. | 5.10<br>305.00/hr | 1,555.50 |
|            | LES | Professional Services<br>Review and analysis of response to motion to compel and email correspondence regarding same. | 0.40<br>305.00/hr | 122.00 |
| 9/22/2012  | JLJ | Professional Services<br>Review reply on motion for continuance papers and email note to ORIX team regarding same. | 0.40<br>550.00/hr | 220.00 |
| 9/23/2012  | JLJ | Professional Services<br>Attention to court order denying motion for continuance and email exchange with counsel team. | 0.40<br>550.00/hr | 220.00 |
|            | LES | Professional Services<br>Receipt and review of order denying motion to continue and email correspondence regarding same. | 0.60<br>305.00/hr | 183.00 |
| 9/24/2012  | SW  | Professional Services<br>Communications with Day Pitney regarding Konover Exhibit Lists and comparisons with prior verions. | 0.50<br>175.00/hr | 87.50 |
|            | SW  | Professional Services<br>Arrange for copies of witness preparation files.                                | 0.40<br>175.00/hr | 70.00 |
|            | SW  | Professional Services<br>Revise Exhibit Responsibility Chart and organize exhibits for attorney review.  | 1.30<br>175.00/hr | 227.50 |

WFB-MK640347

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/24/2012 | SW | Professional Services<br>Revise witness information sheet. | 0.40<br>175.00/hr | 70.00 |
| 9/25/2012 | SW | Professional Services<br>Calendar internal deadlines. | 0.20<br>175.00/hr | 35.00 |
| | LES | Professional Services<br>Review and analysis of Konover exhibits and objections to same. | 4.00<br>305.00/hr | 1,220.00 |
| | JLJ | Professional Services<br>Email exchange regarding plan for exhibit review. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Bill Murphy regarding conference call on Friday,<br>September 28, to review defendant's objections to plaintiff's exhibits. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone call to Bill Murphy regarding technology for use at trial. | 0.20<br>550.00/hr | 110.00 |
| 9/26/2012 | SW | Professional Services<br>Communications with Day Pitney regarding missing Konover Trial Exhibit<br>Lists and missing exhibits. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Revise latest Konover Trial Exhibit List spreadsheet. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Assist in preparaton of witness meetings. | 0.50<br>175.00/hr | 87.50 |
| | LES | Professional Services<br>Review and analysis of Konover exhibits and objections to same. | 3.80<br>305.00/hr | 1,159.00 |
| | JLJ | Professional Services<br>Email exchange with Grey May regarding travel logistics for trial. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler, Kathi Cohun and Tim Shearin<br>regarding technology for use at trial. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference between Jeff Joyce, Erick Sandler and Lindsey<br>Simmons regarding plan for review and objections to defendants'<br>exhibits. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to ORIX related witnesses regarding upcoming meetings to<br>prepare for trial. | 0.60<br>550.00/hr | 330.00 |

WFB-MK640348

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/27/2012 | SW | Professional Services<br>Communcations with Day Pitney regarding witness meeting preparation. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Assist and revise witness meeting preparation files. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Confirm witness meetings and arrange dial-in information. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Arrange for copy of witness files to forward to Day Pitney. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Communications with Bill Fay regarding witness file. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Prepare witnesses meeting agenda for week of October 1. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.30<br>175.00/hr | 52.50 |
| | LES | Professional Services<br>Receipt and review of Defendant's objections to Plaintiff's exhibit list and preparation for call discussing same. | 2.90<br>305.00/hr | 884.50 |
| | LES | Professional Services<br>Review and analysis of depositions and documents for ORIX-related witness files. | 3.00<br>305.00/hr | 915.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding case status. | 0.30<br>550.00/hr | 165.00 |
| 9/28/2012 | SW | Professional Services<br>Review spreadsheet of Konover's objections to WFB trial exhibits and research their notations for accuracy. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Prepare for meeting regarding Konover's objections to WFB trial exhibits. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Attend meeting with all counsel regarding WFB trial exhibits. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Meeting with Jeff Joyce and Lindsey Simmons regarding exhibits, etc. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Revise witness meeting files. | 1.50<br>175.00/hr | 262.50 |

WFB-MK640349

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/28/2012 | SW | Professional Services<br>Calender internal deadlines. | 0.20<br>175.00/hr | 35.00 |
|  | LES | Professional Services<br>Preparation for conference call with Konover team and opposing counsel<br>to discuss Defendant's objections to Plaintiff's exhibits. | 4.10<br>305.00/hr | 1,250.50 |
|  | LES | Professional Services<br>Drafted, edited and revised PaineWebber summary for witness files. | 1.50<br>305.00/hr | 457.50 |
|  | LES | Professional Services<br>Call to Erick Sandler regarding PaineWebber summary for witness files. | 0.20<br>305.00/hr | 61.00 |
|  | LES | Professional Services<br>Review and analysis of Konover exhibits and objections to same. | 1.50<br>305.00/hr | 457.50 |
|  | LES | Professional Services<br>Conference call with Konover team and opposing counsel to discuss<br>Defendant's objections to Plaintiff's exhibits. | 1.50<br>305.00/hr | 457.50 |
|  | JLJ | Professional Services<br>Review Konover objections to Wells Fargo exhibits in preparation for<br>conference call. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Conference between Jeff Joyce, Lindsey Simmons and Sherry Webre<br>regarding preparation for call with opposing counsel. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email agenda for conference call to opposing counsel. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Review objections to exhibits. | 0.40<br>550.00/hr | 220.00 |
|  | JLJ | Professional Services<br>Prepare for and attend conference call with Konover counsel on<br>Plaintiff's exhibits and objections. | 1.80<br>550.00/hr | 990.00 |
| 9/29/2012 | LES | Professional Services<br>Attention to outstanding trial preparation issues. | 1.20<br>305.00/hr | 366.00 |
|  | LES | Professional Services<br>Review of modified on dates on documents. | 1.60<br>305.00/hr | 488.00 |
|  | LES | Professional Services<br>Review and analysis of Konover exhibits and objections to same. | 2.90<br>305.00/hr | 884.50 |

WFB-MK640350

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/30/2012 | LES | Professional Services<br>Receipt, review, and analysis of rulings on motions in limine and email correspondence regarding same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Updated and categorized defendant's objections to exhibits. | 1.20<br>305.00/hr | 366.00 |
| | JLJ | Professional Services<br>Review court's rulings on motions in limine. | 0.60<br>550.00/hr | 330.00 |
| | | **For professional services rendered** | **230.70** | **$78,772.50** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 9/4/2012 | JLJ | Travel Expenses<br>Flights for Lindsey Simmons and Jeff Joyce to Boston to travel to Hartford for trial preparation meetings. | 1<br>4,438.80 | 4,438.80 |
| | LES | Travel Expenses<br>Parking at Houston airport for travel to Hartford | 1<br>51.00 | 51.00 |
| | LES | Travel Expenses<br>Luggage fee for travel to Hartford | 1<br>25.00 | 25.00 |
| | LES | Travel Expenses<br>Luggage fee for travel to Hartford | 1<br>25.00 | 25.00 |
| | LES | Travel Expenses<br>Lodging fee for Lindsey Simmons while in Hartford (Hilton Hartford) | 1<br>664.70 | 664.70 |
| 9/5/2012 | JLJ | Meals<br>Meals - Hartford: Lindsey Simmons and Jeff Joyce (Trumbell Kitchen) | 1<br>76.87 | 76.87 |
| 9/6/2012 | JLJ | Travel Expenses<br>Rental car for trip to Hartford for trial preparation. | 1<br>283.22 | 283.22 |
| 9/7/2012 | JLJ | Travel Expenses<br>Jeff Joyce Luggage fee (trip to Hartford) | 1<br>25.00 | 25.00 |
| | JLJ | Travel Expenses<br>Jeff Joyce Parking fee at Houston airport for trip to Hartford. | 1<br>60.00 | 60.00 |
| | JLJ | Travel Expenses<br>Jeff Joyce - Hotel in Hartford. | 1<br>664.70 | 664.70 |

WFB-MK640351

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 9/7/2012 JLJ | Travel Expenses<br>Jeff Joyce Luggage fee (trip to Hartford) | | 1<br>25.00 | 25.00 |
| 9/10/2012 JLJ | Travel Expenses<br>Jeff Joyce Flight to Hartford on 9/9/12 - 9/10/12 | | 1<br>2,079.90 | 2,079.90 |
| JLJ | Meals<br>Jeff Joyce: The Hartford Club 9/10/12 | | 1<br>39.78 | 39.78 |
| JLJ | Travel Expenses<br>Jeff Joyce Parking at Houston airport to travel to Hartford 9/9/12 - 9/10/12 | | 1<br>40.00 | 40.00 |
| JLJ | Travel Expenses<br>Cab in Hartford 9/9/12 | | 1<br>53.00 | 53.00 |
| JLJ | Travel Expenses<br>Cab in Hartford 9/10/12 | | 1<br>50.00 | 50.00 |
| JLJ | Meals<br>Meet with Jay Nolan in Hartford 9/10/12 | | 1<br>13.00 | 13.00 |
| JLJ | Travel Expenses<br>Lodging for Jeff Joyce In Hartford 9/10/12 - Downtown Marriott | | 1<br>404.80 | 404.80 |
| 9/13/2012 SW | Litigation support vendors<br>Hard copies of pre-trial preparation documents. | | 1<br>151.29 | 151.29 |
| 9/20/2012 JLJ | FedEx<br>FedEx charges for 9/20 | | 1<br>51.50 | 51.50 |
| 9/24/2012 SW | Litigation support vendors<br>Witness file/trial preparation reproduction. | | 1<br>246.29 | 246.29 |
| 9/27/2012 SW | Litigation support vendors<br>witness file duplication. | | 1<br>246.16 | 246.16 |

|  |  |
|---|---|
| **Total additional charges** | **$9,715.01** |
| **Total amount of this bill** | **$88,487.51** |
| **Previous balance** | **$112,333.72** |
| Balance due | $200,821.23 |
| **Discount if paid by 11/2/2012** | **($3,938.63)** |
| **Amount due if paid by 11/2/2012** | **$196,882.60** |
| **Amount due if paid after 11/2/2012** | **$200,821.23** |

WFB-MK640352

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 60.80 | 550.00 | $33,440.00 |
| Lindsey Simmons | 120.00 | 305.00 | $36,600.00 |
| Sherry Webre | 49.90 | 175.00 | $8,732.50 |

WFB-MK640353

hhfax

12:47:53
WFB-MK640338.PDF

# JM+M
**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

November 02, 2012

In Reference To: Michael Konover
ICN: 7789485

Invoice #23525

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2012 | SW | Professional Services<br>Receipt and review of Orders on all Motions in Limine. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate and organize WFB trial exhibits and communications with Lindsey Simmons regarding same. | 1.80<br>175.00/hr | 315.00 |
| | SW | Professional Services<br>Communications with Day Pitney and Lindsey Simmons regarding Konover trial exhibits and WFB trial exhibits. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Review Konover trial exhibtis for missing exhibits. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Witness preparation meetings in Dallas. | 8.00<br>550.00/hr | 4,400.00 |
| | LES | Professional Services<br>Review and analysis of Defendant's exhibits and finalized objections to same. | 7.10<br>305.00/hr | 2,165.50 |
| | LES | Professional Services<br>Email correspondence regarding orders on motions in limine. | 0.50<br>305.00/hr | 152.50 |
| | LES | Professional Services<br>Summarized orders on motions in limine. | 1.00<br>305.00/hr | 305.00 |
| | LES | Professional Services<br>Created cross reference table of orders on motions in limine and objections to Plaintiff's exhibits. | 1.20<br>305.00/hr | 366.00 |
| | LES | Professional Services<br>Attention to outstanding exhibit issues. | 0.70<br>305.00/hr | 213.50 |

WFB-MK640317

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/2/2012 | SW | Professional Services<br>Assist in preparing for conference call regarding objections to Konover's trial exhibits. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Organize orders as to Motions in Limine. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Conference call with Jeff Joyce, Lindsey Simmons, Erick Sandler, Jeff Mueller and Kathi Cohun regarding objections to Konover's trial exhibits. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Communications with Day Pitney regarding master exhibit list. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Compare trial exhibit lists of Konover and WFB. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Forward documents to Longobardi and Clancy and conference with Kevin Clancy regarding same. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Organize materials for conference call to opposing counsel to review objections to Konover trial exhibits. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call among ORIX counsel team to ███████████████ ██████████████████ | 2.50<br>550.00/hr | 1,375.00 |
| | JLJ | Professional Services<br>Review trial preparation materials. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding preparation for call with expert witnesses. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Conference call between Jeff Joyce, Jay Nolan, Frank Longobardi and Kevin Clancy regarding trial preparation. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Email exchange with Jason Bloom regarding upcoming trial issues. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Conference calls regarding exhibits with team and prepared for same. | 2.50<br>305.00/hr | 762.50 |

WFB-MK640318

|            |     | Professional Services                                                                                                      | Hrs/Rate | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 10/2/2012  | LES | Professional Services<br>Attention to exhibit issues and email correspondence regarding same.                               | 3.90<br>305.00/hr | 1,189.50 |
|            | LES | Professional Services<br>Edited and revised exhibit lists and objections.                                                   | 2.10<br>305.00/hr | 640.50 |
| 10/3/2012  | SW  | Professional Services<br>Prepare list of WFB trial exhibits to be provided to defendants.                                   | 0.40<br>175.00/hr | 70.00 |
|            | SW  | Professional Services<br>Receipt, review and organize additional trial exhibits received from defendants.                   | 0.80<br>175.00/hr | 140.00 |
|            | SW  | Professional Services<br>Locate documents for attorney review and organize documents in preparation of trial.              | 1.30<br>175.00/hr | 227.50 |
|            | SW  | Professional Services<br>Compare Konover trial exhibits list and WFB supplemental exhibit list.                             | 2.50<br>175.00/hr | 437.50 |
|            | SW  | Professional Services<br>Communications with Day Pitney and Lindsey Simmons regarding defendants trial exhibits and list and WFB trial exhibits and lists. | 0.50<br>175.00/hr | 87.50 |
|            | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding exhibit preparation.            | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Attention to timing of subpoena return issues.                                                     | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding additional exhibit issues.      | 0.30<br>550.00/hr | 165.00 |
|            | JLJ | Professional Services<br>Email exchange with Jeff Mueller regarding service of subpoenas and timing for same.              | 0.40<br>550.00/hr | 220.00 |
|            | JLJ | Professional Services<br>Extended telephone conference call with Bill Fay of Wells Fargo to prepare for trial.             | 1.00<br>550.00/hr | 550.00 |
|            | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding document to be forwarded to Bill Fay. | 0.20<br>550.00/hr | 110.00 |
|            | JLJ | Professional Services<br>Additional email exchange with Jeff Mueller regarding timing for return of subpoena duces tecum.  | 0.30<br>550.00/hr | 165.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/3/2012 | LES | Professional Services<br>Call with Karen Clancy-Boy regarding exhibit issues. | 0.50<br>305.00/hr | 152.50 |
|  | LES | Professional Services<br>Attention to portfolio sales exhibits. | 1.30<br>305.00/hr | 396.50 |
|  | LES | Professional Services<br>Email correspondence with opposing counsel regarding outstanding exhibits. | 0.50<br>305.00/hr | 152.50 |
|  | LES | Professional Services<br>Attention to outstanding exhibit issues and coordinated same with paralegal team. | 2.70<br>305.00/hr | 823.50 |
|  | LES | Professional Services<br>Email correspondence regarding stipulation on exhibits. | 0.30<br>305.00/hr | 91.50 |
|  | LES | Professional Services<br>Drafted proposed stipulation on exhibits. | 0.90<br>305.00/hr | 274.50 |
|  | LES | Professional Services<br>Trial preparation. | 2.50<br>305.00/hr | 762.50 |
| 10/4/2012 | SW | Professional Services<br>Renumber Defendant's exhibits for Categories 1 & 2. | 1.00<br>175.00/hr | 175.00 |
|  | SW | Professional Services<br>Communications with Day Pitney regarding exhibit lists. | 0.50<br>175.00/hr | 87.50 |
|  | SW | Professional Services<br>Prepare CD of exhibits for attorney review and forward to Day Pitney. | 1.30<br>175.00/hr | 227.50 |
|  | SW | Professional Services<br>Contact witnesses and revise contact list in preparation of trial. | 0.70<br>175.00/hr | 122.50 |
|  | SW | Professional Services<br>Organize WFB trial exhibits. | 0.60<br>175.00/hr | 105.00 |
|  | SW | Professional Services<br>Locate documents for attorney review. | 1.00<br>175.00/hr | 175.00 |
|  | JLJ | Professional Services<br>Telephone conference with Steve Abney regarding additional background information. | 0.30<br>550.00/hr | 165.00 |
|  | JLJ | Professional Services<br>Email note to ORIX team regarding ███████████ | 0.30<br>550.00/hr | 165.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 10/4/2012 JLJ | Professional Services<br>Telephone conference with Brian Prescott and Don Proctor on Diamond Point real estate issue. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review portion of exhibits in preparation for call with opposing counsel on objections. | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Trial preparation. | 3.30<br>305.00/hr | 1,006.50 |
| LES | Professional Services<br>Attention to outstanding exhibit issues and email correspondence regarding same. | 1.90<br>305.00/hr | 579.50 |
| LES | Professional Services<br>Edited and revised objections to exhibits. | 2.50<br>305.00/hr | 762.50 |
| LES | Professional Services<br>Edited and revised graphics and discussed same with Jeff Joyce. | 0.80<br>305.00/hr | 244.00 |
| 10/5/2012 JLJ | Professional Services<br>Prepare for call with Konover counsel to review exhibits and objections. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call with Konover counsel to discuss objections to Konover exhibits. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Email exchange with ORIX team regarding ███████████ | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Begin work on Albin cross examination. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding trial preparation tasks. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review various emails regarding preparation of excerpted findings of fact. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jason Bloom to update on case status. | 0.90<br>550.00/hr | 495.00 |
| LES | Professional Services<br>Conference call with opposing counsel regarding exhibits and prepared for same. | 1.00<br>305.00/hr | 305.00 |

| Date | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/5/2012 | LES | Professional Services<br>Review and analysis of lender consent exhibits and discussed same with Jeff Joyce. | 1.90<br>305.00/hr | 579.50 |
| | LES | Professional Services<br>Attention to outstanding exhibit list issues and coordinated same. | 2.00<br>305.00/hr | 610.00 |
| | LES | Professional Services<br>Trial preparation. | 1.70<br>305.00/hr | 518.50 |
| 10/6/2012 | JLJ | Professional Services<br>Detailed review of report of David Albin and note areas for cross examination. | 1.60<br>550.00/hr | 880.00 |
| | JLJ | Professional Services<br>Begin review of deposition of David Albin and outline of cross-examination questions. | 2.40<br>550.00/hr | 1,320.00 |
| 10/7/2012 | JLJ | Professional Services<br>Concluded review of deposition of David Albin and cross-examination outline. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Begin review of plaintiff's exhibits and notes for case cross-examination. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Organize trial preparation files. | 0.90<br>550.00/hr | 495.00 |
| 10/8/2012 | SW | Professional Services<br>Conferences with Jeff Joyce and Lindsey Simmons regarding tasks to be performed in preparation of trial. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Organize/revise compilation of Konover and WFB trial exhibits. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Locate documents for attorney review including K & A bank documents. | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Begin preparing chart of all parties, related entities, witnesses, attorneys in preparation of jury voir dire. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Segregate all charts and graphs prepared by JH Cohn. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding trial preparation projects. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640322

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/8/2012 JLJ | Professional Services<br>Telephone conference call with Jay Nolan to discuss trial issues. | 0.60<br>550.00/hr | 330.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons to outline trial projects. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Email note to ORIX team to coordinate meetings on October 22 and 23. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Detailed review of plaintiff exhibits for determination as to whether to pre-admit and to cross-reference for trial. | 4.20<br>550.00/hr | 2,310.00 |
| JLJ | Professional Services<br>Review Richard Cohen deposition and email note to team regarding role in case. | 1.30<br>550.00/hr | 715.00 |
| LES | Professional Services<br>Trial Preparation. | 9.90<br>305.00/hr | 3,019.50 |
| 10/9/2012 SW | Professional Services<br>Revise witness responsibility chart. | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Locate documents showing Guglielmo as office of KMC/Peerless. | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Organize WFB trial exhibits. | 0.40<br>175.00/hr | 70.00 |
| SW | Professional Services<br>Compile/assemble specific WFB exhibits for consideration to submit to jurors. | 1.50<br>175.00/hr | 262.50 |
| SW | Professional Services<br>Communications with Day Pitney regarding Exhibits Lists and specific Atlantic Reporter books needed for use at trial. | 0.70<br>175.00/hr | 122.50 |
| SW | Professional Services<br>Rename deposition transcript for attorney's remote use. | 1.20<br>175.00/hr | 210.00 |
| SW | Professional Services<br>Conference with Lindsey Simmons regarding conflict list for jury selection. | 0.20<br>175.00/hr | 35.00 |
| SW | Professional Services<br>Research cites for Maryland Appeals Court Opinions. | 0.50<br>175.00/hr | 87.50 |
| SW | Professional Services<br>Research Michael Konover. | 1.00<br>175.00/hr | 175.00 |

WFB-MK640323

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/9/2012 SW | Professional Services<br>Locate documents for attorney review. | 0.50<br>175.00/hr | 87.50 |
| SW | Professional Services<br>Locate and forward documents to Kevin Clancy. | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Assemble Affidavits and Declarations signed by certain parties/fact witnesses. | 1.20<br>175.00/hr | 210.00 |
| JLJ | Professional Services<br>Complete review of plaintiff's supplemental exhibits and note those to be pre-admitted. | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Telephone conference with Jeff Mueller to prioritize projects. | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Email note to Jay Nolan and telephone call follow up regarding jury question as to punitive damage liability. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████████████ | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review draft objections on additional documents provided by Konover. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Work on outline of case evidence and responsibility and revise same. | 0.70<br>550.00/hr | 385.00 |
| JLJ | Professional Services<br>Review article relating to 1990 embezzlement at Konover and email note to ORIX team regarding same. | 0.50<br>550.00/hr | 275.00 |
| JLJ | Professional Services<br>Work on case preparation and begin outline of witness examinations. | 2.70<br>550.00/hr | 1,485.00 |
| LES | Professional Services<br>Trial Preparation. | 7.30<br>305.00/hr | 2,226.50 |
| 10/10/2012 SW | Professional Services<br>Organize WFB trial exhibits. | 0.60<br>175.00/hr | 105.00 |
| SW | Professional Services<br>Communications with litigation team regarding WFB and Konover Exhibit Lists. | 0.40<br>175.00/hr | 70.00 |

**WFB-MK640324**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/10/2012 | SW | Professional Services<br>Communications wit Day Pitney regarding CT Secretary of State website search. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Organize potential book of exhibits for jurors; locate additional documents for same, research Defendant's objections to those exhibits and forward jury book to Day Pitney. | 4.00<br>175.00/hr | 700.00 |
| | SW | Professional Services<br>Revise list of witnesses/parties/related entities/attorneys in preparation of jury voir dire. | 1.20<br>175.00/hr | 210.00 |
| | SW | Professional Services<br>Calendar internal deadlines. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Assemble Guglielmo witness folder. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding exhibits and objections. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise draft stipulation regarding an objective exhibits. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Review jury exhibit book and note comments. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email note to Erick Sandler regarding outstanding preparation items. | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Trial Preparation | 11.10<br>305.00/hr | 3,385.50 |
| 10/11/2012 | SW | Professional Services<br>Conference with Day Pitney regarding marking exhibits, trial supplies, depositions and various other pending matters. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Prepare visuals from Clancy/Longobardi reports and communications with Lindsey Simmons and Clancy's office regarding same. | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Begin preparing index for jury book. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Organize witness files. | 0.50<br>175.00/hr | 87.50 |

**WFB-MK640325**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/11/2012 | SW | Professional Services<br>Revise voir dire conflict chart for jurors | 0.90<br>175.00/hr | 157.50 |
| | JLJ | Professional Services<br>Email exchange with ORIX team regarding ▓▓▓▓▓▓ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange with Bill Murphy regarding deadlines for trial exhibits. | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding trial exhibit issues | 0.20<br>550.00/hr | 110.00 |
| | JLJ | Professional Services<br>Prepare agenda for ORIX counsel call and circulate same. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review and revise witness outline for trial. | 0.50<br>550.00/hr | 275.00 |
| | LES | Professional Services<br>Trial Preparation | 10.10<br>305.00/hr | 3,080.50 |
| 10/12/2012 | SW | Professional Services<br>Conferences with Jeff Joyce regarding various pending matters. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Receipt, review and save CD of modified WFB exhibits. | 0.60<br>175.00/hr | 105.00 |
| | SW | Professional Services<br>Revise chart of witness attorney assignments. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Conferences with Lindsey Simmons regarding tables and charts extracted from Cohn reports. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Revise index to jury book. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Communications with Day Pitney regarding trial exhibits. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Revise WFB and Konover trial exhibits lists. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Organize documents for attorney review. | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding trial preparation activities. | 0.30<br>550.00/hr | 165.00 |

WFB-MK640326

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/12/2012 JLJ | Professional Services<br>Revise trial responsibility chart and attention to forwarding same to counsel team. | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Conference call between Jeff Joyce, Lindsey Simmons, Jay Nolan and Erick Sandler regarding trial preparation activities. | 1.20<br>550.00/hr | 660.00 |
| LES | Professional Services<br>Trial Preparation | 8.30<br>305.00/hr | 2,531.50 |
| 10/13/2012 SW | Professional Services<br>Locate for and conferences with Jeff Joyce and Lindsey Simmons regarding Konover trial exhibits. | 1.00<br>175.00/hr | 175.00 |
| JLJ | Professional Services<br>Trial preparation. | 7.40<br>550.00/hr | 4,070.00 |
| 10/14/2012 LES | Professional Services<br>Review and analysis of Peerless financial statements and email correspondence regarding same. | 1.70<br>305.00/hr | 518.50 |
| LES | Professional Services<br>Created timeline regarding Konover's office locations and email correspondence regarding same. | 2.00<br>305.00/hr | 610.00 |
| LES | Professional Services<br>Edited and revised Plaintiff's exhibit list. | 0.60<br>305.00/hr | 183.00 |
| SW | Professional Services<br>Locate documents for attorney review and communications with Jeff Joyce and Lindsey Simmons regarding same and tasks to be performed in preparation of trial. | 1.00<br>175.00/hr | 175.00 |
| JLJ | Professional Services<br>Trial preparation. | 6.40<br>550.00/hr | 3,520.00 |
| 10/15/2012 SW | Professional Services<br>Locate documents for attorney review. | 1.30<br>175.00/hr | 227.50 |
| SW | Professional Services<br>Prepare Goman excerpts for Jeff Joyce's review and discussion with Jay Nolan. | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Prepare new jury book with index and communications with Day Pitney regarding same. | 1.80<br>175.00/hr | 315.00 |
| SW | Professional Services<br>Organize vignettes and supporting documents. | 3.80<br>175.00/hr | 665.00 |

WFB-MK640327

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/15/2012 SW | Professional Services<br>Update Jeff Joyce's thumb drive of working files. | | 0.80<br>175.00/hr | 140.00 |
| SW | Professional Services<br>Organize witness files. | | 0.70<br>175.00/hr | 122.50 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Sherry Webre regarding case projects. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding case projects. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding various case issues. | | 0.40<br>550.00/hr | 220.00 |
| JLJ | Professional Services<br>Telephone conference with Vinni Toppi regarding assistance in reviewing ledger information. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Review final revisions to exhibit list and provide comments. | | 0.30<br>550.00/hr | 165.00 |
| JLJ | Professional Services<br>Office conference between Jeff Joyce and Lindsey Simmons regarding documents located in aid of certain case issues. | | 0.30<br>550.00/hr | 165.00 |
| LES | Professional Services<br>Trial preparation. | | 8.90<br>305.00/hr | 2,714.50 |
| 10/16/2012 SW | Professional Services<br>Compare old Defendant's Exhibit List to latest, culled version for omissions and additions; add in WFB Exhibit matches. | | 0.50<br>175.00/hr | 87.50 |
| SW | Professional Services<br>Communications with Day Pitney regarding various trial projects. | | 0.50<br>175.00/hr | 87.50 |
| SW | Professional Services<br>Calendar a response deadline to Defendant's Motion in Limine as to Dilatory Litigation Tactics. | | 0.20<br>175.00/hr | 35.00 |
| SW | Professional Services<br>Organize Motion in Limine binder. | | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Meeting with Jeff Joyce and Lindsey Simmons regarding trial project status. | | 0.40<br>175.00/hr | 70.00 |

WFB-MK640328

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/16/2012 SW | Professional Services | | 7.50 | 1,312.50 |
| | Organize witness files and other attorney working files. | | 175.00/hr | |
| JLJ | Professional Services | | 4.50 | 2,475.00 |
| | File preparation activities. | | 550.00/hr | |
| LES | Professional Services | | 11.30 | 3,446.50 |
| | Trial preparation. | | 305.00/hr | |
| 10/17/2012 SW | Professional Services | | 2.00 | 350.00 |
| | Organize witness files. | | 175.00/hr | |
| SW | Professional Services | | 0.80 | 140.00 |
| | Prepare chart of exhibits removed from Defendant's Exhibit List but to be utilized by Plaintiffs. | | 175.00/hr | |
| SW | Professional Services | | 1.00 | 175.00 |
| | Locate documents for attorney review. | | 175.00/hr | |
| SW | Professional Services | | 0.50 | 87.50 |
| | Receipt, review and save Plaintiff's marked exhibits. | | 175.00/hr | |
| SW | Professional Services | | 0.80 | 140.00 |
| | Update attorney thumb drive of working document copies. | | 175.00/hr | |
| SW | Professional Services | | 1.00 | 175.00 |
| | Communications with Day Pitney regarding various trial projects. | | 175.00/hr | |
| SW | Professional Services | | 0.40 | 70.00 |
| | Communications with Jeff Joyce regarding trial tasks. | | 175.00/hr | |
| JLJ | Professional Services | | 5.70 | 3,135.00 |
| | Work on trial preparation. | | 550.00/hr | |
| LES | Professional Services | | 11.70 | 3,568.50 |
| | Trial preparation. | | 305.00/hr | |
| 10/18/2012 SW | Professional Services | | 1.50 | 262.50 |
| | Prepare General Ledger excerpts for use at trial. | | 175.00/hr | |
| SW | Professional Services | | 1.00 | 175.00 |
| | Communications with Day Pitney regarding trial tasks. | | 175.00/hr | |
| SW | Professional Services | | 1.00 | 175.00 |
| | Revise witness files. | | 175.00/hr | |
| SW | Professional Services | | 1.30 | 227.50 |
| | Revise trial notebook. | | 175.00/hr | |

**WFB-MK640329**

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 10/18/2012 | SW | Professional Services<br>Locate documents for attorney review. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Organize material to be shipped to Day Pitney in preparation of trial. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Trial preparation. | 7.70<br>305.00/hr | 2,348.50 |
| | LES | Professional Services<br>Conferences with Jeff Joyce regarding trial preparation. | 0.50<br>305.00/hr | 152.50 |
| | JLJ | Professional Services<br>Trial preparation work. | 9.20<br>550.00/hr | 5,060.00 |
| 10/19/2012 | SW | Professional Services<br>Revise trial notebook and arrange for duplication in Connecticut. | 1.40<br>175.00/hr | 245.00 |
| | SW | Professional Services<br>Communications with Jeff Joyce regarding tasks to be performed. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Revise attorney's working thumb drive. | 0.90<br>175.00/hr | 157.50 |
| | SW | Professional Services<br>Prepare General Ledger excerpts for use at trial. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Communications with Day Pitney regarding documents to have ready at trial. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Forward documents to graphics company. | 0.20<br>175.00/hr | 35.00 |
| | SW | Professional Services<br>Extract Plaintiff's deposition designations. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Organize box of contents to be forwarded to Day Pitney. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Trial preparation. | 5.80<br>550.00/hr | 3,190.00 |
| | LES | Professional Services<br>Trial preparation. | 9.00<br>305.00/hr | 2,745.00 |
| 10/20/2012 | JLJ | Professional Services<br>Trial preparation. | 6.50<br>550.00/hr | 3,575.00 |

WFB-MK640330

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/20/2012 | LES | Professional Services<br>Trial preparation. | 3.80<br>305.00/hr | 1,159.00 |
| 10/21/2012 | JLJ | Professional Services<br>Trial preparation. | 2.60<br>550.00/hr | 1,430.00 |
| | LES | Professional Services<br>Trial preparation. | 7.90<br>305.00/hr | 2,409.50 |
| 10/22/2012 | SW | Professional Services<br>Communications with Day Pitney regarding documents for Jeff Joyce's review, errata sheets, exhibits and lists. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Prepare index of Retention Agreements. | 1.40<br>175.00/hr | 245.00 |
| | SW | Professional Services<br>Prepare chart of Defendant's exhibits to which Plaintiff has no objection. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Communications with Jeff Joyce regarding tasks to be performed. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Organize exhibits for attorney review. | 0.90<br>175.00/hr | 157.50 |
| | SW | Professional Services<br>Organize file documents. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Revise witness files. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Review prior summary of KMC transfers and compare sources to Plaintiff's Exhibit List. | 1.30<br>175.00/hr | 227.50 |
| | JLJ | Professional Services<br>Trial preparation. | 8.50<br>550.00/hr | 4,675.00 |
| | LES | Professional Services<br>Trial preparation. | 6.30<br>305.00/hr | 1,921.50 |
| | LES | Professional Services<br>Meeting with team in advance of pretrial conference and voir dire. | 3.00<br>305.00/hr | 915.00 |
| 10/23/2012 | SW | Professional Services<br>Review Plaintiff's exhibits pertaining to membership transfers. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Communications with Meg McKee's office regarding errata sheets for Maryland depositions. | 0.50<br>175.00/hr | 87.50 |

WFB-MK640331

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/23/2012 | SW | Professional Services<br>Organize deposition errata sheets. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Pretrial hearing. | 2.50<br>550.00/hr | 1,375.00 |
| | JLJ | Professional Services<br>Trial preparation. | 7.90<br>550.00/hr | 4,345.00 |
| | LES | Professional Services<br>Prepared for jury selection. | 4.00<br>305.00/hr | 1,220.00 |
| | LES | Professional Services<br>Pretrial conference. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Trial preparation and preparation for pretrial conference. | 3.90<br>305.00/hr | 1,189.50 |
| 10/24/2012 | SW | Professional Services<br>Review Plaintiff's Exhibits and prepare chart of Membership Interest<br>Transfer Agreements and related documents. | 3.80<br>175.00/hr | 665.00 |
| | SW | Professional Services<br>Review Plaintiff's and Defendant's Exhibit Lists for bank statements of<br>Peerless. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Jury selection and preparation and follow up on same. | 8.50<br>550.00/hr | 4,675.00 |
| | JLJ | Professional Services<br>Trial preparation while traveling back to Houston. | 2.50<br>550.00/hr | 1,375.00 |
| | LES | Professional Services<br>Trial preparation. | 8.00<br>305.00/hr | 2,440.00 |
| 10/25/2012 | SW | Professional Services<br>Reassess trial tasks and projects. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Communications with Day Pitney regarding trial projects. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Review document productions and revise Member and General Partner<br>Interest Agreement Chart. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |

WFB-MK640332

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/25/2012 | SW | Professional Services<br>Revise trial calendar. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Organize witness files. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Revise trial notebook. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Organize documents to revise on attorney thumb drive of trial materials. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Trial preparation. | 11.20<br>550.00/hr | 6,160.00 |
| | LES | Professional Services<br>Trial preparation. | 9.90<br>305.00/hr | 3,019.50 |
| 10/26/2012 | SW | Professional Services<br>Revise attorney's thumb drive of trial materials. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Gather documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Organize additional exhibits for Goman direct examination. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Communications with Day Pitney regarding various tasks. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Assist Day Pitney in organizing documents for Cohen direct examination. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Trial preparation. | 11.30<br>550.00/hr | 6,215.00 |
| | LES | Professional Services<br>Trial preparation. | 13.90<br>305.00/hr | 4,239.50 |
| 10/27/2012 | SW | Professional Services<br>General trial preparation, including locating documents for attorney review and revising charts of exhibit summaries. | 5.00<br>175.00/hr | 875.00 |
| | JLJ | Professional Services<br>Trial preparation. | 9.70<br>550.00/hr | 5,335.00 |
| | LES | Professional Services<br>Trial preparation. | 7.10<br>305.00/hr | 2,165.50 |

WFB-MK640333

|            |     |                                                                                                                    | Hrs/Rate          | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 10/28/2012 | SW  | Professional Services<br>Assist in preparing documents to be loaded into Trial Director.                            | 1.00<br>175.00/hr | 175.00   |
|            | JLJ | Professional Services<br>Preparation for case while in route and upon arrival in Connecticut.                       | 8.20<br>550.00/hr | 4,510.00 |
|            | JLJ | Professional Services<br>Conference call with court regarding case schedule.                                       | 0.30<br>550.00/hr | 165.00   |
|            | LES | Professional Services<br>Trial preparation.                                                                        | 4.30<br>305.00/hr | 1,311.50 |
|            | LES | Professional Services<br>Conference call with Judge Thompson regarding trial and follow up call with team regarding same. | 0.50<br>305.00/hr | 152.50   |
| 10/29/2012 | SW  | Professional Services<br>Organize electronic exhibits and other attorney trial preparation.                        | 3.00<br>175.00/hr | 525.00   |
|            | SW  | Professional Services<br>Prepare OCRing for Maryland depositions.                                                  | 1.30<br>175.00/hr | 227.50   |
|            | JLJ | Professional Services<br>Trial preparation.                                                                        | 10.20<br>550.00/hr | 5,610.00 |
|            | LES | Professional Services<br>Trial preparation.                                                                        | 5.80<br>305.00/hr | 1,769.00 |
| 10/30/2012 | SW  | Professional Services<br>Research deposition testimony designated by Defendant's and determine whether video-taped. | 0.80<br>175.00/hr | 140.00   |
|            | SW  | Professional Services<br>Prepare OCRing of Connecticut depositions.                                                | 1.30<br>175.00/hr | 227.50   |
|            | SW  | Professional Services<br>Prepare merged pdf of Maryland depositions.                                               | 0.80<br>175.00/hr | 140.00   |
|            | SW  | Professional Services<br>Prepare merged pdf of Connecticut depositions.                                            | 0.80<br>175.00/hr | 140.00   |
|            | SW  | Professional Services<br>Communications with Jeff Joyce, Lindsey Simmons and Day Pitney regarding trial tasks.      | 1.30<br>175.00/hr | 227.50   |
|            | JLJ | Professional Services<br>Trial preparation (witness change from Goman to Ainsworth).                               | 11.40<br>550.00/hr | 6,270.00 |
|            | LES | Professional Services<br>Trial preparation.                                                                        | 11.40<br>305.00/hr | 3,477.00 |

WFB-MK640334

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/31/2012 SW | Professional Services<br>Communications with Day Pitney regarding tasks to be performed. | 0.80<br>175.00/hr | 140.00 |
| SW | Professional Services<br>Prepare listing of video depositions. | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Research KMC and KDC executives' profiles. | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Organize recent Konover filings with Court. | 0.40<br>175.00/hr | 70.00 |
| SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| LES | Professional Services<br>Trial | 8.00<br>305.00/hr | 2,440.00 |
| LES | Professional Services<br>Trial preparation. | 2.90<br>305.00/hr | 884.50 |
| JLJ | Professional Services<br>First day of trial. | 8.00<br>550.00/hr | 4,400.00 |
| JLJ | Professional Services<br>Prepare for next trial day. | 5.20<br>550.00/hr | 2,860.00 |
| **For professional services rendered** | | **597.30** | **$211,278.00** |

Additional Charges :

| | | Qty/Price | |
|---|---|---|---|
| 10/1/2012 JLJ | Travel Expenses<br>Mileage to Dallas for meetings on Konover trial preparation. | 1<br>266.40 | 266.40 |
| JLJ | Travel Expenses<br>Flight change and meal to Hartford. | 1<br>188.69 | 188.69 |
| 10/4/2012 JLJ | FedEx<br>FedEx charges through 10/4 | 1<br>98.29 | 98.29 |
| 10/8/2012 JLJ | Travel Expenses<br>Flight to/from Hartford (Jeff Joyce and Lindsey Simmons). | 1<br>5,661.40 | 5,661.40 |
| 10/11/2012 SW | Litigation support vendors<br>Duplication of jury book. | 1<br>45.21 | 45.21 |

WFB-MK640335

| | Qty/Price | Amount |
|---|---|---|
| 10/15/2012 SW  Litigation support vendors<br>Trial preparation. | 1<br>67.18 | 67.18 |
| 10/16/2012 SW  Litigation support vendors<br>Trial preparation. | 1<br>123.58 | 123.58 |
| 10/18/2012 SW  Litigation support vendors<br>Trial preparation. | 1<br>13.64 | 13.64 |
| 10/19/2012 SW  Litigation support vendors<br>Trial preparation. | 1<br>54.88 | 54.88 |
| 10/22/2012 SW  Litigation support vendors<br>Trial preparation. | 1<br>202.82 | 202.82 |
| 10/24/2012 LES  Other<br>Lindsey Simmons - Internet access for trial research while traveling<br>(GoGo Receipt through United Airlines). | 1<br>7.95 | 7.95 |
| LES  Travel Expenses<br>Hotel charges (Linsey Simmons) for trial preparation meetings in<br>Hartford, Pre-trial Conference and jury selection. | 1<br>408.76 | 408.76 |
| 10/30/2012 SW  Litigation support vendors<br>OCRing of documents. | 1<br>44.96 | 44.96 |

**Total additional charges**  $7,183.76

**Total amount of this bill**  $218,461.76

**Previous balance**  $200,821.23

Accounts receivable transactions

10/8/2012 Payment - Thank You - Invoice #23361 dated 8.3.12Check No. 000070883  ($57,066.50)

**Total payments and adjustments**  ($57,066.50)

Balance due  $362,216.49
**Discount if paid by 12/2/2012**  ($10,563.90)
**Amount due if paid by 12/2/2012**  $351,652.59
**Amount due if paid after 12/2/2012**  $362,216.49

WFB-MK640336

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 199.70 | 550.00 | $109,835.00 |
| Lindsey Simmons | 245.10 | 305.00 | $74,755.50 |
| Sherry Webre | 152.50 | 175.00 | $26,687.50 |

hhfax

12:48:30
WFB-MK640382.PDF



**JOYCE, McFARLAND + McFARLAND LLP**

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

December 06, 2012

In Reference To: Michael Konover
ICN: 7789485

Invoice #23641

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/1/2012 | SW | Professional Services<br>Locate any and all video depositions in MD and CT witnesses and communications with Day Pitney, Lindsey Simmons and Meg McKee regarding same. | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Organize new trial exhibits of Plaintiff. | 0.40<br>175.00/hr | 70.00 |
| | JLJ | Professional Services<br>Day 2 of trial (cancelled). Preparation for next trial day. | 9.30<br>550.00/hr | 5,115.00 |
| | LES | Professional Services<br>Trial preparation. | 8.20<br>305.00/hr | 2,501.00 |
| 11/2/2012 | LES | Professional Services<br>Trial and trial preparation. | 11.90<br>305.00/hr | 3,629.50 |
| | JLJ | Professional Services<br>Second day of trial. | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Team meeting to prepare for next trial days. | 1.30<br>550.00/hr | 715.00 |
| | SW | Professional Services<br>Organize documents and videos to be forwarded to Day Pitney. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Organize trial documents. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |

WFB-MK640382

| Date | Initials | Description | Hrs/Rate | Amount |
|------|----------|-------------|----------|--------|
| 11/3/2012 | LES | Professional Services<br>Trial preparation. | 3.70<br>305.00/hr | 1,128.50 |
| | JLJ | Professional Services<br>Trial preparation. | 4.60<br>550.00/hr | 2,530.00 |
| 11/4/2012 | LES | Professional Services<br>Trial preparation. | 9.30<br>305.00/hr | 2,836.50 |
| | JLJ | Professional Services<br>Trial preparation. | 8.70<br>550.00/hr | 4,785.00 |
| 11/5/2012 | JLJ | Professional Services<br>Trial day (Ainsworth). | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Prepare for next day of trial. | 4.30<br>550.00/hr | 2,365.00 |
| | SW | Professional Services<br>Review and organize trial transcripts. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 3.30<br>175.00/hr | 577.50 |
| | SW | Professional Services<br>Load document productions into Summation. | 1.30<br>175.00/hr | 227.50 |
| | LES | Professional Services<br>Trial and preparation for trial. | 9.50<br>305.00/hr | 2,897.50 |
| 11/6/2012 | SW | Professional Services<br>Locate documents pertaining to James Juliano. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Trial. | 8.50<br>550.00/hr | 4,675.00 |
| | JLJ | Professional Services<br>Prepare for next trial day. | 4.30<br>550.00/hr | 2,365.00 |
| | LES | Professional Services<br>Trial and preparation for trial. | 9.80<br>305.00/hr | 2,989.00 |
| 11/7/2012 | SW | Professional Services<br>Organize trial transcripts, new exhibits and demonstratives. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Communications with Lindsey Simmons regarding video depositions. | 0.40<br>175.00/hr | 70.00 |

WFB-MK640383

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2012 | JLJ | Professional Services<br>Trial. | 8.20<br>550.00/hr | 4,510.00 |
| | JLJ | Professional Services<br>Prepare for next trial day. | 1.90<br>550.00/hr | 1,045.00 |
| | LES | Professional Services<br>Trial and preparation for trial. | 9.10<br>305.00/hr | 2,775.50 |
| 11/8/2012 | SW | Professional Services<br>Conference with Jeff Joyce regarding tasks to be performed. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Communications with Jeff Joyce, Lindsey Simmons and Day Pitney regarding video depositions. | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Prepare exhibits for use in direct examination of Michael Konover. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Research production of attorneys fees summaries and supporting documentation and communications with Jeff Joyce and Brittany Maher regarding same. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Research current status of Michael Konover and Konover entities. | 1.80<br>175.00/hr | 315.00 |
| | SW | Professional Services<br>Begin preparing splices of Defendant's deposition designations of John Dinan. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Trial. | 7.40<br>550.00/hr | 4,070.00 |
| | LES | Professional Services<br>Trial and preparation for trial. | 9.20<br>305.00/hr | 2,806.00 |
| 11/9/2012 | SW | Professional Services<br>Prepare text splices of Dinan deposition excerpts designated by Defendants. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Organize documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Review trial transcript. | 2.60<br>550.00/hr | 1,430.00 |
| | JLJ | Professional Services<br>Email exchange and calls with team regarding trial projects. | 0.60<br>550.00/hr | 330.00 |

WFB-MK640384

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2012 | LES | Professional Services<br>Trial preparation. | 6.20<br>305.00/hr | 1,891.00 |
| 11/10/2012 | JLJ | Professional Services<br>Review all KMC director and shareholder consents in preparation for Michael Konover examination. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Begin preparation for Guglielmo examination. | 2.30<br>550.00/hr | 1,265.00 |
| | JLJ | Professional Services<br>Continue review of trial transcript. | 1.40<br>550.00/hr | 770.00 |
| | LES | Professional Services<br>Trial preparation. | 3.80<br>305.00/hr | 1,159.00 |
| 11/11/2012 | JLJ | Professional Services<br>Review Michael Konover documents for trial. | 1.20<br>550.00/hr | 660.00 |
| | JLJ | Professional Services<br>Prepare cross examination outline for Guglielmo. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>Prepare for Larkin cross examination. | 1.10<br>550.00/hr | 605.00 |
| 11/12/2012 | SW | Professional Services<br>Review Larkin deposition and trial testimony as well as Defendant's designations for testimony pertaining to KMC and the guaranty. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Locate and organize documents for attorney review. | 2.60<br>175.00/hr | 455.00 |
| | SW | Professional Services<br>Forward documents to Jason Bloom. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Highlight objected areas of John Dinan testimony designated by Defendants. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Revise chart of exhibits to ensure are admitted by resting of Plaintiff's case. | 2.00<br>175.00/hr | 350.00 |
| | JLJ | Professional Services<br>Telephone conference with Jason Bloom. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan to outline next witness examination topics. | 1.10<br>550.00/hr | 605.00 |

WFB-MK640385

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/12/2012 | JLJ | Professional Services<br>Review John Dinan deposition excerpts. | 0.80<br>550.00/hr | 440.00 |
| | JLJ | Professional Services<br>Begin review of Goman testimony to prepare for additional trial examination. | 1.20<br>550.00/hr | 660.00 |
| | LES | Professional Services<br>Trial preparation. | 5.10<br>305.00/hr | 1,555.50 |
| 11/13/2012 | SW | Professional Services<br>Revise chart of exhibits to be admitted before plaintiff rests case, including matching Defendant's exhibit numbers and noting those exhibits which have been admitted as of 11/8/2012. | 4.00<br>175.00/hr | 700.00 |
| | SW | Professional Services<br>Research financial status of Michael Konover and Konover entities. | 4.50<br>175.00/hr | 787.50 |
| | JLJ | Professional Services<br>Trial preparation while traveling to Hartford. | 3.00<br>550.00/hr | 1,650.00 |
| | JLJ | Professional Services<br>Team meeting to prepare for trial. | 3.00<br>550.00/hr | 1,650.00 |
| | JLJ | Professional Services<br>Additional trial preparation for Goman and Guglielmo. | 3.00<br>550.00/hr | 1,650.00 |
| | LES | Professional Services<br>Trial preparation. | 7.30<br>305.00/hr | 2,226.50 |
| 11/14/2012 | SW | Professional Services<br>Researching litigation involving M. Konover, business transactions, and active entities established by M. Konover since 2000. | 7.50<br>175.00/hr | 1,312.50 |
| | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Prepare for next day of trial. | 3.40<br>550.00/hr | 1,870.00 |
| | LES | Professional Services<br>Trial and trial preparation. | 9.90<br>305.00/hr | 3,019.50 |
| 11/15/2012 | SW | Professional Services<br>Organize file documents. | 1.50<br>175.00/hr | 262.50 |
| | SW | Professional Services<br>Locate documents and forward to attorney for review. | 1.30<br>175.00/hr | 227.50 |

WFB-MK640386

| Date | | Professional Services | Hrs/Rate | Amount |
|------|------|------|------|------|
| 11/15/2012 | SW | Professional Services<br>Receipt, review and forward Motion filed by Defendants regarding plaintiff's counsel. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Research financial status of Peerless and other Konover entities. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Prepare for next day of trial. | 2.30<br>550.00/hr | 1,265.00 |
| | LES | Professional Services<br>Trial and trial preparation. | 10.10<br>305.00/hr | 3,080.50 |
| 11/16/2012 | SW | Professional Services<br>Organize file documents. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Communications with Jeff Joyce and client regarding preparing for submission of attorney fees supports. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Communications with Lindsey Simmons and Day Pitney regarding rent rolls. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Begin preparation of Konover examination. | 0.80<br>550.00/hr | 440.00 |
| | LES | Professional Services<br>Trial and trial preparation. | 8.20<br>305.00/hr | 2,501.00 |
| 11/17/2012 | JLJ | Professional Services<br>Trial preparation. | 9.20<br>550.00/hr | 5,060.00 |
| | LES | Professional Services<br>Trial preparation. | 4.60<br>305.00/hr | 1,403.00 |
| 11/18/2012 | JLJ | Professional Services<br>Trial preparation. | 10.70<br>550.00/hr | 5,885.00 |
| | LES | Professional Services<br>Trial preparation. | 5.90<br>305.00/hr | 1,799.50 |
| 11/19/2012 | SW | Professional Services<br>Research documents for attorney review. | 2.00<br>175.00/hr | 350.00 |

WFB-MK640387

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/19/2012 SW | Professional Services<br>Begin organizing and redacting invoices of Day Pitney and Winstead and communications with client regarding same. | 2.00<br>175.00/hr | 350.00 |
| JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| JLJ | Professional Services<br>Preparation for next trial day. | 3.20<br>550.00/hr | 1,760.00 |
| LES | Professional Services<br>Trial and trial preparation. | 10.10<br>305.00/hr | 3,080.50 |
| 11/20/2012 SW | Professional Services<br>Organize and OCR invoices of Day Pitney and Winstead in preparation of attorneys fees claim and communications with Day Pitney and client regarding same. | 1.50<br>175.00/hr | 262.50 |
| SW | Professional Services<br>Organize documents for attorney review. | 1.00<br>175.00/hr | 175.00 |
| LES | Professional Services<br>Trial and trial preparation. | 9.50<br>305.00/hr | 2,897.50 |
| JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| 11/21/2012 SW | Professional Services<br>Reviewing and redacting attorney fee invoices. | 6.00<br>175.00/hr | 1,050.00 |
| LES | Professional Services<br>Trial preparation. | 5.70<br>305.00/hr | 1,738.50 |
| 11/22/2012 JLJ | Professional Services<br>Work on Michael Konover examination notes. | 3.20<br>550.00/hr | 1,760.00 |
| 11/23/2012 JLJ | Professional Services<br>Work on Konover examination materials. | 4.30<br>550.00/hr | 2,365.00 |
| 11/25/2012 LES | Professional Services<br>Conference call with attorney team and prepared for same. | 1.20<br>305.00/hr | 366.00 |
| LES | Professional Services<br>Trial preparation. | 4.50<br>305.00/hr | 1,372.50 |
| JLJ | Professional Services<br>Counsel team call to review case status and assignments. | 0.80<br>550.00/hr | 440.00 |
| JLJ | Professional Services<br>Prepare for trial. | 1.90<br>550.00/hr | 1,045.00 |

WFB-MK640388

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/26/2012 | SW | Professional Services<br>Receipt, review and forward to litigation team the latest motion filed by Michael Konover. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Organize file documents. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Research current litigation involving Michael Konover and Konover entities. | 1.10<br>175.00/hr | 192.50 |
| | LES | Professional Services<br>Trial and trial preparation. | 9.00<br>305.00/hr | 2,745.00 |
| | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Review Konover Rule 106 Motion and prepare for next trial day. | 1.80<br>550.00/hr | 990.00 |
| 11/27/2012 | LES | Professional Services<br>Trial and trial preparation. | 9.20<br>305.00/hr | 2,806.00 |
| | SW | Professional Services<br>Prepare excerpts of Defendant's Deposition Designations of Chamberlin & Thompson and highlight Plaintiff's objections to same. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Continue redacting legal invoices and forward same to Day Pitney. | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| 11/28/2012 | SW | Professional Services<br>Organize file documents. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Communications with Day Pitney redacted legal invoices. | 0.30<br>175.00/hr | 52.50 |
| | JLJ | Professional Services<br>Team call and preparation for next trial day. | 6.50<br>550.00/hr | 3,575.00 |
| | LES | Professional Services<br>Trial preparation. | 8.60<br>305.00/hr | 2,623.00 |
| 11/29/2012 | SW | Professional Services<br>Running OCR on Plaintiff trial exhibits. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate appraisals prepared by John Lynch. | 0.80<br>175.00/hr | 140.00 |

WFB-MK640389

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/29/2012 | SW | Professional Services<br>Assist in preparation of cross-examination of Lisa Whitney. | 2.50<br>175.00/hr | 437.50 |
| | SW | Professional Services<br>Research Konover financial status. | 1.30<br>175.00/hr | 227.50 |
| | SW | Professional Services<br>Research Konover financial documents produced by Defendant. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Organize file documents. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Research prior production to Defendant's regarding attorney fees computations. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Trial preparation. | 6.50<br>550.00/hr | 3,575.00 |
| | LES | Professional Services<br>Trial preparation. | 9.90<br>305.00/hr | 3,019.50 |
| 11/30/2012 | JLJ | Professional Services<br>Trial. | 7.50<br>550.00/hr | 4,125.00 |
| | LES | Professional Services<br>Trial and trial preparation. | 11.90<br>305.00/hr | 3,629.50 |
| | SW | Professional Services<br>Locate form Affidavit for attorney fees. | 0.90<br>175.00/hr | 157.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 2.00<br>175.00/hr | 350.00 |
| | SW | Professional Services<br>Organize new exhibits to be admitted at trial. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Locate charts pertaining to prior attorney fee computations. | 0.70<br>175.00/hr | 122.50 |
| | SW | Professional Services<br>Research Victoria and Michael Konover business entities. | 1.50<br>175.00/hr | 262.50 |
| **For professional services rendered** | | | **519.70** | **$199,579.50** |

WFB-MK640390

Additional Charges :

| Date | | Description | Qty/Price | Amount |
|------|---|-------------|-----------|--------|
| 10/28/2012 | JLJ | Travel Expenses<br>Jeff Joyce hotel for trial. | 1<br>3,429.94 | 3,429.94 |
| | LES | Travel Expenses<br>Lindsey Simmons hotel for trial. | 1<br>3,226.61 | 3,226.61 |
| 11/1/2012 | JLJ | Other<br>Printer/supplies for trial. | 1<br>400.00 | 400.00 |
| | JLJ | Delivery service/messengers<br>Mach 5 delivery/court filing/notary fee for 10/10 - 10/25. | 1<br>70.60 | 70.60 |
| | JLJ | FedEx<br>FedEx charges through 10/25. | 1<br>395.49 | 395.49 |
| | JLJ | Parking<br>Parking at airport - trial. | 1<br>60.00 | 60.00 |
| 11/8/2012 | SW | Litigation support vendors<br>Reproduction of trial exhibits to be used in direct examination of witness. | 1<br>47.54 | 47.54 |
| 11/10/2012 | JLJ | Travel Expenses<br>United seat charges/baggage fees - jury selection. | 1<br>284.00 | 284.00 |
| | JLJ | Travel Expenses<br>Flight fees.  Trial 10/28-11/9 | 1<br>3,941.40 | 3,941.40 |
| 11/14/2012 | SW | Online research<br>Research Delaware Secretary of State for status of entity affiliated with Michael Konover. | 1<br>20.00 | 20.00 |
| | SW | Litigation support vendors<br>Photocopies of trial transcripts. | 1<br>121.15 | 121.15 |
| | JLJ | Travel Expenses<br>Car Rental October 28 - November 9. Hertz Rental Car. | 1<br>577.86 | 577.86 |
| | JLJ | Travel Expenses<br>Lodging October 22, 2012 - October 24, 2012 for jury selection. Hilton Hartford. | 1<br>460.25 | 460.25 |
| | JLJ | Travel Expenses<br>Baggage Fee at Airport 10/28/12 | 1<br>60.00 | 60.00 |
| | JLJ | Travel Expenses<br>Baggage Fee at Airport 10/22/12 | 1<br>25.00 | 25.00 |

WFB-MK640391

|  |  |  | Qty/Price | Amount |
|---|---|---|---|---|
| 11/14/2012 JLJ | Travel Expenses | Meal at airport - Jeff Joyce and Lindsey Simmons 10/24/12 | 1 43.83 | 43.83 |
| JLJ | Travel Expenses | Cab in Hartford from airport to hotel. 10/22/12 | 1 61.00 | 61.00 |
| 11/19/2012 JLJ | Travel Expenses | Jeff Joyce hotel for trial. | 1 1,847.75 | 1,847.75 |
| 11/20/2012 SW | Litigation support vendors | Copies of litigation invoices for culling of extraneous pages. | 1 111.89 | 111.89 |
| 11/21/2012 JLJ | Travel Expenses | Flight fees.  Trial 11/13 - 11/21 trial. | 1 4,183.40 | 4,183.40 |
| SW | Litigation support vendors | Scanned copies of legal invoices in preparation of electronic redaction. | 1 235.42 | 235.42 |
| LES | Travel Expenses | Lindsey Simmons hotel for trial. | 1 1,405.70 | 1,405.70 |
| 11/30/2012 JLJ | Parking | Parking at courthouse for November 14, 15, 16, 19, 20, 26, 27, 30 ($10 per day X 8 days) | 1 80.00 | 80.00 |

|  |  |
|---|---|
| **Total additional charges** | **$21,088.83** |
| **Total amount of this bill** | **$220,668.33** |
| **Previous balance** | **$362,216.49** |

Accounts receivable transactions

| | |
|---|---|
| 11/12/2012 Payment - Thank You - Invoice #23446 dated 9.10.12Check No. 000071386 | ($55,267.22) |
| 11/12/2012 Payment - Thank You - Invoice #23490 dated 10.3.12Check No. 000071386 | ($88,487.51) |
| 11/26/2012 Payment - Thank You - Invoice #23525 dated 11.2.12Check No. 000071651 | ($207,897.86) |
| 11/26/2012 Discount | ($10,563.90) |

| | |
|---|---|
| **Total payments and adjustments** | **($362,216.49)** |

| | |
|---|---|
| Balance due | $220,668.33 |
| **Discount if paid by 1/5/2013** | **($9,978.98)** |
| **Amount due if paid by 1/5/2013** | **$210,689.35** |
| **Amount due if paid after 1/5/2013** | **$220,668.33** |

WFB-MK640392

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 216.40 | 550.00 | $119,020.00 |
| Lindsey Simmons | 211.40 | 305.00 | $64,477.00 |
| Sherry Webre | 91.90 | 175.00 | $16,082.50 |

WFB-MK640393

hhfax

12:48:26
WFB-MK640375.PDF



**JOYCE, McFARLAND + McFARLAND** LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

December 17, 2012

In Reference To:Michael Konover
ICN: 7789485

Invoice #23649

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2012 | SW | Professional Services<br>Locate documents for attorney review and consideration of admission as trial exhibit. | 4.00<br>175.00/hr | 700.00 |
|  | JLJ | Professional Services<br>Trial preparation. | 7.20<br>550.00/hr | 3,960.00 |
| 12/2/2012 | SW | Professional Services<br>Locate documents for attorney review and for potential use as additional trial exhibits. | 2.00<br>175.00/hr | 350.00 |
|  | LES | Professional Services<br>Trial preparation. | 2.10<br>305.00/hr | 640.50 |
|  | JLJ | Professional Services<br>Trial preparation. | 4.20<br>550.00/hr | 2,310.00 |
| 12/3/2012 | SW | Professional Services<br>Organize file documents. | 0.50<br>175.00/hr | 87.50 |
|  | SW | Professional Services<br>Locate documents for attorney review and use as additional trial exhibits. | 5.00<br>175.00/hr | 875.00 |
|  | SW | Professional Services<br>Prepare splices of Defendant's Deposition Designations of Cliff Weiner and Daniel Hannon with objections and cross-designations. | 1.30<br>175.00/hr | 227.50 |
|  | LES | Professional Services<br>Trial and trial preparation. | 11.30<br>305.00/hr | 3,446.50 |
|  | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |

WFB-MK640375

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/3/2012 | JLJ | Professional Services | | 3.10 | 1,705.00 |
| | | Trial preparation for next trial day. | | 550.00/hr | |
| 12/4/2012 | SW | Professional Services | | 3.00 | 525.00 |
| | | Locate additional documents for potential use as additional trial exhibits. | | 175.00/hr | |
| | SW | Professional Services | | 2.50 | 437.50 |
| | | Locate documents for attorney review. | | 175.00/hr | |
| | SW | Professional Services | | 0.50 | 87.50 |
| | | Organize file documents. | | 175.00/hr | |
| | LES | Professional Services | | 13.10 | 3,995.50 |
| | | Trial and trial preparation. | | 305.00/hr | |
| | JLJ | Professional Services | | 8.00 | 4,400.00 |
| | | Trial. | | 550.00/hr | |
| | JLJ | Professional Services | | 2.20 | 1,210.00 |
| | | Trial preparation for next day. | | 550.00/hr | |
| 12/5/2012 | SW | Professional Services | | 0.70 | 122.50 |
| | | Organize file documents. | | 175.00/hr | |
| | SW | Professional Services | | 4.30 | 752.50 |
| | | Revise attorney fee summary sheets to accompany affidavit. | | 175.00/hr | |
| | SW | Professional Services | | 0.50 | 87.50 |
| | | Communications with client regarding ███████████ | | 175.00/hr | |
| | SW | Professional Services | | 1.00 | 175.00 |
| | | Locate documents for attorney review and use at trial. | | 175.00/hr | |
| | LES | Professional Services | | 9.00 | 2,745.00 |
| | | Trial and trial preparation. | | 305.00/hr | |
| | JLJ | Professional Services | | 8.00 | 4,400.00 |
| | | Trial. | | 550.00/hr | |
| | JLJ | Professional Services | | 3.70 | 2,035.00 |
| | | Trial preparation for Albin examination. | | 550.00/hr | |
| 12/6/2012 | LES | Professional Services | | 8.70 | 2,653.50 |
| | | Trial and trial preparation. | | 305.00/hr | |
| | SW | Professional Services | | 0.50 | 87.50 |
| | | Organize file documents. | | 175.00/hr | |

WFB-MK640376

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/6/2012 SW | Professional Services<br>Reconcile attorney fee and expenses invoices of JM +M, Day Pitney,<br>Proctor & McKee, Winstead and various vendors and revise summaries<br>of these invoices. | | 5.80<br>175.00/hr | 1,015.00 |
| SW | Professional Services<br>Communications with client regarding ███████████ | | 0.60<br>175.00/hr | 105.00 |
| JLJ | Professional Services<br>Trial. | | 8.00<br>550.00/hr | 4,400.00 |
| JLJ | Professional Services<br>Preparation for next trial day. | | 2.60<br>550.00/hr | 1,430.00 |
| 12/7/2012 SW | Professional Services<br>Organize file documents. | | 1.00<br>175.00/hr | 175.00 |
| SW | Professional Services<br>Redact additional Winstead, Proctor & McKee and JM invoices. | | 2.50<br>175.00/hr | 437.50 |
| SW | Professional Services<br>Revise summaries of attorneys fees and expenses. | | 1.50<br>175.00/hr | 262.50 |
| JLJ | Professional Services<br>Trial. | | 8.00<br>550.00/hr | 4,400.00 |
| LES | Professional Services<br>Trial. | | 8.00<br>305.00/hr | 2,440.00 |
| 12/9/2012 JLJ | Professional Services<br>Trial preparation. | | 4.30<br>550.00/hr | 2,365.00 |
| LES | Professional Services<br>Trial preparation. | | 7.20<br>305.00/hr | 2,196.00 |
| 12/10/2012 SW | Professional Services<br>Organize file documents. | | 0.30<br>175.00/hr | 52.50 |
| SW | Professional Services<br>Locate documents for attorney review. | | 3.30<br>175.00/hr | 577.50 |
| SW | Professional Services<br>Forward attorney fee charts to Day Pitney. | | 0.20<br>175.00/hr | 35.00 |
| SW | Professional Services<br>Calculate and calendar court-imposed deadlines and reminder dates. | | 0.90<br>175.00/hr | 157.50 |

**WFB-MK640377**

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/10/2012 | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| | JLJ | Professional Services<br>Preparation for next trial day. | 5.20<br>550.00/hr | 2,860.00 |
| | LES | Professional Services<br>Trial and trial preparation. | 8.50<br>305.00/hr | 2,592.50 |
| 12/11/2012 | SW | Professional Services<br>Research Konover family financial status and corporate entities. | 1.20<br>175.00/hr | 210.00 |
| | SW | Professional Services<br>Locate documents for attorney review. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Organize file documents. | 0.30<br>175.00/hr | 52.50 |
| | SW | Professional Services<br>Research cases and articles pertaining to veil piercing and statics on prevailing. | 1.50<br>175.00/hr | 262.50 |
| | JLJ | Professional Services<br>Trial. | 8.00<br>550.00/hr | 4,400.00 |
| | LES | Professional Services<br>Trial and trial preparation. | 13.50<br>305.00/hr | 4,117.50 |
| 12/12/2012 | SW | Professional Services<br>Organize file documents including materials utilized during trial preparation. | 3.50<br>175.00/hr | 612.50 |
| | SW | Professional Services<br>Revising attorney working binder of all Motions in Limine, Responses, Replies and Orders. | 0.80<br>175.00/hr | 140.00 |
| | JLJ | Professional Services<br>Trial preparation. | 13.60<br>550.00/hr | 7,480.00 |
| | LES | Professional Services<br>Trial preparation. | 10.40<br>305.00/hr | 3,172.00 |
| 12/13/2012 | SW | Professional Services<br>Organize file including documents utilized in trial preparation. | 1.00<br>175.00/hr | 175.00 |
| | LES | Professional Services<br>Trial preparation and trial. | 8.80<br>305.00/hr | 2,684.00 |

WFB-MK640378

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2012 | JLJ | Professional Services<br>Trial (closing arguments). | 7.00<br>550.00/hr | 3,850.00 |
| 12/14/2012 | LES | Professional Services<br>Trial. | 7.00<br>305.00/hr | 2,135.00 |
| | JLJ | Professional Services<br>Trial (waiting on jury verdict). | 4.00<br>550.00/hr | 2,200.00 |
| | JLJ | Professional Services<br>Organize post judgment plan. | 1.00<br>550.00/hr | 550.00 |
| | | **For professional services rendered** | **272.90** | **$104,533.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 12/6/2012 | JLJ | FedEx<br>FedEx charges through 12/6/12. | 1<br>584.98 | 584.98 |
| 12/14/2012 | JLJ | Parking<br>Courthouse parking December 3, 4, 5, 6, 7, 10, 11, 13, and 14 ($10/per day) | 1<br>90.00 | 90.00 |
| | JLJ | Parking<br>Airport Parking at IAH 11/13/12 - 11/21/12 | 1<br>144.00 | 144.00 |
| | JLJ | Parking<br>Airport Parking at IAH 11/25/12 - 12/7/12 | 1<br>230.00 | 230.00 |
| | JLJ | Parking<br>Airport Parking at IAH 12/9/12 - 12/15/12 | 1<br>115.00 | 115.00 |
| | JLJ | Travel Expenses<br>Rental car for trial November 13, 2012 - November 21, 2012 | 1<br>654.78 | 654.78 |
| | JLJ | Travel Expenses<br>Rental car for trial December 9, 2012 - December 15, 2012 | 1<br>569.48 | 569.48 |
| | JLJ | Travel Expenses<br>Rental car for trial November 25, 2012 - December 7, 2012 | 1<br>927.97 | 927.97 |
| | LES | Parking<br>Airport parking December 9, 2012 - December 15, 2012 | 1<br>119.00 | 119.00 |
| | LES | Meals<br>November 5, 2012 Meal with Jason Bloom to discuss trial | 1<br>90.48 | 90.48 |

**WFB-MK640379**

| | | | Qty/Price | Amount |
|---|---|---|---|---|
| 12/14/2012 | LES | Meals<br>11/25/12 Meal at Airport | 1<br>17.35 | 17.35 |
| | JLJ | Travel Expenses<br>Hotel lodging for December 1, 2012 - December 14, 2012 | 1<br>1,938.11 | 1,938.11 |
| | JLJ | Meals<br>Lunch at the Hartford Club for Trial Team | 1<br>148.50 | 148.50 |
| | JLJ | Travel Expenses<br>Jeff Joyce & Lindsey Simmons flight to Hartford November 25, 2012 -<br>December 13, 2012. | 1<br>5,644.40 | 5,644.40 |
| | JLJ | Travel Expenses<br>Jeff Joyce & Lindsey Simmons flight to/from Hartford  to Houston<br>December 7, 2012 - December 9, 2012. | 1<br>2,641.40 | 2,641.40 |
| | LES | Travel Expenses<br>$210.00 (11-12-12) - Lindsey Simmons transportation to and from<br>airport | 1<br>210.00 | 210.00 |
| | LES | Travel Expenses<br>$110.00 (12-10-12):Lindsey Simmons transportation to and from airport | 1<br>110.00 | 110.00 |
| | JLJ | Meals<br>Lunch with Jay Nolan to discuss trial. (The Hartford Club) | 1<br>116.04 | 116.04 |
| 12/16/2012 | LES | Travel Expenses<br>United Airline - luggage charge 10/22. | 1<br>25.00 | 25.00 |
| | LES | Travel Expenses<br>United Airlines - seat charge 10/28. | 1<br>160.00 | 160.00 |
| | LES | Meals<br>Breakfast - Dunkin 10/30. | 1<br>5.09 | 5.09 |
| | LES | Meals<br>Lunch - Max Bibo's Deli 10/30. | 1<br>13.43 | 13.43 |
| | LES | Meals<br>Dinner - Vaughan's 11/5. | 1<br>90.48 | 90.48 |

**Total additional charges**                                $14,645.49

**Total amount of this bill**                               $119,178.49

**Previous balance**                                        $220,668.33

WFB-MK640380

|  | Amount |
|---|---|
| Balance due | $339,846.82 |
| **Discount if paid by 1/16/2013** | **($5,226.65)** |
| **Amount due if paid by 1/16/2013** | **$334,620.17** |
| **Amount due if paid after 1/16/2013** | **$339,846.82** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 114.10 | 550.00 | $62,755.00 |
| Lindsey Simmons | 107.60 | 305.00 | $32,818.00 |
| Sherry Webre | 51.20 | 175.00 | $8,960.00 |

WFB-MK640381

**JM+M**  JOYCE, McFARLAND + McFARLAND LLP

712 Main Street, Suite 1500 | Houston, TX 77002-3207

713.222.1112

Invoice submitted to:
ORIX Capital Markets LLC
Attn: Brittany Maher
1717 Main Street
Suite 900
Dallas, TX 75201

January 04, 2013

In Reference To: Michael Konover
        ICN: 7789485

Invoice #23665

Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/14/2012 | SW | Professional Services<br>Communications with Lindsey Simmons regarding ▓▓▓▓▓▓ | 0.30<br>175.00/hr | 52.50 |
|  | SW | Professional Services<br>Gather data for ▓▓▓▓▓▓ | 4.50<br>175.00/hr | 787.50 |
| 12/17/2012 | SW | Professional Services<br>Revise charts of attorney's fees. | 0.90<br>175.00/hr | 157.50 |
|  | SW | Professional Services<br>Redact latest round of attorney invoices. | 0.60<br>175.00/hr | 105.00 |
|  | SW | Professional Services<br>Organize file documents. | 0.40<br>175.00/hr | 70.00 |
|  | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
|  | SW | Professional Services<br>Organize documents and prepare ▓▓▓▓▓▓ | 3.00<br>175.00/hr | 525.00 |
|  | SW | Professional Services<br>Prepare attorney rates charts. | 1.00<br>175.00/hr | 175.00 |
|  | SW | Professional Services<br>Conference call with team regarding post-trial tasks. | 1.50<br>175.00/hr | 262.50 |
|  | SW | Professional Services<br>Communications with Day Pitney regarding attorney fees chart and related items. | 0.70<br>175.00/hr | 122.50 |

WFB-MK641696

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/17/2012 | SW | Professional Services<br>Communications with Meg McKee regarding attorney rates chart. | 0.20<br>175.00/hr | 35.00 |
| | JLJ | Professional Services<br>Prepare agenda for team call. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Email to team regarding next case actions. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Bill Murphy regarding case schedule. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email report to team regarding call with Murphy. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Conference call with team to discuss next actions in case. | 1.30<br>550.00/hr | 715.00 |
| | JLJ | Professional Services<br>Email note to team regarding case follow up. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Conference call follow up regarding trial and prepared for same. | 1.50<br>305.00/hr | 457.50 |
| | LES | Professional Services<br>Email correspondence with team regarding attorneys' fees next steps. | 1.00<br>305.00/hr | 305.00 |
| 12/18/2012 | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Communications with Jeff Joyce, Lindsey Simmons, Day Pitney and Proctor McKee regarding invoices and attorney rates, etc. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Revise Litigation table of hours spent for different elements of the litigation process. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Revise Attorney Fee Summary sheets. | 4.20<br>175.00/hr | 735.00 |
| | SW | Professional Services<br>Revise billing rate charts. | 0.50<br>175.00/hr | 87.50 |
| | JLJ | Professional Services<br>Emails regarding judgment issues. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan and Tim Shearin. | 0.30<br>550.00/hr | 165.00 |

WFB-MK641697

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/2012 | JLJ | Professional Services<br>Scheduling Order issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding attorneys fees. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Meg McKee regarding ███████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding fee data. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review Motion to Set Aside. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Review attorneys fees chart. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Tim Shearin regarding order to vacate judgment. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Various emails with Jay Nolan regarding next actions. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler on fee data. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding agreed orders. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Tim Shearin on agreed orders. | 0.60<br>550.00/hr | 330.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ███████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference regarding agreed orders. | 0.30<br>550.00/hr | 165.00 |
| | LES | Professional Services<br>Drafted, edited and revised Joyce affidavit regarding ███████ and email correspondence regarding same. | 2.50<br>305.00/hr | 762.50 |
| | LES | Professional Services<br>Research and analysis of briefing regarding ████████████ | 2.70<br>305.00/hr | 823.50 |

WFB-MK641698

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/18/2012 | LES | Professional Services<br>Conference call with Meg McKee regarding ▇▇▇▇▇▇ | 0.60<br>305.00/hr | 183.00 |
| | LES | Professional Services<br>Attention to attorney rate charts and other documents supporting our attorneys' fees claim. | 0.90<br>305.00/hr | 274.50 |
| 12/19/2012 | SW | Professional Services<br>Revise attorney fee summary sheets and communications with Erick Sandler regarding same. | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Prepare ▇▇▇▇▇▇▇▇▇▇▇▇ | 3.00<br>175.00/hr | 525.00 |
| | SW | Professional Services<br>Communications with Day Pitney and Lindsey Simmons regarding attorney fee summary charts, billing rates, and related items. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Provide comments to team on draft Standstill Agreed Order. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Attention to scheduling order revisions. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Email exchange regarding Standstill Agreement. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Tim Shearin regarding agreements on various orders. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference call involving Jeff Joyce, Tony Fitzgerald, Jay Nolan, and Erick Sandler to review background information for attorneys fees stage of case. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Follow up telephone conference with Jay Nolan regarding communications with Tim Shearin on agreed orders. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Attention to revisions to scheduling order draft. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email note to Tim Shearin regarding agreement on various case issues. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ▇▇▇▇▇▇▇ ▇▇▇▇▇▇ | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/19/2012 | LES | Professional Services<br>Research and analysis of legal authorities regarding ████████ | 2.90<br>305.00/hr | 884.50 |
| | LES | Professional Services<br>Correspondence regarding ████████ | 0.30<br>305.00/hr | 91.50 |
| | LES | Professional Services<br>Edited and revised expert reports and emails regarding same. | 0.50<br>305.00/hr | 152.50 |
| 12/20/2012 | SW | Professional Services<br>Revise ████████████████████ | 3.70<br>175.00/hr | 647.50 |
| | SW | Professional Services<br>Communications with Day Pitney and Proctor McKee regarding Maryland productions. | 1.00<br>175.00/hr | 175.00 |
| | SW | Professional Services<br>Locate documents for client review. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Locate documents for attorney review. | 0.80<br>175.00/hr | 140.00 |
| | SW | Professional Services<br>Conference call with client and litigation team regarding upcoming deadlines and tasks. | 1.00<br>175.00/hr | 175.00 |
| | JLJ | Professional Services<br>Review and provide comments on draft ████████ | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Team conference call to discuss overall status ████████ ████ possible agreed standstill order and attorneys fees discovery and preparation. | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Email follow up with Jay Nolan regarding communication with Tim Shearin on agreed orders. | 0.40<br>550.00/hr | 220.00 |
| | LES | Professional Services<br>Research and analysis of briefing and authorities regarding ████████ | 2.50<br>305.00/hr | 762.50 |
| | LES | Professional Services<br>Review and analysis of documents supporting attorneys' fees claim. | 0.50<br>305.00/hr | 152.50 |
| 12/21/2012 | JLJ | Professional Services<br>Review revisions to Konover Standstill Agreement. | 0.30<br>550.00/hr | 165.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/21/2012 | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding Standstill Agreement. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Greg May regarding ████<br>████████████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Team conference call to discuss Standstill Agreement and judgment enforcement issues. | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan and email exchange regarding ████████████████ | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Email exchanges regarding entry of order, status of settlement discussions████████ | 0.40<br>550.00/hr | 220.00 |
| | SW | Professional Services<br>Revise ██████████████████<br>████████████████ | 4.00<br>175.00/hr | 700.00 |
| | SW | Professional Services<br>Communications with Erick Sandler and Lindsey Simmons regarding billing rate charts. | 0.50<br>175.00/hr | 87.50 |
| | SW | Professional Services<br>Revise Attorney Fee Summaries. | 1.50<br>175.00/hr | 262.50 |
| | LES | Professional Services<br>Telephone conference regarding standstill. | 1.00<br>305.00/hr | 305.00 |
| 12/24/2012 | SW | Professional Services<br>Communications with Brittany Maher regarding ████████<br>██████ | 0.40<br>175.00/hr | 70.00 |
| | SW | Professional Services<br>Communications with Day Pitney regarding attorney fee summaries. | 0.30<br>175.00/hr | 52.50 |
| 12/26/2012 | JLJ | Professional Services<br>Email exchange regarding request for information on fees. | 0.30<br>550.00/hr | 165.00 |
| 12/28/2012 | JLJ | Professional Services<br>Attention to review and update of chart summary of attorney's fees. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Telephone conference with Jay Nolan regarding ████████ | 0.20<br>550.00/hr | 110.00 |

WFB-MK641701

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/28/2012 | JLJ | Professional Services<br>Begin review of Konover financial documents. | 1.80<br>550.00/hr | 990.00 |
| | JLJ | Professional Services<br>Telephone conference with Erick Sandler regarding discovery logistics on attorney's fees. | 0.30<br>550.00/hr | 165.00 |
| | JLJ | Professional Services<br>Provide editing comments on draft Jay Nolan Declaration and forward same to Erick Sandler. | 0.40<br>550.00/hr | 220.00 |
| | JLJ | Professional Services<br>Prepare outline of issues ██████████████████ | 0.50<br>550.00/hr | 275.00 |
| | JLJ | Professional Services<br>Attention to setting up conference call among ORIX team to discuss ████<br>████ | 0.20<br>550.00/hr | 110.00 |
| | LES | Professional Services<br>Analysis of ████████████████ and email correspondence regarding same. | 0.90<br>305.00/hr | 274.50 |
| 12/31/2012 | SW | Professional Services<br>Calendar deadlines. | 0.20<br>175.00/hr | 35.00 |
| | LES | Professional Services<br>Conference call regarding case status and attorneys fees issues and follow up regarding same. | 1.20<br>305.00/hr | 366.00 |
| | JLJ | Professional Services<br>Team conference call to discuss ████████████████<br>████ | 1.00<br>550.00/hr | 550.00 |
| | JLJ | Professional Services<br>Attention to preparation of beginning outline of document production issues to be addressed with opposing counsel. | 0.30<br>550.00/hr | 165.00 |
| | | **For professional services rendered** | **84.10** | **$25,925.00** |

Additional Charges :

| | | | Qty/Price | |
|---|---|---|---|---|
| 3/28/2012 | JLJ | Travel Expenses<br>Airfare to Hartford for Mediation and meetings. | 1<br>1,217.70 | 1,217.70 |
| 12/20/2012 | LES | Travel Expenses<br>Lindsey Simmons hotel for trial. | 1<br>1,542.66 | 1,542.66 |

|  | Amount |
|---|---|
| **Total additional charges** | **$2,760.36** |
|  |  |
| **Total amount of this bill** | **$28,685.36** |
| **Previous balance** | **$339,846.82** |

Accounts receivable transactions

| 12/26/2012 | Payment - Thank You - Invoice #23641 dated 12.6.12Check No. 000072134 | ($210,689.35) |
| 12/28/2012 | Payment - Thank You - Invoice #23649 dated 12.17.12Check No. 000072169 | ($113,951.84) |
| 12/31/2012 | Discount | ($9,978.98) |
| 12/31/2012 | Discount | ($5,226.65) |

|  |  |
|---|---|
| **Total payments and adjustments** | **($339,846.82)** |
|  |  |
| Balance due | $28,685.36 |
| **Discount if paid by 2/3/2013** | **($1,296.25)** |
| **Amount due if paid by 2/3/2013** | **$27,389.11** |
| **Amount due if paid after 2/3/2013** | **$28,685.36** |

Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jeff Joyce | 23.30 | 550.00 | $12,815.00 |
| Lindsey Simmons | 19.00 | 305.00 | $5,795.00 |
| Sherry Webre | 41.80 | 175.00 | $7,315.00 |

**WFB-MK641703**