# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | acampbell |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 33356672 |

| | |
|---|---|
| Batch Control #: | BATCH001514 |
| Vendor #: | 04608 |
| Invoice Date: | 02/15/2006 |

190000295    0    Both    (36) Legal Fees    S    Deficiency    13059  -  CRG20  -  00176    SALOMON 2000-C2    $1,616.60

$1,616.60

DayDt

This form must be approved in accordance with the Cost Center Approval Matrix

**See Attached**

Manager's Approval: C. Massie

Add'l Approval: M. Parks:                    Date: 3/8/06

Add'l Approval: J. Verchin:                  Date: 3/9/06

Add'l Approval:

Add'l Approval:

Add'l Approval:

Page 1 of 1

WFB-MK638471

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbh.com*

FEB 27 2006

C/O ORIX CAPITAL MARKETS, LLC
DOUG GOLDRICK
SENIOR ASSET MANAGER
1717 MAIN STREET
DALLAS, TX 75201

February 15, 2006

RE:     095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL.

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 1,230.50 |
| Total Disbursements | 386.10 |
| **Current Balance Invoice # 33366672** | **$ 1,616.60** |

Current Invoice Plus Total Unpaid Balances of $ 8,016.97 is  **$ 9,633.57**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
   00000 - DIAMOND POINT PLAZA LIMITED         $ 8,016.97
   PARTNERSHIP,

INVOICE APPROVED BY:
DATE: 2 3 06
EXPENSE TYPE:
SERVICING:          REO      DEF
REIMB BY:    B T    BY    NONREIMB
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638472

# Day, Berry & Howard LLP
COUNSELLORS AT LAW
Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbb.com*

February 15, 2006
Invoice: 33366672

P.O. Number: ASSET #:
19000295

C/O ORIX CAPITAL MARKETS, LLC
DOUG GOLDRICK
SENIOR ASSET MANAGER
1717 MAIN STREET
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through January 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/03/2006 | Telephone call from J. Joyce regarding strategy | Nolan, J | 0.3 |
| 01/06/2006 | Telephone call from M. Shipman regarding motion | Nolan, J | 0.2 |
| 01/24/2006 | Telephone call from J. Joyce regarding strategy | Nolan, J | 0.2 |
| 01/30/2006 | Telephone call to M. Shipman regarding pleadings; attention to prejudgment remedy materials | Nolan, J | 0.5 |
| 01/31/2006 | Telephone call from J. Joyce regarding prejudgment remedy; motion for stay and strategy; attention to issues and evidence for prejudgment remedy | Nolan, J | 1.1 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 2.3 | $ 535 | $ 1,230.50 |
| **Total** | | 2.3 | | $ 1,230.50 |
| | | | Matter Fee | $ 1,230.50 |

WFB-MK638473

### Matter Disbursement Summary

| | |
|---|---:|
| Photocopying - 55 copies at 0.14 cents per copy | $ 7.70 |
| Courier | 20.00 |
| Filing/Recording Fees | 75.00 |
| Sheriff's Fees | 283.40 |
| | $ 386.10 |

| | |
|---|---:|
| Matter Disbursements | $ 386.10 |

| | |
|---|---:|
| Total For Professional Services Rendered | 1,230.50 |
| Total Disbursements | 386.10 |
| **Total Bill** | $ 1,616.60 |

WFB-MK638474

hhfax

12:14:22
WFB-MK638475.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: acampbell

Vendor Name: DAY, BERRY & HOWARD, LLP

Invoice No.: 3370148

Batch Control #: BATCH001514

Vendor #: 04608

Invoice Date: 03/16/2006

190000295        0        Both

DiaP4.

(36) Legal Fees        $        Loan        13059 - CRG20 - 00176        SALOMON 2000-C2        $42,753.46

$42,753.46

per B. Mayr  5.5.20

$ 42,301.24

This form must be approved in accordance with the Cost Center Approval Matrix
**See Attached**

Manager's Approval: B Glassne

Add'l Approval: M. Davis:

Add'l Approval: Worcku:

Add'l Approval: Que Legal:        4/11/60

Add'l Approval: C.Smith:        EDaane 4/20

Add'l Approval: M. Cousino:        4/2506        5-8-06

Date:

Date:

WFB-MK638475

# Day, Berry & Howard LLP

COUNSELLORS AT LAW
Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC                    March 16, 2006
DOUG GOLDRICK
SENIOR ASSET MANAGER
1717 MAIN STREET
DALLAS, TX 75201

RE:    095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                    42,317.00

Total Disbursements                                            436.46

**Current Balance Invoice # 33370148**                      $ 42,753.46

Current Invoice Plus Total Unpaid Balances of $ 1,616.60 is  **$ 44,370.06**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
    00000 - DIAMOND POINT PLAZA LIMITED           $ 1,616.60
    PARTNERSHIP,

INVOICE APPROVED BY:
DATE:  3 28 06
EXPENSE TYPE:
SERVICING:  LOAN  REO  DEF
REIMB BY:  B  T  OR  NONREIMB
LOAN NO.:  9-0000795
POOL NAME:  SBM500-C2

Amount Enclosed: $ _____

Please return this Remittance Copy with your          Wire Instructions:
check made payable to:                       Please reference Bill # and/or Client/Matter number
**Day, Berry & Howard LLP**                 Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                              Day Berry & Howard Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638476

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

Boston Greenwich Hartford New Haven New York Stamford West Hartford *www.dbh.com*

March 16, 2006
Invoice: 33370148

P.O. Number: ASSET #:
19000295

C/O ORIX CAPITAL MARKETS, LLC
DOUG GOLDRICK
SENIOR ASSET MANAGER
1717 MAIN STREET
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 28, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2006 | Prepare PJR papers | Filotto, A | 3.7 |
| 02/01/2006 | Attention to prejudgment remedy application | Nolan, J | 0.6 |
| 02/02/2006 | Work on PJR papers; review relevant deposition transcripts | Filotto, A | 3.0 |
| 02/02/2006 | Telephone call from M. Shipman regarding motions (.2); attention to prejudgment remedy papers (.7) | Nolan, J | 0.9 |
| 02/02/2006 | Meeting with J. Nolan to discuss matter (.3); reviewed file and research statutes and caselaw for brief opposing defendants motion for a stay of enforcement of judgment (5.2) | Sandler, E | 5.5 |
| 02/03/2006 | Attention to PJR papers and revisions | Nolan, J | 1.3 |
| 02/03/2006 | Drafted brief in opposition to defendants' motion for stay of enforcement of judgment | Sandler, E | 5.9 |
| 02/06/2006 | Review and revise prejudgment remedy papers (1.3); telephone call from J. Joyce regarding strategy (.2) | Nolan, J | 1.5 |
| 02/06/2006 | Research governing law to determine preclusive effect of Maryland judgment on Connecticut federal action | Sandler, E | 1.6 |
| 02/07/2006 | Attention to motion for extension (.2); review and revise prejudgment remedy papers (1.4); telephone call to and from J. Joyce regarding prejudgment | Nolan, J | 2.1 |

WFB-MK638477

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | remedy papers (.5) | | |
| 02/07/2006 | Research and read Connecticut and Maryland case law on res judicata effect of judgment pending appeal (2.2); e-mail J. Nolan summary of res judicata research findings (.2); preparation and filing of appearance in federal action (.1); read M. Konover deposition (.6) | Sandler, E | 3.1 |
| 02/08/2006 | Attention to prejudgment remedy (.3); review and revise memorandum of law regarding objection to enforcement (2.8) | Nolan, J | 3.1 |
| 02/08/2006 | Read draft PJR papers (.3); research applicable CUFTA and UEFJA provisions (1.3); revise opposition to motion to stay state court enforcement proceeding (1.0) | Sandler, E | 2.6 |
| 02/09/2006 | Preparation of proposed Rule 26(f) report (1.3); review and revise of Goldrick affidavit and PJR papers (3.8) | Sandler, E | 5.1 |
| 02/10/2006 | Participation in conference call regarding PJR affidavit with D. Goldrick, J. Joyce and A. Schumacher (.4); attention to memorandum of law regarding judgment (.9); attention to Maryland affidavit of debt (.8) | Nolan, J | 2.1 |
| 02/10/2006 | Preparation of Rule 26(f) report | Sandler, E | 1.0 |
| 02/13/2006 | Review and revise PJR application (1.1); attention to Affidavit (.8); attention to Maryland state of claim (.3) | Nolan, J | 2.2 |
| 02/13/2006 | Made revisions to draft Rule 26(f) report (.6); prepared exhibits for brief opposing motion to stay state court enforcement action (.2); review and revise Goldrick affidavit in support of PJR (.7) | Sandler, E | 1.5 |
| 02/14/2006 | Attention to prejudgment remedy papers and documents with J. Joyce and A. Schumacher regarding revisions (2.7); attention to debt calculation (.2) | Nolan, J | 2.9 |
| 02/14/2006 | Preparation of PJR papers (2.7); conference with J. Joyce and J. Nolan regarding PJR filing (.3); research allowance of attorney's fees under CUFTA (1.2); research filing and service of PJR papers in existing matter (1.1) | Sandler, E | 5.3 |
| 02/15/2006 | Review and revise prejudgment remedy documents (1.1); attention to Rule 26 report (.3); telephone call from M. Shipman regarding procedure and Rule 26 (.3) | Nolan, J | 1.7 |
| 02/15/2006 | Preparation of PJR papers and exhibits | Sandler, E | 4.3 |

WFB-MK638478

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/16/2006 | Attention to finalizing affidavit (check references) and prejudgment remedy papers | Nolan, J | 2.4 |
| 02/16/2006 | Preparation of PJR papers and exhibits (4.2); teleconferences with A. Schumacher (.8) | Sandler, E | 5.0 |
| 02/17/2006 | Attention to prejudgment remedy papers | Nolan, J | 1.1 |
| 02/17/2006 | Finalize, file and serve PJR papers (4.4); read federal class action complaint filed against Orix on 2/13/06 (.4) | Sandler, E | 4.8 |
| 02/21/2006 | Review materials in Super Futurion Equatics case (.8); attention to Rule 26 report (.3) | Nolan, J | 1.1 |
| 02/21/2006 | File original Goldrick affidavit | Sandler, E | 0.3 |
| 02/22/2006 | Attention to testimony of R. Case (.7); attention to complaint and supporting materials in case against Orix (.9) | Nolan, J | 1.6 |
| 02/22/2006 | Prepare and circulate memorandum opposing stay of state court enforcement action and draft Rule 26(f) report for federal action (.6); research standard for requiring posting of bond for PJR's (1.8) | Sandler, E | 2.4 |
| 02/23/2006 | Telephone call from J. Joyce regarding Orix documents and strategy (.4); attention to Konover Development 12(b)(1) motion (1.2) | Nolan, J | 1.6 |
| 02/23/2006 | Obtain information required for Rule 26(a) initial disclosures (1.9); draft portions of initial disclosures (1.8); read and analyze defendants' motions to dismiss federal action (2.9) | Sandler, E | 6.6 |
| 02/24/2006 | Review and analysis of motions to dismiss and briefs | Nolan, J | 3.6 |
| 02/24/2006 | Revise brief opposing motion to stay enforcement of judgment in state court action (2.3); read cases cited in defendants' motions to dismiss federal action and research issues raised (3.7); review information on Maryland trial witnesses in preparation for Rule 26(a)(1) initial disclosures (1.1) | Sandler, E | 7.1 |
| 02/25/2006 | Read cases cited in defendants' motions to dismiss | Sandler, E | 2.0 |
| 02/27/2006 | Attention to motions to dismiss and cases | Nolan, J | 1.9 |
| 02/27/2006 | Outline issues for response to motions to dismiss (2.8); research Second Circuit case law on ripeness, Colorado River doctrine and pleading requirements for fraudulent transfers and veil piercing (2.9); work on | Sandler, E | 6.3 |

WFB-MK638479

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | draft of Rule 26(a)(1) initial disclosures (.6) | | |
| 02/28/2006 | Research Uniform Enforcement of Foreign Judgments Act for objection to motion to stay | Beard, E | 4.0 |
| 02/28/2006 | Attention to motions to dismiss and cases | Nolan, J | 2.8 |
| 02/28/2006 | Preparation of Rule 26(a)(1) initial disclosures (.4); meeting with E. Beard to discuss research assignments for response to motions to dismiss (.3); outline Second Circuit case law on Colorado River abstention, ripeness, pleading fraudulent transfers, and motion to dismiss standards (7.7) | Sandler, E | 8.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 34.5 | $ 535 | $ 18,457.50 |
| Alex G Filotto | Associate | 6.7 | 325 | 2,177.50 |
| Erick M. Sandler | Associate | 78.8 | 265 | 20,882.00 |
| Erik H. Beard | Associate | 4.0 | 200 | 800.00 |
| **Total** | | 124.0 | | $ 42,317.00 |
| | | Matter Fee | | $ 42,317.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 2,502 copies at 0.14 cents per copy | $ 350.28 |
| Courier | 44.00 |
| Fax | 3.00 |
| Filing/Recording Fees | -5.00 |
| Postage | 23.25 |
| Computer Legal Research | 18.20 |
| Telephone | 2.73 |
| | $ 436.46 |
| Matter Disbursements | $ 436.46 |

| | |
|---|---|
| Total For Professional Services Rendered | 42,317.00 |
| Total Disbursements | 436.46 |
| **Total Bill** | $ 42,753.46 |

WFB-MK638480

hhfax

12:14:23
WFB-MK638481.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: acampbell

Vendor Name: DAY, BERRY & HOWARD, LLP

Invoice No.: 33373149

Batch Control #: BATCH001514
Vendor #: 04608
Invoice Date: 04/17/2006

190000295    0    Both    (36) Legal Fees    13059  -  CRG20  -  00176

Dia Pt

S   Deficiency                                   SALOMON 2000-C2   $60,294.29

$60,294.29

This form must be approved in accordance with the Cost Center Approval Matrix
**See Attached**

Manager's Approval: O. Glassie

Addt'l Approval: M. Oato

Addt'l Approval: J. Wendki

Addt'l Approval: Que Legal    Daeme 5/2/06   W/ Updates 5/8/06

Addt'l Approval: M. Loustes

Addt'l Approval:

Date:

Date:

Page 1 of 1

WFB-MK638481

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

April 17, 2006

RE:     095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                                       59,863.00

Total Disbursements                                                             1,892.88

**Current Balance Invoice # 33373149**                                         $ 61,755.88

60,794.79

Current Invoice Plus Total Unpaid Balances of $ 42,753.46 is  $ 104,509.34

**Unpaid Balances as of Invoice Date:**
Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.

095844 – WELLS FARGO BANK, N.A., TRUSTE
  00000 - DIAMOND POINT PLAZA LIMITED              $ 42,753.46
  PARTNERSHIP,

INVOICE APPROVED BY:
DATE: 4 19 06
EXPENSE TYPE:        legal
SERVICING:    LOAN    REO    (REP)
REIMB BY:  B  T    BU    NONREIMB
LOAN NO.:  1G0000795
POOL NAME:  SB#800  2

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638482

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

Boston   Greenwich   Hartford   New Haven   New York   Stamford   West Hartford   *www.dbh.com*

April 17, 2006
Invoice: 33373149

P.O. Number: ASSET #:
19000295

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

*Tax Identification No. 06-0317480*

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through March 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2006 | Research Uniform Enforcement of Foreign Judgments Act for response to 12(b)(1) motion | Beard, E | 3.3 |
| 03/01/2006 | Telephone call to J. Joyce regarding strategy (.2); attention to outline of issues (.4); read cases (1.1) | Nolan, J | 1.7 |
| 03/01/2006 | Research pleading requirements for piercing the corporate veil and for fraud (2.3); read cases from other jurisdictions on enforcement of judgments pending appeal in the absence of posting bond (4.4); meeting with E. Beard to discuss research assignment (.2); outline reply brief to motions to dismiss (.6) | Sandler, E | 7.5 |
| 03/02/2006 | Research availability of stay given a final state court judgment on appeal in a concurrent proceeding | Beard, E | 5.5 |
| 03/02/2006 | Legislative history research for E. Beard | Jones, E | 1.0 |
| 03/02/2006 | Attention to issue outline (.4); attention to planning conference memorandum (.3); attention to response to motions (.6) | Nolan, J | 1.3 |
| 03/02/2006 | Draft facts section of brief opposing motions to dismiss (2.1); write up summary of status of research for J. Nolan (.3); meeting with E. Beard to discuss research on effect of preclusion on Colorado River inquiry (.6); conference with J. Joyce discussing issues for opposition brief (.3); revised outline of arguments for brief (.8); research pleading requirements for veil piercing claims (3.6) | Sandler, E | 7.7 |

**WFB-MK638483**

·Day, Berry & Howard LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/03/2006 | Research res judicata effect of a state court trial decision pending appeal, and availability of a stay in a concurrent federal court proceeding | Beard, E | 3.5 |
| 03/03/2006 | Attention to proposed order (.3); attention to response to motions (2.1) | Nolan, J | 2.4 |
| 03/03/2006 | Revise 26(f) report per J. Joyce's comments (.8); read cases on federal court's giving preclusive effect to state judgments pending appeal and Colorado River (2.2); teleconference with J. Joyce to discuss draft initial disclosures (.3); e-mail A. Schumacher cases for section of the brief on pleading requirements (.2) | Sandler, E | 3.5 |
| 03/05/2006 | Read caselaw on Colorado River abstention (1.4); draft portion of argument section on ripeness and abstention for brief opposing motions to dismiss (3.7) | Sandler, E | 5.1 |
| 03/06/2006 | Research propriety of stay rather than dismissal under Colorado River Doctrine | Beard, E | 2.9 |
| 03/06/2006 | Attention to objection and scheduling order draft | Nolan, J | 0.3 |
| 03/06/2006 | Meeting with E. Beard to discuss his research on stays or dismissals under Colorado River doctrine (.2); preparation of argument section on abstention for brief opposing motion to dismiss (10.1) | Sandler, E | 10.3 |
| 03/07/2006 | Research "concurrent proceedings" under Colorado River Doctrine | Beard, E | 1.8 |
| 03/07/2006 | Work on objection (.8); review Colorado Water and subsequent cases for brief (.6) | Nolan, J | 1.4 |
| 03/07/2006 | Preparation of abstention section for brief in opposition to defendants' motions to dismiss | Sandler, E | 8.4 |
| 03/08/2006 | Research application of Uniform Enforcement of Foreign Judgments Act in federal courts | Beard, E | 0.7 |
| 03/08/2006 | Telephone call to J. Joyce regarding status conference (.3); attention to planning report (.2); work on brief (1.1) participation in conference call scheduling conference with court (.4); telephone call from J. Joyce regarding conference (.3) | Nolan, J | 2.3 |
| 03/08/2006 | Preparation of section on subject matter jurisdiction and abstention for brief opposing motions to dismiss (7.8); teleconference with J. Nolan and J. Joyce to prepare for status conference (.3); attend status conference with Judge Droney (.4); write file memorandum on status conference (.3) | Sandler, E | 8.8 |

WFB-MK638484

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/09/2006 | Research The Wire Productions as per E. Sandler request (.6); download Delaware, California and Maryland secretaries of state information (.2) | Bayer, C | 0.8 |
| 03/09/2006 | Meeting with E. Sandler regarding applicability of CGS 52-606(b) to foreign judgments without an appeal bond (.2); review law review article discussing ability to stay without an appeal bond (1.6) | Beard, E | 1.8 |
| 03/09/2006 | Review and revise draft brief | Nolan, J | 2.6 |
| 03/09/2006 | Preparation of abstention section and facts section of brief opposing motions to dismiss (2.2); revise Rule 26(a)(1) initial disclosures (.8); research effects of Full Faith and Credit Clause on enforcement of Maryland judgment (4.3) | Sandler, E | 7.3 |
| 03/10/2006 | Review and revise draft brief | Nolan, J | 3.2 |
| 03/10/2006 | Read Wright & Miller treatise section on Colorado River abstention for preparation of brief opposing motions to dismiss | Sandler, E | 0.5 |
| 03/10/2006 | Review and edit pleading requirements section of brief opposing motion to dismiss (3.6); read cases cited within section (1.9) | Sandler, E | 5.5 |
| 03/13/2006 | Brief meeting with E. Sandler regarding briefs to be obtained (.1); coordinate with library personnel to obtain briefs regarding Moey Segal v. Leonor Midvidy Segal from the Connecticut State Library (.2) | Micklich, S | 0.3 |
| 03/13/2006 | Review and revise brief | Nolan, J | 3.4 |
| 03/13/2006 | Preparation of brief opposing defendants' motions to dismiss, including revision of abstention section, making comments on draft of 12(b)(6) section, drafting a revised statement of facts, and researching case law on piercing corporate veil in instances where assets are shielded from collection on judgment | Sandler, E | 9.8 |
| 03/13/2006 | Work on draft of letter to Judge Droney setting forth position on proceeding with case | Sandler, E | 0.4 |
| 03/13/2006 | Review pleadings | Taylor, A | 1.2 |
| 03/14/2006 | Review and revise brief including discussions with E. Sandler and analysis of cases | Nolan, J | 4.7 |
| 03/14/2006 | Preparation of brief opposing defendants' motions to dismiss, including work on draft of facts section, review of Ainsworth deposition for supporting facts, and research on federal caselaw on enforcement of | Sandler, E | 7.8 |

WFB-MK638485

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | state court judgments pending appeal | | |
| 03/14/2006 | Work on draft of letter to Judge Droney on our position on proceeding with PJR application and discovery | Sandler, E | 2.4 |
| 03/14/2006 | Review and revise brief | Taylor, A | 2.8 |
| 03/14/2006 | Make copies of Brief at State Library for S. Micklich | White, T | 1.5 |
| 03/15/2006 | Prepare cite check for E. Sandler | Howey, L | 5.5 |
| 03/15/2006 | Review and revise brief and letter to judge | Nolan, J | 5.1 |
| 03/15/2006 | Preparation of brief opposing defendants' motions to dismiss | Sandler, E | 8.9 |
| 03/15/2006 | Preparation of letter to Judge Droney | Sandler, E | 1.0 |
| 03/16/2006 | Participation in conference call with J. Joyce regarding brief and letter (.4); finalize brief and letter to client (3.4) | Nolan, J | 3.8 |
| 03/16/2006 | Final preparation of and filing of brief in opposition to defendants' motions to dismiss or stay | Sandler, E | 5.5 |
| 03/16/2006 | Revise draft of letter to Judge Droney | Sandler, E | 1.3 |
| 03/17/2006 | Review defendants' letters to Judge Droney with proposals for proceeding with case and J. Joyce's e-mails thereon | Sandler, E | 0.6 |
| 03/17/2006 | Teleconference with J. Joyce to discuss strategy for amending complaint | Sandler, E | 0.3 |
| 03/17/2006 | Research effect of motions to dismiss on right to amend complaint | Sandler, E | 0.5 |
| 03/20/2006 | Read motion for protective order filed by defendants in Maryland action | Sandler, E | 0.5 |
| 03/21/2006 | Attention to letters to court | Nolan, J | 0.8 |
| 03/22/2006 | Research elements of tortious interference with contractual relations or business expectancies (1.6); research Connecticut choice of law in tort actions (1.3) | Beard, E | 2.9 |
| 03/22/2006 | Research on choice-of-law analysis applicable to tortious interference claim and on Connecticut law on third-party beneficiaries (5.3); meeting with E. Beard to discuss research project (.3) | Sandler, E | 5.6 |
| 03/23/2006 | Meeting with E. Sandler regarding Connecticut choice | Beard, E | 0.5 |

WFB-MK638486

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | of law rules and Connecticut law of tortious interference | | |
| 03/23/2006 | Attention to material regarding the wire claims | Nolan, J | 0.9 |
| 03/23/2006 | Read package of materials relating to negotiations of The Wire's tenancy | Sandler, E | 1.2 |
| 03/23/2006 | Work on research for memorandum on applicable law for tortious interference claim and potential third-party beneficiary claim, including reading of Connecticut cases on third-party beneficiary standing (1.2); meeting with E. Beard to discuss his research on choice-of-law rules (.5) | Sandler, E | 1.7 |
| 03/24/2006 | Work on memorandum analyzing choice of law question and elements of tortious interference | Sandler, E | 2.8 |
| 03/27/2006 | Write memorandum analyzing application of choice of law rules to tortious interference claim and elements of tortious interference and third party beneficiary status under Connecticut law | Sandler, E | 7.5 |
| 03/27/2006 | Organize research files | Sandler, E | 0.5 |
| 03/28/2006 | Proofread and revise memorandum analyzing choice of law rules applicable to tortious interference claim and Connecticut law on tortious interference and third party beneficiaries | Sandler, E | 1.2 |
| 03/30/2006 | Attention to reply briefs and conference with E. Sandler | Nolan, J | 1.2 |
| 03/30/2006 | Read reply brief filed by M. Konover and cases cited within | Sandler, E | 0.6 |
| 03/31/2006 | Attention to Units (.6); review memorandum of law regarding tortious interference claim (.5) | Nolan, J | 1.1 |
| 03/31/2006 | Read reply brief filed by KCC and K&A in support of motions to dismiss | Sandler, E | 0.7 |

WFB-MK638487

Day, Berry & Howard LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 36.2 | $ 535 | $ 19,367.00 |
| Allan B Taylor | Partner | 4.0 | 420 | 1,680.00 |
| Erick M. Sandler | Associate | 125.4 | 265 | 33,231.00 |
| Erik H. Beard | Associate | 22.9 | 200 | 4,580.00 |
| Suzanne P Micklich | Paralegal | 0.3 | 140 | 42.00 |
| Eric R Jones | Library | 1.0 | 160 | 160.00 |
| Linda Howey | Library | 5.5 | 105 | 577.50 |
| Tyrone D White Sr | Library | 1.5 | 105 | 157.50 |
| Catherine M Bayer | Library | 0.8 | 85 | 68.00 |
| **Total** | | 197.6 | | $ 59,863.00 |
| | | Matter Fee | | $ 59,863.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 2,367 copies at 0.14 cents per copy | $ 331.38 |
| Courier | 59.00 |
| Fax | 2.25 |
| Postage | 28.25 |
| Computer Legal Research | ~~1,461.59~~ *Disallowed* |
| Supplies | 7.68 |
| Telephone | 2.73 |
| | $ 1,892.88 |

| | |
|---|---|
| Matter Disbursements | $ 1,892.88 |

| | |
|---|---|
| Total For Professional Services Rendered | 59,863.00 |
| Total Disbursements | 1,892.88 |
| **Total Bill** | $ 61,755.88 |

-1461.59
$ 60,294.29

WFB-MK638488

hhfax

12:14:24
WFB-MK638489.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

| | |
|---|---|
| Requestor: | teggleston |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 33376978 |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 05/19/2006 |

| Loan Number | Property Number | Remit By | Expense Category | Sep Inv | Sub State Sub Code | GL/Account Number Account Sub Code Loan# Cost Center | Dep Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $4,347.18 |
| | | | | | | | | $4,347.18 |

Doc. Pt.

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

| | | |
|---|---|---|
| Manager's Approval: | | |
| Add'l Approval: | Dotassu | |
| Add'l Approval: | Matres | Date: |
| Add'l Approval: | Marchia | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |

WFB-MK638489

Day, Berry & Howard LLP
COUNSELLORS AT LAW
Boston Greenwich Hartford New Haven New York Stamford West Hartford www.dbh.com

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

May 19, 2006
Invoice: 33376978

P.O. Number: ASSET #: 19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through April 30, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|---|---|---|---|
| 04/03/2006 | Attention to reply brief; review and revise memorandum regarding third party beneficiary claim | Nolan, J | 1.2 |
| 04/03/2006 | Review Konover Development's reply brief in support of motion to dismiss | Sandler, E | 0.2 |
| 04/03/2006 | Wrote file memorandum describing documents in package of correspondence on deal with Wal-Mart and The Wire | Sandler, E | 3.6 |
| 04/03/2006 | Read DPP Phase II's brief in opposition to Wells Fargo's motion to dismiss Maryland action | Sandler, E | 0.2 |
| 04/05/2006 | Attention to reply briefs; attention to disclosures | Nolan, J | 1.1 |
| 04/05/2006 | Write e-mails to J. Nolan regarding initial disclosures and research memo on choice of law and tortious interference issues | Sandler, E | 0.3 |
| 04/06/2006 | Participation in conference call regarding strategy | Nolan, J | 0.4 |
| 04/06/2006 | Status teleconference with J. Nolan, J. Joyce and A. Schumacher | Sandler, E | 0.3 |
| 04/06/2006 | Read case cited in reply brief of M. Konover, Blackboard and Ripple and involving state enforcement procedures for foreign judgments | Sandler, E | 0.3 |
| 04/13/2006 | Wrote memorandum analyzing defendants' reply brief arguments in support of dismissal based on | Sandler, E | 4.7 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | abstention and lack of ripeness | | |
| 04/14/2006 | E-mail summary explanation of Second Circuit case on New York UEFJA to J. Joyce | Sandler, E | 0.9 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 2.7 | $ 535 | $ 1,444.50 |
| Erick M. Sandler | Associate | 10.5 | 265 | 2,782.50 |
| **Total** | | 13.2 | | $ 4,227.00 |

Matter Fee $ 4,227.00

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 11 copies at 0.14 cents per copy | $ 1.54 |
| Photocopying | 16.20 |
| Supplies | 7.68 |
| Telephone | 94.76 |
| | $ 120.18 |

Matter Disbursements $ 120.18

Total For Professional Services Rendered 4,227.00

Total Disbursements 120.18

**Total Bill** $ 4,347.18

WFB-MK638491

# Day, Berry & Howard LLP
## COUNSELLORS AT LAW
Boston · Greenwich · Hartford · New Haven · New York · Stamford · West Hartford · *www.dbh.com*

JUN 0 8 2006

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

May 19, 2006

RE: 095844 - 00000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL.

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | | |
|---|---|---|
| Total For Professional Services Rendered | | 4,227.00 |
| Total Disbursements | | 120.18 |
| Current Balance Invoice # 33376978 | | $ 4,347.18 |

INVOICE APPROVED BY: *Patum*
DATE: *6 15 06*
EXPENSE TYPE: *legal*
SERVICING: LOAN REO REP
REIMB BY: B (T/I) NONREIMB
LOAN NO.: *19-7000795*
POOL NAME: *FULC-00-C2*

Current Invoice Plus Total Unpaid Balances of $ 104,509.34 is $ 108,856.52

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
  00000 - DIAMOND POINT PLAZA LIMITED
  PARTNERSHIP,                                      $ 104,509.34

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638492

# hhfax

12:14:26
WFB-MK638493.PDF

## ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | teggleston |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 33380427 |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 06/23/2006 |

| Loan Number | Property Number | Paid In | Expense Category | Is it Servicing Init | Servicing G/L Account Number Sub Code Acct# Entity Sub# Cost Ctr | Deal Name | Amount |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $3,204.52 |
| | | | | | | | $3,204.52 |

Dia PA

**SPECIAL INSTRUCTIONS:**

**AUTHORIZATION:**
This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

| | | |
|---|---|---|
| Manager's Approval: | Belasco Marx | |
| Add'l Approval: | Marx | Date: 7/27/06 |
| Add'l Approval: | Sanchus | Date: 7/31/06 |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK638493

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW
Boston Greenwich Hartford New Haven New York Stamford West Hartford *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

June 23, 2006

RE: 095844 – 00000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP; ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 3,160.00 |
| Total Disbursements | 44.52 |
| **Current Balance Invoice # 33380427** | **$ 3,204.52** |

Current Invoice Plus Total Unpaid Balances of $ 6,360.97 is  **$ 9,565.49**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
   00000 - DIAMOND POINT PLAZA LIMITED       $ 6,360.97
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638494

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbh.com*

June 23, 2006
Invoice: 33380427

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through May 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/24/2006 | Telephone call to J. Joyce regarding USDC argument | Nolan, J | 0.2 |
| 05/24/2006 | Review briefs on defendants' motions to dismiss or stay in preparation for drafting outline of oral argument | Sandler, E | 0.9 |
| 05/25/2006 | Review defendants' briefs on motion to dismiss and stay in preparation for assignment to outline oral argument | Sandler, E | 0.6 |
| 05/30/2006 | Draft outline of argument for hearing on defendants' motions to dismiss or stay | Sandler, E | 5.2 |
| 05/31/2006 | Review briefs for dismissal argument | Nolan, J | 1.1 |
| 05/31/2006 | Work on outline of argument for hearing on defendants' motions to dismiss or stay | Sandler, E | 2.6 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 1.3 | $ 535 | $ 695.50 |
| Erick M. Sandler | Associate | 9.3 | 265 | 2,464.50 |
| **Total** | | 10.6 | | $ 3,160.00 |

Matter Fee   $ 3,160.00

WFB-MK638495

### Matter Disbursement Summary

Photocopying - 318 copies at 0.14 cents per copy       $ 44.52

                                      $ 44.52

Matter Disbursements       $ 44.52

Total For Professional Services Rendered       3,160.00

Total Disbursements       44.52

**Total Bill**       $ 3,204.52

INVOICE APPROVED BY: _Dylan_
DATE: 7/6/20
EXPENSE TYPE: _legal_
SERVICING: LOAN REO DEF
REIMB BY: B T BD NONREIMB
LOAN NO.: 19-0000295
POOL NAME: SBHS 00-C7

WFB-MK638496

# hhfax

12:14:27
WFB-MK638497.PDF

SS AP TRANSMITTAL FORM

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: teggleston

Vendor Name: DAY, BERRY & HOWARD, LLP

Invoice No.: 33382684

Batch Control #: BATCH002221
Vendor #: 04608
Invoice Date: 07/19/2006

| | | | |
|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00178 | SALOMON 2000-C2 | $16,831.80 |

$16,831.80

WFB-MK638497

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | |
|---|---|
| Manager's Approval: | See Attached |
| Add'l Approval: | D. Glassic |
| Add'l Approval: | M. Oakes    Date: |
| Add'l Approval: | E. Maul   7-28 7-28 |
| Add'l Approval: | E. Dadian    Date: |
| Add'l Approval: | M. Gondruso |

Page 1 of 1

# Day, Berry & Howard LLP

### COUNSELLORS AT LAW

Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbh.com*

**JUL 2 4 2006**

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

July 19, 2006

RE:     095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 16,804.50 |
| Total Disbursements | 27.30 |
| **Current Balance Invoice # 33382684** | **$ 16,831.80** |

Current Invoice Plus Total Unpaid Balances of $ 9,565.49 is  **$ 26,397.29**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
  00000 - DIAMOND POINT PLAZA LIMITED          $ 9,565.49
  PARTNERSHIP,

Amount Enclosed: $ _____

| Please return this Remittance Copy with your | Wire Instructions: |
|---|---|
| check made payable to: | Please reference Bill # and/or Client/Matter number |
| **Day, Berry & Howard LLP** | Bank of America, NA  Hartford, CT   ABA#026009593 |
| P.O. Box 33300 | Day Berry & Howard Account #9409142259 |
| Hartford, CT  06150-3300 | |

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638498**

# Day, Berry & Howard LLP

COUNSELLORS AT LAW

Boston  Greenwich  Hartford  New Haven  New York  Stamford  West Hartford  *www.dbh.com*

July 19, 2006
Invoice: 33382684

P.O. Number: ASSET #:
19000295

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2006, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)
## YOUR FILE # POOL NAME:SALOMON 2000-C2

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/01/2006 | Review materials for argument | Nolan, J | 1.3 |
| 06/02/2006 | Attention to drafts and cases from argument | Nolan, J | 1.7 |
| 06/06/2006 | Preparation for argument regarding dismissal (3.5); telephone call from J. Goldrich and attention to motions and e-mails (.2) | Nolan, J | 3.7 |
| 06/07/2006 | Review briefs and cases to prepare for argument on motion to dismiss | Nolan, J | 4.7 |
| 06/08/2006 | Participation in argument; review deposition and cases | Nolan, J | 2.9 |
| 06/08/2006 | Preparation for hearing on defendants' motions to dismiss or stay | Sandler, E | 2.5 |
| 06/09/2006 | Review motions for argument (1.4); meetings and conference call with client and J. Joyce regarding ▓▓▓▓ (.8); participation in argument at USDC on motion to dismiss (1.6) | Nolan, J | 3.8 |
| 06/09/2006 | Conference with J. Nolan, J. Joyce, B. Glassie, D. Goldrich and G. May regarding ▓▓▓▓▓▓ (.6); research crime-fraud exception to attorney-client privilege under Connecticut law (.9) | Sandler, E | 1.5 |
| 06/09/2006 | Attend hearing on defendants' motions to dismiss or stay | Sandler, E | 2.4 |

WFB-MK638499

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/09/2006 | Research crime-fraud exception to attorney-client privilege under Connecticut law | Sandler, E | 2.2 |
| 06/12/2006 | Telephone call to F. Longobardi regarding accounting | Nolan, J | 0.3 |
| 06/12/2006 | Research for and drafting of memorandum analyzing civil fraud exception to attorney-client privilege under Connecticut law | Sandler, E | 5.8 |
| 06/13/2006 | Attention to accounting expert | Nolan, J | 0.3 |
| 06/13/2006 | Revise memorandum analyzing fraud exception to attorney-client privilege | Sandler, E | 0.6 |
| 06/14/2006 | Revise memorandum on fraud exception to privilege and sent copy to J. Nolan | Sandler, E | 0.8 |
| 06/19/2006 | Telephone call from F. Longobardi regarding CPA (.2); telephone call to J. Joyce regarding CPA and scheduling order (.3); attention to crime/fraud exception memo (.4) | Nolan, J | 0.9 |
| 06/20/2006 | Attention to CPA selection | Nolan, J | 0.2 |
| 06/21/2006 | Telephone call from J. Joyce and telephone call to F. Longobardi regarding CPA | Nolan, J | 0.2 |
| 06/22/2006 | Participation in conference call with CPA and J. Joyce regarding CPA | Nolan, J | 0.7 |
| 06/22/2006 | Teleconference with potential accounting expert | Sandler, E | 0.9 |
| 06/26/2006 | Attention to ruling and telephone call from J. Joyce regarding discovery, Rule 28 order and initial disclaimer | Nolan, J | 0.3 |
| 06/26/2006 | Attention to court's denial of motions to dismiss and stay and teleconference with J. Nolan and J. Joyce (.3); revised and circulated proposed 26(f) report and initial disclosures (.4) | Sandler, E | 0.7 |
| 06/27/2006 | Attention to order (.2); attention to discovery questions (.2) | Nolan, J | 0.4 |
| 06/27/2006 | Teleconference with J. Joyce regarding proposed Rule 26(f) report and initial disclosures | Sandler, E | 0.3 |
| 06/28/2006 | Attention to scheduling questions regarding prejudgment remedy | Nolan, J | 0.2 |
| 06/28/2006 | Revise and circulate Rule 26(f) planning conference | Sandler, E | 0.5 |

WFB-MK638500

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | report | | |
| 06/29/2006 | Telephone call to J. Joyce regarding 26(f), scheduling and CPA | Nolan, J | 0.3 |
| 06/29/2006 | Teleconference with J. Nolan and J. Joyce regarding conference on PJR application; circulate proposed Rule 26(f) report to opposing counsel | Sandler, E | 1.0 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 21.9 | $ 535 | $ 11,716.50 |
| Erick M. Sandler | Associate | 19.2 | 265 | 5,088.00 |
| **Total** | | 41.1 | | $ 16,804.50 |
| | | | Matter Fee | $ 16,804.50 |

**Matter Disbursement Summary**

| | | |
|---|---|---|
| Photocopying - 136 copies at 0.14 cents per copy | $ 19.04 | |
| Telephone | 8.26 | |
| | $ 27.30 | |
| Matter Disbursements | | $ 27.30 |

| | | |
|---|---|---|
| Total For Professional Services Rendered | 16,804.50 | |
| Total Disbursements | 27.30 | |
| **Total Bill** | $ 16,831.80 | |

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO OEB
REIMB BY: B T B/T NONREIMB
LOAN NO.: 19-0000700
POOL NAME:

WFB-MK638501

hhfax

12:14:28
WFB-MK638502.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: teggleston | Batch Control #: BATCH002221 |
| Vendor Name: DAY, BERRY & HOWARD, LLP | Vendor #: 04608 |
| Invoice No.: 33386304 | Invoice Date: 09/21/2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $33,895.12 |
| Dic.A | | | (36) Legal Fees | | | | | $33,895.12 |

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | |
|---|---|---|
| Manager's Approval: | B.Massie | |
| Add'l Approval: | P.Oakes | Date: |
| Add'l Approval: | E.Pinckney | 9/27 |
| Add'l Approval: | E.Nault | 9/27 |
| Add'l Approval: | E.Doucle | |
| Add'l Approval: | | |

WFB-MK638502

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK    CONNECTICUT    BOSTON    WASHINGTON, D.C.    *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

August 21, 2006

RE:    095844 - 00000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

---

## REMITTANCE COPY – PAYABLE UPON RECEIPT

---

| | |
|---|---:|
| Total For Professional Services Rendered | 32,498.00 |
| Total Disbursements | 1,794.12 |
| **Current Balance Invoice # 33386304** | **$ 34,292.12** |

Current Invoice Plus Total Unpaid Balances of $ 18,845.59 is  $ 53,137.71

*33 095.12*

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
   00000 - DIAMOND POINT PLAZA LIMITED         $ 18,845.59
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT   ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638503

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK    CONNECTICUT    BOSTON    WASHINGTON, DC    *www.dbh.com*

August 21, 2006
Invoice: 33386304

P.O. Number: ASSET #:
19000295

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through July 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/03/2006 | Revise A. Schumacher's draft of Kostin, Ruffkess subpoena | Sandler, E | 1.0 |
| 07/06/2006 | Review materials for call with magistrate | Nolan, J | 0.3 |
| 07/07/2006 | Participation in conference with Magistrate Garfinkle regarding prejudgment remedy scheduling (.7); conference with E. Sandler regarding revised report (.3); attention to client report (.1) | Nolan, J | 1.1 |
| 07/07/2006 | Participate in conference with magistrate judge on PJR application (.7); revise proposed Rule 26(f) report and circulate to defendants' counsel (.9); review draft discovery requests (.8) | Sandler, E | 2.4 |
| 07/10/2006 | Telephone call to J. Joyce regarding status (.3); attention to draft deposition notice (.3) | Nolan, J | 0.6 |
| 07/10/2006 | Review of draft discovery requests (2.7); teleconference with J. Joyce and A. Schumacher to discuss same (.3) | Sandler, E | 3.0 |
| 07/11/2006 | Attention to subpoena and notices | Nolan, J | 0.6 |
| 07/11/2006 | Preparation and attention to service of discovery | Sandler, E | 4.0 |

**WFB-MK638504**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | requests directed to defendants and Kostin, Ruffkess subpoena | | |
| 07/12/2006 | Attention to call with J. Joyce regarding scheduling and strategy (.4); telephone call to M. Shipman regarding discovery, pleadings and bond (.3); attention to discovery demands (.2) | Nolan, J | 0.9 |
| 07/12/2006 | Research federal rules to compute deadlines for initial disclosures and Rule 26(f) report (.8); e-mail exchange with J. Joyce regarding calendar (.2) | Sandler, E | 1.0 |
| 07/12/2006 | Teleconference with J. Joyce and J. Nolan regarding scheduling issues and discovery | Sandler, E | 0.4 |
| 07/12/2006 | Draft and send letter to opposing counsel regarding scheduling issues and discovery | Sandler, E | 0.8 |
| 07/12/2006 | Receipt and review of defendants' answers and affirmative defenses | Sandler, E | 0.8 |
| 07/13/2006 | Research case law regarding veil-piercing theories and relevant factors to successfully pierce the corporate veil | Beard, E | 4.6 |
| 07/13/2006 | Review complaint, answers, memorandum in opposition to motion to dismiss, and application for prejudgment remedy | Beard, E | 2.1 |
| 07/13/2006 | Meeting with E. Sandler regarding Pre-Judgment Remedy Hearing research | Beard, E | 0.3 |
| 07/13/2006 | Meeting with E. Beard to discuss research issues for J. Joyce | Sandler, E | 0.3 |
| 07/14/2006 | Research Connecticut law regarding piercing the corporate veil in preparation for prejudgment remedy hearing | Beard, E | 4.5 |
| 07/14/2006 | Research Connecticut Uniform Fraudulent Transfers Act in preparation for prejudgment remedy hearing | Beard, E | 2.5 |
| 07/14/2006 | Attention to document production issues, including teleconference with A. Schumacher to discuss documents being sent to us by Winstead Sechrest | Sandler, E | 0.5 |
| 07/14/2006 | Review defendants' comments on our proposed Rule 26(f) report (.4); e-mail exchange with J. Joyce regarding same (.2) | Sandler, E | 0.6 |
| 07/14/2006 | Complete revisions to plaintiff's initial disclosures | Sandler, E | 1.5 |
| 07/17/2006 | Research Connecticut Uniform Fraudulent Transfer | Beard, E | 8.1 |

WFB-MK638505

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Act in preparation for Pre-Judgment Remedy Hearing | | |
| 07/17/2006 | Attention to discovery and Rule 26 | Nolan, J | 0.9 |
| 07/17/2006 | Proofread draft of initial disclosures and circulated to J. Joyce and J. Nolan | Sandler, E | 0.2 |
| 07/17/2006 | Review and comment on draft interrogatories for defendants | Sandler, E | 2.4 |
| 07/17/2006 | Mark up defendants' proposed Rule 26(f) report and circulate my comments to J. Nolan and J. Joyce | Sandler, E | 0.3 |
| 07/18/2006 | Research Connecticut Uniform Fraudulent Transfer Act in preparation for Pre-Judgment Remedy hearing | Beard, E | 2.0 |
| 07/18/2006 | Teleconference with J. Joyce to discuss Rule 26(f) report and initial disclosures; complete revisions to same | Sandler, E | 1.1 |
| 07/18/2006 | Preparation of interrogatories of defendants, including review of draft interrogatories prepared by A. Schumacher and teleconference with A. Schumacher to discuss same | Sandler, E | 2.7 |
| 07/19/2006 | Research intentional interference with contractual relations in preparation for prejudgment remedy hearing | Beard, E | 4.2 |
| 07/19/2006 | Meeting with E. Sandler regarding overview of case and upcoming assignments | Micklich, S | 0.6 |
| 07/19/2006 | Attention to discovery demands and strategy | Nolan, J | 1.4 |
| 07/19/2006 | Prepare final drafts of interrogatories of each defendant and serve same | Sandler, E | 4.5 |
| 07/20/2006 | Research and create case chart for tortious interference with contractual or business relations | Beard, E | 4.0 |
| 07/20/2006 | Meeting with E. Sandler regarding compact discs received relating to the initial disclosures | Micklich, S | 0.2 |
| 07/20/2006 | Attention to Rule 26(f) report (.2); review Konover discovery demands (.6) | Nolan, J | 0.8 |
| 07/20/2006 | Attention to receipt of documents from Winstead Sechrest for initial disclosures | Sandler, E | 0.3 |
| 07/21/2006 | Meeting with E. Sandler to discuss veil piercing, fraudulent conveyance, and tortious interference research | Beard, E | 0.4 |

WFB-MK638506

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/21/2006 | Edit case chart for veil piercing, fraudulent conveyance, and tortious interference to send to Maryland counsel | Beard, E | 0.7 |
| 07/21/2006 | Arrange for a set of CDs regarding post-judgment discovery to be copied for M. McKee at Proctor & McKee; draft letter to M. McKee enclosing said CDs; view all 25 CDs sent to E. Sandler to determine if they are actually CDs or DVDs in order for a complete set to be made | Micklich, S | 0.8 |
| 07/21/2006 | Revise and proofread initial disclosures | Sandler, E | 0.4 |
| 07/21/2006 | Meeting with E. Beard to discuss his research for PJR hearing brief | Sandler, E | 0.4 |
| 07/21/2006 | Teleconference with M. McKee to discuss issues for PJR hearing to look for in her review of post-judgment Maryland discovery; forward materials for M. McKee's review | Sandler, E | 0.3 |
| 07/21/2006 | Attention to receipt of defendants' discovery requests | Sandler, E | 1.0 |
| 07/21/2006 | Teleconference with counsel for Kostin, Ruffkess regarding our subpoena (.4); e-mail summary of discussion to J. Nolan and J. Joyce (.2) | Sandler, E | 0.6 |
| 07/22/2006 | Review of defendants' discovery requests | Sandler, E | 1.0 |
| 07/22/2006 | Read E. Beard's research charts on PJR hearing issues and cases cited within | Sandler, E | 1.5 |
| 07/24/2006 | Participation in conference call with J. Joyce regarding scheduling of depositions and strategy (.6); attention to demands from plaintiffs for documents and interrogatories (.5) | Nolan, J | 1.1 |
| 07/24/2006 | Teleconference with J. Nolan and J. Joyce to discuss discovery for prejudgment remedy hearing | Sandler, E | 0.5 |
| 07/24/2006 | Finalize and serve initial disclosures | Sandler, E | 1.0 |
| 07/24/2006 | Review of defendants' discovery requests and deposition notices | Sandler, E | 1.2 |
| 07/24/2006 | Teleconference with counsel for Kostin Ruffkess regarding our subpoena; e-mail ▉▉▉▉ ▉▉▉▉ to client, J. Nolan and J. Joyce | Sandler, E | 0.5 |
| 07/25/2006 | Organize sets of discs to be forwarded to outside counsel; brief meeting with E. Sandler regarding the same | Micklich, S | 0.5 |

WFB-MK638507

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/25/2006 | Attention to Kostin Ruffkess subpoena, including teleconference with its attorney, review of its objections to subpoena and research for motion to compel compliance with subpoena | Sandler, E | 2.0 |
| 07/25/2006 | Teleconferences with J. Joyce to discuss discovery issues | Sandler, E | 0.6 |
| 07/25/2006 | Review and finalize J. Joyce's draft letter to defendants' counsel regarding D. Goldrick deposition (.4); research whether we could insist on deposition taking place in Atlanta (.6) | Sandler, E | 1.0 |
| 07/26/2006 | Research required specificity of objections to subpoena requesting document production | Beard, E | 2.1 |
| 07/26/2006 | Meeting with E. Sandler regarding motion to compel production of subpoenaed documents and response strategy for defendants' interrogatories and requests for production | Beard, E | 0.4 |
| 07/26/2006 | Meeting with E. Sandler regarding discovery status and strategy; prepare chart setting forth an inventory of all discovery discs received from Winstead; e-mail the same to E. Sandler | Micklich, S | 1.0 |
| 07/26/2006 | Research for and preparation of motion to compel compliance with Kostin Ruffkess subpoena, memorandum in support and motion for expedited consideration | Sandler, E | 8.6 |
| 07/26/2006 | Teleconferences with J. Joyce, B. Glassie and M. McKee regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | Sandler, E | 1.0 |
| 07/26/2006 | Retrieve Westlaw citation for E. Sandler | Wellington, C | 0.3 |
| 07/27/2006 | Draft initial objections and responses to Blackboard and Ripple discovery requests | Beard, E | 4.0 |
| 07/27/2006 | Create master cross reference chart to contain information regarding all production requests received from all defendants; brief meeting with E. Sandler and E. Beard regarding the same; begin entering data into said chart | Micklich, S | 6.5 |
| 07/27/2006 | Preparation, filing and service of motion to compel compliance with Kostin Ruffkess subpoena | Sandler, E | 3.7 |
| 07/27/2006 | Read materials prepared by F. Longobardi | Sandler, E | 0.6 |
| 07/28/2006 | Review document production summary chart for S. | Beard, E | 0.1 |

WFB-MK638508

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Micklich | | |
| 07/28/2006 | Enter document request data into the master cross-reference chart per E. Sandler's request | Micklich, S | 6.5 |
| 07/30/2006 | With respect to D. Goldrick deposition, research whether defendants' can obtain more than 7 hours of testimony | Sandler, E | 1.7 |
| 07/31/2006 | Revise document production objections templates | Beard, E | 3.4 |
| 07/31/2006 | Enter document request data into the master cross-reference chart per E. Sandler's request; conference with E. Sandler regarding finalized chart | Micklich, S | 4.5 |
| 07/31/2006 | Attention to disclosures (.9); attention to discovery scheduling and depositions (.8) | Nolan, J | 1.7 |
| 07/31/2006 | Teleconference with J. Joyce regarding defendants' discovery requests | Sandler, E | 0.9 |
| 07/31/2006 | Review and revise drafts of general objections for written responses to defendants' document requests | Sandler, E | 1.1 |
| 07/31/2006 | Draft F. Longobardi's expert disclosure | Sandler, E | 1.4 |
| 07/31/2006 | Revise and serve notice of 30(b)(6) deposition for K&A | Sandler, E | 0.4 |
| 07/31/2006 | Read defendants' initial disclosures | Sandler, E | 0.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 9.4 | $ 535 | $ 5,029.00 |
| Erick M. Sandler | Associate | 59.9 | 265 | 15,873.50 |
| Erik H. Beard | Associate | 43.4 | 200 | 8,680.00 |
| Suzanne P Micklich | Paralegal | 20.6 | 140 | 2,884.00 |
| Carol S Wellington | Library | 0.3 | 105 | 31.50 |
| **Total** | | 133.6 | | $ 32,498.00 |
| | | | Matter Fee | $ 32,498.00 |

Day, Berry & Howard LLP

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 1,004.50 |
| Photocopying - 1,690 copies at 0.14 cents per copy | 236.60 |
| Overnight Mail | 14.88 |
| Postage | 29.28 |
| Computer Legal Research | 397.00 |
| Sheriff's Fees | 62.26 |
| Telephone | 5.60 |
| Witness Fees | 44.00 |
| | $ 1,794.12 |

| | |
|---|---|
| Matter Disbursements | $ 1,794.12 |

| | |
|---|---|
| Total For Professional Services Rendered | 32,498.00 |
| Total Disbursements | 1,794.12 |
| **Total Bill** | $ 34,292.12 |

*$ 33,895.12*

-397.00
$33,895.12

INVOICE APPROVED BY:
DATE: 9/21/06
EXPENSE TYPE: Legal
SERVICING:   LOAN    REO    OTH
REIMB BY:  B  T  &TP   NONREIMB
LOAN NO.: 19-0000 295
PGOL NAME:

WFB-MK638510

hhfax

12:14:30
WFB-MK638511.PDF

## ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

SS AP TRANSMITTAL FORM

Requestor: leggleston

Vendor Name: DAY, BERRY & HOWARD, LLP

Invoice No.: 33389124

Batch Control #: BATCH022221
Vendor #: 04608
Invoice Date: 09/21/2006

| Keep/ P&L Number | P&L Expense Number | Expense/ Reserves | Sub Ledger | GL Account Number | Deal Name | Amount |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $61,293.15 |
| | | | | | | $61,293.15 |

Do Dx

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: Blassie _____ See Attached

Add'l Approval: Maves _____

Add'l Approval: Shockly _____

Add'l Approval: Kraus _____ Date: 10/26/06

Add'l Approval: Elmore _____ Date: 10/26/06

Add'l Approval: Manning _____ 11/23/06

Page 1 of 1

WFB-MK638511

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK    CONNECTICUT    BOSTON    WASHINGTON, DC    *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

September 21, 2006

RE:    095844 - 00000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

---

### REMITTANCE COPY – PAYABLE UPON RECEIPT

---

Total For Professional Services Rendered    56,769.50

Total Disbursements    4,523.65

**Current Balance Invoice # 33389124**    $ 61,293.15

Current Invoice Plus Total Unpaid Balances of $ 36,305.91 is $ 97,599.06

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
    00000 - DIAMOND POINT PLAZA LIMITED    $ 36,305.91
    PARTNERSHIP,

INVOICE APPROVED BY:
DATE: 10/17/06
EXPENSE TYPE: legal litigation
SERVICING: LOAN
REIMB BY: B T B/T NONREIMB
LOAN NO.: 10000295
POOL NAME: SBMS00-C2

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638512

# Day, Berry & Howard LLP
## COUNSELLORS AT LAW

NEW YORK　　CONNECTICUT　　BOSTON　　WASHINGTON, DC　　*www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

September 21, 2006
Invoice: 33389124

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through August 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/01/2006 | Attention to deposition dispute (.4); telephone call regarding subpoena regarding PJR and depositions (.4); review disclosures (.5); telephone call to J. Joyce regarding strategy (.3) | Nolan, J | 1.6 |
| 08/01/2006 | Draft stipulated protective order concerning confidential treatment of discovery materials | Sandler, E | 0.5 |
| 08/01/2006 | Attention to discovery issues, including teleconferences with J. Joyce, A. Schumacher and M. McKee | Sandler, E | 1.5 |
| 08/02/2006 | Meeting with E. Sandler regarding privilege log (.3); draft privilege log chart; entered data into privilege log (6.7); conference call with E. Sandler, K. Steinberg and A. Schumacher regarding discovery and deadlines (.5) | Micklich, S | 7.5 |
| 08/02/2006 | Participation in conference call regarding depositions (.6); telephone call to and telephone call from M. Shipman regarding depositions and potential resolution of PJR (.9); telephone call to and telephone call from J. Joyce (.7) | Nolan, J | 2.2 |
| 08/02/2006 | Attention to documents received from Proctor & | Sandler, E | 0.6 |

WFB-MK638513

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | McKee concerning The Wire deal | | |
| 08/02/2006 | Teleconference with J. Joyce, J. Nolan and client regarding ████████████████ | Sandler, E | 0.5 |
| 08/02/2006 | Teleconferences with J. Joyce and opposing counsel regarding Goldrick deposition and document productions | Sandler, E | 0.9 |
| 08/02/2006 | Teleconference with A. Schumacher regarding review and logistics for document production | Sandler, E | 0.5 |
| 08/02/2006 | Draft letter to opposing counsel responding to KDC's counsel letter concerning request to supplement disclosure of F. Longobardi (.9); revise letter per J. Joyce's comments (.6) | Sandler, E | 1.5 |
| 08/02/2006 | Draft papers for motion for protective order directed to notices for D. Goldrick deposition | Sandler, E | 6.4 |
| 08/03/2006 | Meetings with E. Sandler regarding document production for Goldrick depositions | Beard, E | 0.4 |
| 08/03/2006 | Draft template responses for defendants interrogatories | Beard, E | 0.9 |
| 08/03/2006 | Review e-mail from J. Joyce regarding alternatives to PJR hearing | Beard, E | 0.1 |
| 08/03/2006 | Review of CD-ROM; printing of documents; privilege review spot check | Hecht, M | 4.5 |
| 08/03/2006 | Meeting with E. Sandler regarding document production and deadlines (.3); enter data into privilege log (2.5); e-mails to and from K. Goldberg in Houston regarding document production (.4); bates stamped documents (1.9); meeting with M. Hecht regarding privilege review and document production (.4) | Micklich, S | 5.5 |
| 08/03/2006 | Telephone call to and telephone call from J. Joyce regarding PJR settlement and depositions (.9); telephone call from M. Shipman regarding deposition and settlement of PJR (.7) | Nolan, J | 1.6 |
| 08/03/2006 | Revise papers for motion for protective order directed to notices for D. Goldrick deposition | Sandler, E | 2.4 |
| 08/03/2006 | Revise drafts of general objections to defendants' interrogatories; forward same to A. Schumacher | Sandler, E | 0.4 |
| 08/03/2006 | Research issue concerning Shipman Sosensky's request for documents to be produced at 8/8 Goldrick | Sandler, E | 1.0 |

WFB-MK638514

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | deposition | | |
| 08/03/2006 | Teleconference with Kostin Ruffkess counsel; e-mail summary of conversation to J. Joyce | Sandler, E | 0.4 |
| 08/04/2006 | Meeting with E. Sandler regarding document production and deadlines (.3); enter data into privilege log (4.5); e-mails to and from K. Goldberg in Houston regarding document production (.2) | Micklich, S | 5.0 |
| 08/04/2006 | Telephone call to M. Shipman regarding depositions and settlement (.3); telephone call to and telephone call from J. Joyce and attention to e-mails regarding depositions and settlement (.8); attention to confidentiality order | Nolan, J | 1.6 |
| 08/04/2006 | Draft and send letter to M. Konover's counsel objecting to request for documents in D. Goldrick deposition notice | Sandler, E | 1.0 |
| 08/04/2006 | Attention to document production review of S. Longson files received from M. McKee | Sandler, E | 1.1 |
| 08/07/2006 | Enter data into privilege log (5.2); e-mails to and from K. Goldberg in Houston regarding document production (.3) | Micklich, S | 5.5 |
| 08/07/2006 | Telephone call to and telephone call from J. Joyce regarding deposition, settlement, document production and protective order (.6); preparation for Goldrick deposition (1.2) | Nolan, J | 1.8 |
| 08/07/2006 | Teleconference with A. Schumacher regarding calendar issues | Sandler, E | 0.2 |
| 08/07/2006 | Attention to service of PJR papers and order for hearing on defendants | Sandler, E | 0.3 |
| 08/07/2006 | Research admissibility of Maryland depositions for PJR hearing | Sandler, E | 0.6 |
| 08/08/2006 | Check of documents for privilege | Hecht, M | 2.0 |
| 08/08/2006 | Meeting with E. Sandler and M. Hecht regarding privilege review issues (.6); enter data into privilege log (5.7) | Micklich, S | 6.3 |
| 08/08/2006 | Defend Goldrick deposition (12.5); discussions with M. Shipman regarding settlement of PJR (.4); telephone call to and telephone call from J. Joyce regarding depositions and settlement (.6); attention to protective order (.4) | Nolan, J | 13.9 |

WFB-MK638515

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/08/2006 | Attention to privilege questions on production | Sandler, E | 0.4 |
| 08/08/2006 | Read A. Schumacher's research on admissibility and use of depositions from Maryland case in federal action; draft letter to opposing counsel on issue | Sandler, E | 1.0 |
| 08/09/2006 | Document review for privilege | Hecht, M | 3.0 |
| 08/09/2006 | Enter data into privilege log (6.2); meeting with E. Sandler regarding privilege questions (.3) | Micklich, S | 6.5 |
| 08/09/2006 | Attention to motions (.3); telephone call to and from J. Joyce regarding motions, settlement strategy and Goldrick deposition (.8) | Nolan, J | 1.1 |
| 08/09/2006 | Attention to Kostin Ruffkess objection to motion to compel, including review of motion, e-mail exchange with J. Joyce, teleconference with A. Schumacher to plan for reply, review of A. Schumacher's research findings on subpoenas of outside accountant files, and research in Moore's Federal Practice on issue | Sandler, E | 2.8 |
| 08/09/2006 | Revise letter to opposing counsel concerning use of Maryland deposition transcripts at PJR hearing | Sandler, E | 0.4 |
| 08/09/2006 | Teleconference with J. Nolan and J. Joyce to discuss response to Judge Garfinkel's request for status report | Sandler, E | 0.2 |
| 08/09/2006 | Draft motion to compel defendants' production of initial disclosure documents and supporting memo of law | Sandler, E | 4.5 |
| 08/10/2006 | Review of documents for privilege | Hecht, M | 6.0 |
| 08/10/2006 | Enter data into privilege log (6.6); meeting with E. Sandler regarding privilege questions (.4) | Micklich, S | 7.0 |
| 08/10/2006 | Participation in conference call with J. Joyce and G. May regarding ▓▓▓▓▓▓▓▓▓ (.4); telephone call to M. Shapiro regarding documents (.2); attention to motions (.2) | Nolan, J | 0.8 |
| 08/10/2006 | Work on draft of motion to compel defendants' production of initial disclosure documents; teleconference with J. Joyce to discuss his comments on same | Sandler, E | 1.8 |
| 08/10/2006 | Teleconference with J. Nolan, J. Joyce and G. May ▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | Sandler, E | 0.5 |
| 08/11/2006 | Enter data into privilege log (6.8); meeting with E. Sandler regarding privilege questions (.2) | Micklich, S | 7.0 |

WFB-MK638516

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/11/2006 | Telephone call to and from J. Joyce regarding hearing and settlement proposal (.9); participation in conference with USMJ (.4); telephone call to and from M. Shipman regarding settlement and schedule (.6); attention to financial reports (.8); telephone call to G. May (.3); attention to production (.4) | Nolan, J | 3.4 |
| 08/11/2006 | Teleconference with A. Schumacher regarding discovery issues | Sandler, E | 0.5 |
| 08/11/2006 | Revise motion to compel defendants' production of documents | Sandler, E | 1.5 |
| 08/11/2006 | Draft reply brief in support of motion to compel Kostin Ruffkess production | Sandler, E | 3.4 |
| 08/13/2006 | Review A. Schumacher's draft of discovery responses | Sandler, E | 2.0 |
| 08/14/2006 | Enter data into privilege log (2.1); edited the privilege log (1.1); review and organize documents received from Winstead for production as well as Day, Berry's (2.6); arrange copying of said production (.2) | Micklich, S | 6.0 |
| 08/14/2006 | Telephone call from J. Joyce regarding discovery and settlement (.3); telephone call to M. Shipman regarding financials and discovery (.3); review financials (.4); attention to discovery requests (.3) | Nolan, J | 1.4 |
| 08/14/2006 | Review and revise A. Schumacher's discovery responses; teleconference with A. Schumacher to discuss same | Sandler, E | 3.3 |
| 08/14/2006 | Review defendants' financial statements for PJR settlement purposes | Sandler, E | 0.4 |
| 08/15/2006 | Organize copy set of Wells Fargo production for review by opposing counsel on Wednesday, August 16 (.7); revise privileged log (.9); draft letter to opposing counsel regarding document production (.2); e-mails to and from K. Goldberg regarding document production including the review of additional documents from her to be added to the production set (.2) | Micklich, S | 2.0 |
| 08/15/2006 | Attention to confidentiality order (.4); telephone call to and telephone call from J. Joyce regarding motions, schedule and settlement (.7); telephone call to M. Shipman regarding settlement (.8) | Nolan, J | 1.9 |
| 08/15/2006 | Teleconference with J. Joyce and A. Schumacher regarding task list | Sandler, E | 0.3 |
| 08/15/2006 | Teleconference with KCC's counsel regarding dispute | Sandler, E | 0.3 |

WFB-MK638517

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | over confidentiality agreement | | |
| 08/15/2006 | Final preparation and filing of motion to compel defendants' production of documents and reply brief in support of motion to compel Kostin Ruffkess subpoena | Sandler, E | 3.1 |
| 08/15/2006 | Review and revise draft of interrogatory responses | Sandler, E | 1.6 |
| 08/15/2006 | Research Local Rule 83.13 on disqualification of attorneys who may be witnesses, in connection with defendants' notice of J. Joyce deposition | Sandler, E | 1.0 |
| 08/16/2006 | Meeting with E. Sandler regarding case progress | Beard, E | 0.3 |
| 08/16/2006 | Insert additional bates stamped documents from K. Goldberg into the boxes for production | Micklich, S | 0.5 |
| 08/16/2006 | Telephone call to and telephone call from M. Shipman regarding deposition, motions and settlement (.9); telephone call to and telephone call from J. Joyce regarding schedule, strategy and settlement (.7); attention to pleadings (1.3) | Nolan, J | 2.9 |
| 08/16/2006 | Work on draft discovery responses, including review and comments on A. Schumacher drafts and teleconference with A. Schumacher to discuss same | Sandler, E | 2.6 |
| 08/16/2006 | Meeting with E. Beard to discuss potential assignments for discovery and PJR hearing | Sandler, E | 0.4 |
| 08/17/2006 | Participation in conference call regarding ▮▮▮▮▮ with G. May and J. Joyce (.5); telephone call to and telephone call from M. Shipman regarding settlement (.7); telephone call to and telephone call from J. Joyce regarding negotiations (.6); attention to motions and disclosure (1.1) | Nolan, J | 2.9 |
| 08/17/2006 | Teleconference with A. Schumacher regarding discovery responses; teleconference with KDC counsel regarding F. Longobardi deposition | Sandler, E | 0.4 |
| 08/18/2006 | Conference call with E. Sandler, K. Goldberg and A. Schumacher regarding loading the documents produced to Konover into Summation (.2); brief meeting with C. Craig regarding the need to load documents into Summation (.4); e-mail to K. Goldberg attaching a copy of the Privilege Log and bates number ranges used in production (.2) | Micklich, S | 0.8 |
| 08/18/2006 | Participation in discussions with M. Shipman regarding resolution of PJR (.9); participation in discussions with J. George regarding resolutions of PRJ (.8); attention | Nolan, J | 3.2 |

WFB-MK638518

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | to pleadings (.8); Review Goldrick testimony regarding motion to compel (.7) | | |
| 08/18/2006 | Teleconference with A. Schumacher | Sandler, E | 0.2 |
| 08/18/2006 | Teleconference with M. Shipman regarding extension of time for interrogatory responses | Sandler, E | 0.2 |
| 08/21/2006 | Preparation for negotiations with M. Shipman regarding settlement (.9); participation in conference call with USMJ Garfinkel (.4); telephone call to and from J. Joyce regarding negotiations (.7) participation in conference call with J. Joyce and G. Gray ██████ (.6); attention to pleadings (.8) | Nolan, J | 3.4 |
| 08/21/2006 | Finalize and serve responses and objections to defendants' requests for production | Sandler, E | 1.8 |
| 08/21/2006 | Read defendants' opposition to motion to compel production of documents | Sandler, E | 0.3 |
| 08/21/2006 | Preparation for and participation in telephonic status conference with Judge Garfinkel | Sandler, E | 0.6 |
| 08/23/2006 | Telephone call to and from J. Joyce and M. Shipman; attention to e-mails regarding negotiations on prejudgment remedy (2.6); participation in conference call with USMJ Garfinkel regarding prejudgment remedy and schedule (.3) | Nolan, J | 2.9 |
| 08/23/2006 | Review A. Schumacher's draft interrogatory responses | Sandler, E | 0.4 |
| 08/23/2006 | Participate in telephonic conference with Judge Garfinkel | Sandler, E | 0.2 |
| 08/23/2006 | Teleconference with A. Schumacher | Sandler, E | 0.1 |
| 08/24/2006 | Meeting with E. Sandler regarding case status and motion to compel research issues | Beard, E | 0.4 |
| 08/24/2006 | Research arguments in support of instructing deposition witness not to answer based on relevancy, legal conclusions, and work product | Beard, E | 2.1 |
| 08/24/2006 | Telephone call to and from G. May, J. Joyce and M. Shipman regarding ██████ | Nolan, J | 0.9 |
| 08/24/2006 | Final review and serviced of interrogatory responses | Sandler, E | 2.3 |
| 08/25/2006 | Negotiation of term sheet with M. Shipman (1.2); telephone call to and telephone call from J. Joyce regarding negotiations (.7); attention to brief (.2) | Nolan, J | 2.1 |

WFB-MK638519

# Day, Berry & Howard LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/27/2006 | Draft reply memorandum in support of motion to compel defendants' production of documents | Sandler, E | 2.0 |
| 08/28/2006 | Discussions with M. Shipman on terms for resolution of PJR and term sheet | Nolan, J | 0.7 |
| 08/28/2006 | Work on draft of reply brief in support of motion to compel defendants' document production | Sandler, E | 0.7 |
| 08/29/2006 | Incorporate discovery material into the master file | Micklich, S | 1.5 |
| 08/29/2006 | Attention to conversion of term sheet into stipulation (.8); telephone call from M. Shipman and attention to e-mails regarding settlement (.3) | Nolan, J | 1.1 |
| 08/29/2006 | Draft stipulation for stay of action | Sandler, E | 2.4 |
| 08/30/2006 | Incorporate material into the master | Micklich, S | 1.5 |
| 08/30/2006 | Review and revise draft stipulation and order (1.1); telephone call from M. Shipman regarding negotiations (.2) | Nolan, J | 1.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 52.7 | $ 535 | $ 28,194.50 |
| Erick M. Sandler | Associate | 63.4 | 265 | 16,801.00 |
| Erik H. Beard | Associate | 4.2 | 200 | 840.00 |
| Michael G. Hecht | Paralegal | 15.5 | 140 | 2,170.00 |
| Suzanne P Micklich | Paralegal | 62.6 | 140 | 8,764.00 |
| **Total** | | 198.4 | | $ 56,769.50 |

| | | |
|--|--|--|
| | Matter Fee | $ 56,769.50 |

WFB-MK638520

Day, Berry & Howard LLP

### Matter Disbursement Summary

| | |
|---|---:|
| Automated Document Preparation | $ 318.50 |
| Photocopying - 14,961 copies at 0.14 cents per copy | 2,094.54 |
| Courier | 44.00 |
| Depositions/Transcripts | 1,065.30 |
| Fax | 49.50 |
| Overnight Mail | 54.88 |
| Photocopying - Outside Vendor | 37.68 |
| Postage | 29.80 |
| Services | 740.94 |
| Supplies | 7.92 |
| Telephone | 24.59 |
| Travel | 56.00 |
| | $ 4,523.65 |

Matter Disbursements    $ 4,523.65

| | |
|---|---:|
| Total For Professional Services Rendered | 56,769.50 |
| Total Disbursements | 4,523.65 |
| **Total Bill** | $ 61,293.15 |

hhfax

12:14:32
WFB-MK638522.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | Eggleston |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 33393272 |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 10/31/2006 |

| ORIX PROPERTY NUMBER | SERVICER LOAN NUMBER | PRIMARY/SECONDARY | Both | EXPENSE CATEGORY | ACCOUNT NUMBER SWB:B:C/C 24H1NTEL:SS:SOLI:CONTR | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|
| 190000295 | 0 | | Both | (36) Legal Fees | $ Deficiency 13059 - CRG20 - 00176 | $13,273.11 |
| | | | | | SALOMON 2000-C2 | $13,273.11 |

SPECIAL INSTRUCTIONS:

This form must be approved in accordance with the Cost Center Approval Matrix.
**See Attached**

| | |
|---|---|
| Manager's Approval: | _Eglossie_ |
| Add'l Approval: | _M Jakes_ Date: |
| Add'l Approval: | _J Jander_ |
| Add'l Approval: | _G Mayy_ Date: |
| Add'l Approval: | |
| Add'l Approval: | |

WFB-MK638522

NOV 0 6 2006

# Day, Berry & Howard LLP

## COUNSELLORS AT LAW

NEW YORK    CONNECTICUT    BOSTON    WASHINGTON, D.C.    *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

October 31, 2006

RE:    095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL.

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 10,830.00 |
| Total Disbursements | 2,443.11 |
| **Current Balance Invoice # 33393272** | $ 13,273.11 |

Current Invoice Plus Total Unpaid Balances of $ 63,306.94 is  $ 76,580.05

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
   00000 - DIAMOND POINT PLAZA LIMITED      $ 63,306.94
   PARTNERSHIP,

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN    REO    DEF
REIMB BY:  B  T  B/T    NONREIMB
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638523

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK · CONNECTICUT · BOSTON · WASHINGTON, DC · *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

October 31, 2006
Invoice: 33393272

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through September 30, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/01/2006 | Incorporate discovery material into the master file | Micklich, S | 1.0 |
| 09/01/2006 | Attention to term sheet revisions (.6); telephone call from J. Joyce regarding term sheet (.2); telephone call to M. Shipman (.2) | Nolan, J | 1.1 |
| 09/05/2006 | Telephone call from M. Shipman regarding terms of stipulation | Nolan, J | 0.3 |
| 09/05/2006 | Work on draft of opposition to defendants' motion to compel deposition answers from D. Goldrick | Sandler, E | 1.1 |
| 09/06/2006 | Review response on motion to compel (.4); telephone call to M. Shipman regarding stipulation | Nolan, J | 0.6 |
| 09/06/2006 | Work on draft of opposition to Konover's motion to compel Goldrick deposition answers | Sandler, E | 2.1 |
| 09/07/2006 | QC'd and loaded data to Summation - 1325 docs; 6443 images | Anderson, S | 1.0 |
| 09/07/2006 | Telephone call from J. Joyce regarding argument and stipulation (.3); telephone call to M. Shipman regarding stipulation (.2) | Nolan, J | 0.5 |

WFB-MK638524

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/07/2006 | Proofread and file opposition to defendants' motion to compel Goldrick deposition answers | Sandler, E | 0.4 |
| 09/12/2006 | Attention to e-mails and telephone call to M. Shipman regarding settlement (.3); attention to potential motion to enforce agreement (.8) | Nolan, J | 1.1 |
| 09/13/2006 | Review correspondence on stay agreement and caselaw on enforcement of settlement agreements | Sandler, E | 1.0 |
| 09/14/2006 | Attention to motion to enforce settlement | Nolan, J | 1.8 |
| 09/14/2006 | Prepare motion to enforce PJR settlement and supporting memorandum of law | Sandler, E | 6.8 |
| 09/15/2006 | Review and revise motion to enforce settlement (2.8); participation in conference call with J. Joyce and G. May (.7); telephone call to M. Shapiro regarding settlement (.2) | Nolan, J | 3.7 |
| 09/15/2006 | Preparation of motion to enforce settlement agreement | Sandler, E | 2.4 |
| 09/16/2006 | Preparation of motion to enforce settlement agreement and exhibits thereto | Sandler, E | 1.0 |
| 09/18/2006 | Teleconference with J. Nolan, J. Joyce and client to discuss ▓▓▓▓▓▓▓▓ | Sandler, E | 0.3 |
| 09/18/2006 | Made final revisions to motion to enforce PJR settlement agreement and filed same | Sandler, E | 1.1 |
| 09/26/2006 | Prepare letter to K. Goldberg at Winstead enclosing a CD containing Wells Fargo documents produced on August 16 | Micklich, S | 0.3 |
| 09/27/2006 | Review and revise draft responses to M. Konover's second request for production and teleconference with A. Schumacher to discuss same | Sandler, E | 0.9 |
| 09/27/2006 | Attention to request from Judge Garfinkel's chambers to arrange telephonic status conference with counsel | Sandler, E | 1.0 |
| 09/28/2006 | Make revisions to responses and objections to Konover's second request for production; teleconference with A. Schumacher to discuss same | Sandler, E | 0.8 |
| 09/28/2006 | Participate in telephonic status conference with Judge Garfinkel and e-mailed summary of conference to group | Sandler, E | 0.6 |

WFB-MK638525

# Day, Berry & Howard LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/29/2006 | E-mail exchange with group regarding conference with Judge Garfinkel and scheduling of conference call on issues raised | Sandler, E | 0.3 |
| 09/29/2006 | Review and analysis of decision rendered in appeal of Maryland action | Sandler, E | 0.8 |
| 09/29/2006 | Finalize and serve responses and objections to M. Konover's second request for production | Sandler, E | 0.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 9.1 | $ 535 | $ 4,868.50 |
| Erick M. Sandler | Associate | 21.3 | 265 | 5,644.50 |
| Suzanne P Micklich | Paralegal | 1.3 | 140 | 182.00 |
| Samantha Anderson | Project Assistant | 1.0 | 135 | 135.00 |
| **Total** | | 32.7 | | $ 10,830.00 |
| | | | Matter Fee | $ 10,830.00 |

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 21.00 |
| Photocopying - 549 copies at 0.14 cents per copy | 76.86 |
| Litigation Support: Coding/Scanning | 780.90 |
| Overnight Mail | 8.98 |
| Telephone | 6.77 |
| Travel | 1,548.60 |
| | $ 2,443.11 |

| | |
|---|---|
| Matter Disbursements | $ 2,443.11 |

| | |
|---|---|
| Total For Professional Services Rendered | 10,830.00 |
| Total Disbursements | 2,443.11 |
| **Total Bill** | $ 13,273.11 |

WFB-MK638526

# hhfax

12:14:33
WFB-MK638527.PDF

## ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: teggleston

Batch Control #: BATCH002221

Vendor Name: DAY, BERRY & HOWARD, LLP

Vendor #: 04608

Invoice No.: 3394956

Invoice Date: 11/14/2006

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $22,130.76 |

$22,130.76

Page 1 of 1

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: B Glassie    See Attached

Add'l Approval: M Fahes

Add'l Approval: [signature]

Add'l Approval: Mary [signature]    Date: 11/27/06

Add'l Approval: E Daane    12/1/06    Date: 12/12/06

Add'l Approval:

WFB-MK638527

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK    CONNECTICUT    BOSTON    WASHINGTON, DC    *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

November 14, 2006

RE:    095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

---

## REMITTANCE COPY – PAYABLE UPON RECEIPT

---

Total For Professional Services Rendered                           21,879.00

Total Disbursements                                                      251.76

**Current Balance Invoice # 33394956**                          **$ 22,130.76**

Current Invoice Plus Total Unpaid Balances of $ 76,580.05 is  **$ 98,710.81**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
  00000 - DIAMOND POINT PLAZA LIMITED          $ 76,580.05
      PARTNERSHIP,

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    REO    DEP
REIMB BY:   B   T   OR   NONREIMB
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day, Berry & Howard LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Berry & Howard Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638528

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK    CONNECTICUT    BOSTON    WASHINGTON, DC        *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

November 14, 2006
Invoice: 33394956

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through October 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/02/2006 | Review Maryland appeal opinion (.4); telephone call to M. Shipman regarding PJR, Motion to Appeal and Maryland opinion (.3); telephone call to J. Joyce regarding status and strategy (.3); participation in conference call with client (.5); telephone call from M. Shipman (.4) | Nolan, J | 1.9 |
| 10/02/2006 | Teleconference with group to discuss effect of appeal ruling and planning for PJR hearing | Sandler, E | 0.6 |
| 10/02/2006 | Teleconference with A. Schumacher to discuss preparation of deposition notices and subpoenas for KFLP, Peerless, Blackboard and Ripple | Sandler, E | 0.2 |
| 10/03/2006 | Attention to pleadings (.8); telephone call to M. Shipman regarding opinion and motions (.3); telephone call to J. Joyce and M. Shipman regarding opinion, motions and settlement (.4) | Nolan, J | 1.5 |
| 10/03/2006 | Draft letter for submission of Maryland appeal decision to Judge Garfinkel | Sandler, E | 1.0 |
| 10/04/2006 | Telephone call from M. Shipman regarding Walmart (.3); telephone call from J. Joyce regarding Walmart and depositions | Nolan, J | 0.2 |

WFB-MK638529

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/05/2006 | Review draft depositions notices for KFLP, Peerless, Blackboard and Ripple and provided comments to A. Schumacher | Sandler, E | 0.6 |
| 10/06/2006 | Telephone call to and telephone call from J. Joyce regarding strategy (.5); participation in conference call with clients (.7); telephone call from M. Shipman regarding Walmart and motions (.3) | Nolan, J | 1.5 |
| 10/06/2006 | Group teleconference to discuss strategy | Sandler, E | 0.6 |
| 10/06/2006 | Prepared and served final deposition notices and subpoenas for KFLP, Peerless, Blackboard and Ripple | Sandler, E | 2.1 |
| 10/09/2006 | Attention to updated list of defendant affiliated entities | Sandler, E | 0.3 |
| 10/10/2006 | Review testimony on Walmart (.3); telephone call to and telephone call from J. Joyce regarding response on motion to enforce (.2); review and analyze response and attention to reply (1.6) | Nolan, J | 2.1 |
| 10/10/2006 | Read Konover's brief in opposition to motion to enforce PJR settlement | Sandler, E | 0.5 |
| 10/11/2006 | Further review and analysis of Konover enforcement brief (1.1); telephone call to J. Joyce regarding agenda for conference call and reply (.3); outline (.3) | Nolan, J | 1.7 |
| 10/11/2006 | Review testimony of Konover personnel on seven-mile radius restriction | Sandler, E | 0.5 |
| 10/11/2006 | Preparation of reply brief in support of motion to enforce settlement, including review of cases cited by Konover | Sandler, E | 4.5 |
| 10/12/2006 | Participation in conference call with client regarding ████████████████ (.8) review and revise reply brief (.9); attention to mediation order (.2) | Nolan, J | 1.9 |
| 10/12/2006 | Preparation of reply brief in support of motion to enforce PJR settlement | Sandler, E | 1.7 |
| 10/12/2006 | Group teleconference to discuss motion to enforce settlement, upcoming depositions and settlement possibilities with Konover and WalMart | Sandler, E | 0.5 |
| 10/12/2006 | Teleconference with opposing counsel regarding upcoming depositions | Sandler, E | 0.3 |
| 10/16/2006 | Conference with E. Sandler regarding depositions and mediation | Nolan, J | 0.3 |

WFB-MK638530

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/17/2006 | Telephone call to M. Shipman regarding depositions and mediation (.3); telephone call to J. Joyce regarding mediation and settlement (.2) | Nolan, J | 0.5 |
| 10/18/2006 | Telephone call from J. Joyce regarding mediation (.2); attention to motions for protective order (.3) | Nolan, J | 0.5 |
| 10/19/2006 | Telephone call to M. Shipman regarding Walmart and mediation (.3); attention to compliance with order on mediation (.5); participation in conference call regarding mediation (.4); attention to revised chart (.5) | Nolan, J | 2.0 |
| 10/19/2006 | Review of motions to quash filed by KFLP and Peerless | Sandler, E | 0.7 |
| 10/19/2006 | Participate in group conference call to discuss settlement demand; review of client's damages calculation in preparation for call | Sandler, E | 1.3 |
| 10/20/2006 | Attention to questions regarding demand | Nolan, J | 0.4 |
| 10/20/2006 | Review and dictate notes on defendants' objections to document requests and interrogatories | Sandler, E | 2.2 |
| 10/20/2006 | Draft settlement conference demand letter | Sandler, E | 1.0 |
| 10/20/2006 | Work on draft of settlement conference memorandum | Sandler, E | 2.3 |
| 10/23/2006 | Attention to demand letter | Nolan, J | 0.3 |
| 10/24/2006 | Preparation of ex-parte settlement conference memorandum | Sandler, E | 2.9 |
| 10/24/2006 | Preparation and service of final settlement demand letter | Sandler, E | 0.8 |
| 10/25/2006 | Attention to questions regarding motions and mediation | Nolan, J | 0.3 |
| 10/25/2006 | Update calendar and recent filings | Sandler, E | 0.3 |
| 10/25/2006 | Preparation of settlement conference memorandum | Sandler, E | 1.2 |
| 10/26/2006 | Attention to mediation statement | Nolan, J | 0.7 |
| 10/26/2006 | Preparation of settlement conference memorandum | Sandler, E | 2.2 |
| 10/26/2006 | Review of defendants' letter responding to our discovery objections and conference with J. Joyce and A. Schumacher to discuss same | Sandler, E | 1.1 |

WFB-MK638531

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/26/2006 | Preparation of reply to defendants' objection to motion to compel K. Ruffkess | Sandler, E | 1.5 |
| 10/27/2006 | Attention to mediation statement (.6); attention to potential matters (.3) | Nolan, J | 0.9 |
| 10/27/2006 | Review of court's approved special master list and internal recommendations | Sandler, E | 0.3 |
| 10/27/2006 | Preparation of response to Blackboard, Ripple, KFLP and Peerless motions for protective order and to quash | Sandler, E | 2.9 |
| 10/28/2006 | Preparation of response to Blackboard and Ripple's motions for protective orders and Peerless and KFLP's motions to quash | Sandler, E | 5.3 |
| 10/30/2006 | Attention to mediation statement | Nolan, J | 0.7 |
| 10/30/2006 | Preparation of response to Blackboard, Ripple, Peerless and KFLP's motions for protective order and to quash | Sandler, E | 0.6 |
| 10/30/2006 | Review materials on potential special masters and prepared letter to Judge Garfinkel with suggestions | Sandler, E | 0.8 |
| 10/30/2006 | Draft response to Shipman letter rejecting settlement offer | Sandler, E | 0.5 |
| 10/31/2006 | Participation in conference call regarding discovery dispute (.7); telephone call from J. Joyce regarding strategy and mediation statement (.2); review and revise mediation statement (.9) | Nolan, J | 1.8 |
| 10/31/2006 | Final preparation and submission of ex-parte settlement conference memorandum | Sandler, E | 1.2 |
| 10/31/2006 | Participate in discovery conference with defendants' counsel | Sandler, E | 1.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 19.2 | $ 535 | $ 10,272.00 |
| Erick M. Sandler | Associate | 43.8 | 265 | 11,607.00 |
| **Total** | | 63.0 | | $ 21,879.00 |

WFB-MK638532

# Day, Berry & Howard LLP

| | |
|---|---|
| Matter Fee | $ 21,879.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 7.00 |
| Photocopying - 1,418 copies at 0.14 cents per copy | 198.52 |
| Courier | 11.00 |
| Fax | 9.75 |
| Overnight Mail | 10.64 |
| Postage | 12.12 |
| Telephone | 2.73 |
| | $ 251.76 |

| | |
|---|---|
| Matter Disbursements | $ 251.76 |

| | |
|---|---|
| Total For Professional Services Rendered | 21,879.00 |
| Total Disbursements | 251.76 |
| **Total Bill** | $ 22,130.76 |

INVOICE APPROVED BY:
DATE: 11/20/06
EXPENSE TYPE:
SERVICING: LOAN REO OEE
REIMB BY: B T NONREIMB
LOAN NO.: 4-00002 95
OL NAME:

WFB-MK638533

hhfax

12:14:35
WFB-MK638534.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| | |
|---|---|
| Requestor: | teggleston |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 3339721-LII |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 12/06/2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $23,340.50 |
| | | | | | | | $23,340.50 |

PRE-INSTRUCTIONS

This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | See Attached | |
| Add'l Approval: | | Date: 2/8/06 |
| Add'l Approval: | | Date: 12/14/06 |
| Add'l Approval: | | 12/20/06 |
| Add'l Approval: | | |
| Add'l Approval: | | |

WFB-MK638534

# Day, Berry & Howard LLP

### COUNSELLORS AT LAW

NEW YORK   CONNECTICUT   BOSTON   WASHINGTON, D.C.   www.dbh.com

DEC 11 2006

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

December 6, 2006

RE:   095844 -00000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 23,094.50 |
| Total Disbursements | 246.00 |
| **Current Balance Invoice # 33397221** | **$ 23,340.50** |

Current Invoice Plus Total Unpaid Balances of $ 98,710.81 is  $ 122,051.31

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
  00000 – DIAMOND POINT PLAZA LIMITED
  PARTNERSHIP,                                   $ 98,710.81

INVOICE APPROVED BY: *Brittany Glas*
DATE: 12/13/06
EXPENSE TYPE: legal-lit
SERVICING:  LOAN  REO  DEE
REIMB BY:  B  T  @T2  NONREIMB
LOAN NO.: 1a-0000295
POOL NAME: SBMS 00 C2

Amount Enclosed: $ _____

Please return this Remittance Copy with your
  check made payable to:
  **Day, Berry & Howard LLP**
  P.O. Box 33300
  Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number:
Bank of America, NA  Hartford, CT   ABA#026009593
Day Berry & Howard Account  #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638535

# Day, Berry & Howard LLP
### COUNSELLORS AT LAW

NEW YORK   CONNECTICUT   BOSTON   WASHINGTON, DC   *www.dbh.com*

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

December 6, 2006
Invoice: 33397221

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through November 30, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (095844-00000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/01/2006 | Meeting with E. Sandler regarding further veil-piercing research issues | Beard, E | 0.2 |
| 11/01/2006 | Teleconference with J. Joyce to discuss draft response to Konover discovery motions and made revisions according to comments | Sandler, E | 1.0 |
| 11/02/2006 | Attention to discovery dispute | Nolan, J | 0.6 |
| 11/02/2006 | Research information on special master David Belt | Sandler, E | 0.9 |
| 11/03/2006 | Research relevance of transfers between commonly owned entities to piercing the corporate veil and fraudulent transfers | Beard, E | 2.8 |
| 11/03/2006 | Attention to discovery dispute and letters for defense counsel | Nolan, J | 0.3 |
| 11/06/2006 | Discussed research regarding piercing the corporate veil and fraudulent transfers with E. Sandler | Beard, E | 0.2 |
| 11/06/2006 | Reviewed letter from Robinson & Cole regarding documents they claimed they did not receive (.2); printed all documents claimed to be missing by Robinson & Cole (.8); brief meeting with E. Sandler | Micklich, S | 1.2 |

WFB-MK638536

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | regarding the same (.2) | | |
| 11/06/2006 | Preparation for mediation (1.3); attention to discovery dispute (.6) | Nolan, J | 1.9 |
| 11/06/2006 | Teleconference with A. Schumacher regarding production of UBS litigation documents | Sandler, E | 0.2 |
| 11/06/2006 | Preparation of motion to compel defendants' production of documents | Sandler, E | 2.2 |
| 11/07/2006 | Participation in pre-conference meeting with G. May (.4); attendance at conference and mediation before U.S. Magistrate Judge Martinez (2.9); telephone call from M. Shipman regarding conference and prejudgment remedy schedule (.3) | Nolan, J | 3.6 |
| 11/07/2006 | Preparation of motion to compel defendants' production of documents | Sandler, E | 4.4 |
| 11/07/2006 | Meeting with G. May ███████████ ████████ | Sandler, E | 0.7 |
| 11/07/2006 | Preparation for and attendance of settlement conference | Sandler, E | 4.2 |
| 11/07/2006 | Attention to Konover counsel's inquiries about production of UBS litigation documents | Sandler, E | 0.4 |
| 11/08/2006 | Participated in conference call with E. Sander, A. Schumacher and ORIX regarding ███████ ███████ (.4); brief meeting with E. Sandler regarding discovery (.2) | Micklich, S | 0.6 |
| 11/08/2006 | Telephone call from M. Shipman regarding discovery and scheduling (.3); discovery motions (.8) | Nolan, J | 1.1 |
| 11/08/2006 | Preparation of response to Konover's counsel's inquiries about production of UBS litigation documents, including teleconference with A. Schumacher and A. Howell and review of relevant Bates range | Sandler, E | 2.2 |
| 11/09/2006 | Attention to discovery dispute | Nolan, J | 0.3 |
| 11/09/2006 | Final preparation of and filing of motion to compel defendants' production; final preparation and filing of response to Blackboard, Ripple, KFLP and Peerless motions for protective order | Sandler, E | 3.9 |
| 11/09/2006 | Teleconference with C. Rice regarding Konover's requests for UBS litigation documents | Sandler, E | 0.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/10/2006 | Summarize discovery conference with Konover's attorney for group's review | Sandler, E | 0.3 |
| 11/13/2006 | Attention to ongoing discovery dispute regarding Texas case (.8); telephone call from Shipman regarding special master and prejudgment remedy (.3) | Nolan, J | 1.1 |
| 11/13/2006 | Read letter received from C. Rice regarding UBS case discovery | Sandler, E | 0.2 |
| 11/14/2006 | Participation in conference call regarding strategy, prejudgment remedy and discovery (.6); attention to discovery discovery dispute and letter from defendant's counsel (8); telephone calls regarding same (.7) | Nolan, J | 2.1 |
| 11/14/2006 | Teleconference with J. Nolan, J. Joyce, A. Schumacher and G. May regarding ▮▮▮▮▮▮▮▮ | Sandler, E | 0.5 |
| 11/14/2006 | Draft letter to respond to C. Rice 11/13 letter | Sandler, E | 1.4 |
| 11/15/2006 | Attention to e-mail from US Magistrate Judge's clerk and response (.4); attention to discovery questions regarding Texas case (.9); telephone call from M. Shipman regarding schedule (.3) | Nolan, J | 1.6 |
| 11/15/2006 | Preparation of response to C. Rice 11/13 letter | Sandler, E | 1.5 |
| 11/16/2006 | Attention to discovery dispute | Nolan, J | 0.2 |
| 11/21/2006 | Telephone call from J. Joyce regarding prejudgment remedy hearing (.2); review motion (.3) | Nolan, J | 0.5 |
| 11/21/2006 | Prepare motion for continuance of prejudgment remedy hearing and communicated with group regarding motion | Sandler, E | 2.7 |
| 11/22/2006 | Telephone call from J. Joyce regarding hearing and special master (.3); attention to planning strategy for dealing with Special Masters (.4) | Nolan, J | 0.7 |
| 11/22/2006 | Prepare e-mails to send to Special Master on conference to discuss motions | Sandler, E | 1.8 |
| 11/27/2006 | Attention to J.J. Shearin letter and e-mails regarding 12/1 conference | Nolan, J | 0.3 |
| 11/28/2006 | Attention to discovery dispute (.6); review materials for argument (2.2) | Nolan, J | 2.8 |
| 11/29/2006 | Attention to and review of discovery questions for discussion with special masters (.8); preparation for | Nolan, J | 4.9 |

WFB-MK638538

# Day, Berry & Howard LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | hearing (4.1) | | |
| 11/29/2006 | Read reply briefs filed by Blackboard, Ripple, KFLP and Peerless in support of their motions to quash and/or for protective order | Sandler, E | 0.4 |
| 11/30/2006 | Preparation for argument | Nolan, J | 3.6 |
| 11/30/2006 | Read defendants' opposition to motion to compel and e-mail group my comments | Sandler, E | 0.7 |
| 11/30/2006 | Preparation for hearing on motion to enforce | Sandler, E | 2.0 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 25.6 | $ 535 | $ 13,696.00 |
| Erick M. Sandler | Associate | 32.1 | 265 | 8,506.50 |
| Erik H. Beard | Associate | 3.2 | 200 | 640.00 |
| Suzanne P Micklich | Paralegal | 1.8 | 140 | 252.00 |
| **Total** | | 62.7 | | $ 23,094.50 |
| | | | Matter Fee | $ 23,094.50 |

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 7.00 |
| Photocopying - 856 copies at 0.14 cents per copy | 119.84 |
| Courier | 97.70 |
| Overnight Mail | 20.13 |
| Telephone | 1.33 |
| | $ 246.00 |
| Matter Disbursements | $ 246.00 |

| | |
|---|---|
| Total For Professional Services Rendered | 23,094.50 |
| Total Disbursements | 246.00 |
| **Total Bill** | **$ 23,340.50** |

WFB-MK638539

hhfax

12:14:37
WFB-MK638544.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: eggleston Jo

Vendor Name: DAY, BERRY & HOWARD, LLP

Invoice No.: 33403255-LIT

Batch Control #: BATCH002221
Vendor #: 04608
Invoice Date: 01/31/2007

| Loan Number | Property Number | Expense Code Tax ID # | Expense Category | Sub-Category (Must be valid sub-category) | GL Account Number XXXX - XXXX - XXXXX | Loan Name | Amount (In Comments and Detail) |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $5,975.75 |
| | | | | | | | $5,975.75 |

Dee Dt

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix. **See Attached**

| | |
|---|---|
| Manager's Approval: bmaher | |
| Add'l Approval: Maher | Date: 3/7/07 |
| Add'l Approval: E Marcey | Date: 3/9/07 |
| Add'l Approval: | |
| Add'l Approval: | |
| Add'l Approval: | |

Page 1 of 1.

WFB-MK638540



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX  75201

January 31, 2007

RE:     095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 5,862.00 |
| Total Disbursements | 113.75 |
| **Current Balance Invoice # 33403255** | **$ 5,975.75** |

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account  #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638541


# ⊞ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX. 75201

January 31, 2007
Invoice: 33403255

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through December 31, 2006, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/01/2006 | Conference with J. Joyce, A. Howell and E. Sandler regarding ▮▮▮▮▮▮▮▮▮▮ (.9); attendance at U.S.D.C. (Droney, J.) to argue motion to enforce (1.9); participation in conference call with Special Master (1.3) | Nolan, J | 4.1 |
| 12/01/2006 | Attend hearing on motion to enforce settlement agreement and group meeting in advance of hearing | Sandler, E | 3.0 |
| 12/01/2006 | Participate in conference with Special Master for discovery | Sandler, E | 1.0 |
| 12/04/2006 | Attention to discovery dispute | Nolan, J | 0.4 |
| 12/07/2006 | Attention to discovery dispute | Nolan, J | 0.4 |
| 12/08/2006 | Review reply brief | Nolan, J | 0.6 |
| 12/08/2006 | Review and provide comments on draft reply in support of motion to compel | Sandler, E | 1.7 |
| 12/11/2006 | Read defendants' motion for entry of protective order | Sandler, E | 0.7 |
| 12/11/2006 | Review and file final version of reply brief in support of motion to compel | Sandler, E | 0.7 |

**WFB-MK638542**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/13/2006 | Review draft of protective order | Sandler, E | 0.3 |
| 12/19/2006 | Review and comment on draft response to defendants' motion for protective order | Sandler, E | 0.9 |
| 12/20/2006 | Prepare response to defendants' motion for protective order for filing | Sandler, E | 0.9 |
| 12/21/2006 | Attention to brief and conference | Nolan, J | 0.6 |
| 12/27/2006 | Telephone call to and from J. Joyce regarding status and strategy | Nolan, J | 0.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 6.4 | $ 535 | $ 3,424.00 |
| Erick M. Sandler | Associate | 9.2 | 265 | 2,438.00 |
| **Total** | | 15.6 | | $ 5,862.00 |
| | | | Matter Fee | $ 5,862.00 |

## Matter Disbursement Summary

| | | |
|---|---|---|
| Photocopying - 62 copies at 0.14 cents per copy | $ 8.68 | |
| Courier | 90.55 | |
| Supplies | 5.52 | |
| Telephone | 9.00 | |
| | $ 113.75 | |
| Matter Disbursements | | $ 113.75 |

| | |
|---|---|
| Total For Professional Services Rendered | 5,862.00 |
| Total Disbursements | 113.75 |
| **Total Bill** | **$ 5,975.75** |

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEF
REIMB BY:  B  T  B/T  NONREIMB
LOAN NO.:
POOL NAME: