# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: leggleston

Vendor Name: DAY, BERRY & HOWARD, LLP

Invoice No.: 3340527G-LIT

Batch Control #: BATCH002221

Vendor #: 04608

Invoice Date: 02/20/2007

| Trans Invoice Number | Payee Number | Remit To | Expense Category | Security Sub Code | Sort To | Account Bus Seg | Contract | AMOUNT (No Commas or Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - XXXX - 00176 | SALOMON 2000-C2 | $5,326.60 |
| | | | | | | | | $5,326.60 |

Doc Pt

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

Manager's Approval:

Add'l Approval: _____ Date: 3/11/07

Add'l Approval: _____ Date:

Add'l Approval: _____ 3/22/07

Add'l Approval:

Add'l Approval:

Page 1 of 1

WFB-MK638544


**P DAY PITNEY** LLP

FEB 2 3 2007

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

February 20, 2007

RE: ＿ 095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

|  |  |
|---|---|
| Total For Professional Services Rendered | 3,691.00 |
| Total Disbursements | 1,635.60 |
| **Current Balance Invoice # 33405276** | **$ 5,326.60** |

INVOICE APPROVED BY: *[handwritten]*
DATE: 3/14/07
EXPENSE TYPE: lean l - lit
SERVICING: LOAN  REO  OEE
REIMB BY: B  T  B/T  NONREIMB
LOAN NO.: 2-0000265
POOL NAME: 5pal 500 - C2

Current Invoice Plus Total Unpaid Balances of $ 5,975.75 is **$ 11,302.35**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters ＿
may have unpaid balances.  Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
  00000 - DIAMOND POINT PLAZA LIMITED
  PARTNERSHIP,

$ 5,975.75

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT    ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638545**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

February 20, 2007
Invoice: 33405276

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through January 31, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/03/2007 | Attention to conference call agenda (.2); telephone call from J. Joyce and E. Sandler regarding disclosure of assets (.3) | Nolan, J | 0.2 |
| 01/03/2007 | Research whether motion for disclosure of assets could proceed prior to determination on PJR application; write summary of research findings for J. Nolan | Sandler, E | 1.3 |
| 01/04/2007 | Conference with E. Sandler regarding special master | Nolan, J | 0.2 |
| 01/05/2007 | Preparation for conference call (.7); telephone call from J. Joyce regarding strategy (.2) | Nolan, J | 0.9 |
| 01/05/2007 | Teleconference with client and J. Joyce to discuss case status and strategies for moving forward | Sandler, E | 0.5 |
| 01/08/2007 | Attention to draft motion to modify | Nolan, J | 0.4 |
| 01/08/2007 | Draft motion for modification of scheduling order | Sandler, E | 3.6 |
| 01/09/2007 | Attention to motion and revise order | Nolan, J | 0.5 |
| 01/09/2007 | Revise motion for modification of scheduling order | Sandler, E | 1.0 |

WFB-MK638546

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/10/2007 | Proof read draft motion for modification of scheduling order and sent same to defendants for review | Sandler, E | 0.3 |
| 01/12/2007 | Finalize and file motion for modification of schedule | Sandler, E | 0.5 |
| 01/16/2007 | Attention to Konover reply, issues regarding scheduling order and admission with E. Sandler | Nolan, J | 0.3 |
| 01/24/2007 | Read Maryland cert petitions and oppositions | Sandler, E | 0.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 2.5 | $ 560 | $ 1,400.00 |
| Erick M. Sandler | Associate | 7.9 | 290 | 2,291.00 |
| **Total** | | 10.4 | | $ 3,691.00 |
| | | | Matter Fee | $ 3,691.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 2 copies at 0.20 cents per copy | $ 0.40 |
| Courier | 68.55 |
| Litigation Support: Coding/Scanning | 1,566.65 |
| | $ 1,635.60 |
| Matter Disbursements | $ 1,635.60 |

| | |
|---|---|
| Total For Professional Services Rendered | 3,691.00 |
| Total Disbursements | 1,635.60 |
| **Total Bill** | $ 5,326.60 |

WFB-MK638547

hhfax

12:14:39
WFB-MK638548.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

| | |
|---|---|
| Requestor: | teggleston |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 3340881-9-LIT |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 03/26/2007 |

| Loan Number | Property Number | Remit By | Expense Category | Svc Fnd | Servicing Spec Code | GL Account Number Account | Sub Number | Account Sub | Contract Number | Deal Name | AMOUNT (Less Commission(s)) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190000285 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 | - | CRG20 | - 00176 | SALOMON 2000-C2 | $927.00 |
| 190000285 | 0 | Both | (42) Other Third Party Fees | S | Deficiency | 13059 | - | CRG20 | - 00176 | SALOMON 2000-C2 | $2,217.11 |
| | | | | | | | | | | | $3,144.11 |

Dbc Pt

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | Blmaher | See Attached |
| Add'l Approval: | Mattes | Date: |
| Add'l Approval: | Maiden | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK638548


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

· C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX  75201

March 26, 2007

RE:     095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

INVOICE APPROVED BY: ~~BRUNNER~~
DATE: 4/9/07
EXPENSE TYPE: Legal Fee-Lit
SERVICING: LOAN  REO  DEF
REIMB BY: B  T  BT  NONREIMB
LOAN NO.: 1a-0000285
POOL NAME:

Total For Professional Services Rendered                     987.00

Total Disbursements                                          2,217.11

**Current Balance Invoice # 33408819**                     **$ 3,144.11**

Current Invoice Plus Total Unpaid Balances of $ 5,326.60 is  **$ 8,470.71**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
    00000 - DIAMOND POINT PLAZA LIMITED              $ 5,326.60
    PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your          Wire Instructions:
check made payable to:                    Please reference Bill # and/or Client/Matter number
        **Day Pitney LLP**                    Bank of America, NA  Hartford, CT   ABA#026009593
        P.O. Box 33300                          Day Pitney Account #9409142259
        Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638549



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

March 26, 2007
Invoice: 33408819

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 28, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/21/2007 | Telephone call from J. Joyce (.2); participation in conference call with client regarding ███████ (.3) | Nolan, J | 0.5 |
| 02/21/2007 | Participate in group teleconference on case status | Sandler, E | 0.3 |
| 02/26/2007 | Telephone call from and telephone call to J. Joyce and telephone call from M. Shipman regarding D. Belt | Nolan, J | 0.4 |
| 02/28/2007 | Telephone call from M. Shipman and telephone call to J. Joyce regarding plan for dealing with special master | Nolan, J | 0.6 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 1.5 | $ 560 | $ 840.00 |
| Erick M. Sandler | Associate | 0.3 | 290 | 87.00 |
| **Total** | | 1.8 | | $ 927.00 |
| | | Matter Fee | | $ 927.00 |

WFB-MK638550

Day Pitney LLP

**Matter Disbursement Summary**

Services                                              $ 2,217.11

                                                     $ 2,217.11

                        Matter Disbursements          $ 2,217.11


                    Total For Professional Services Rendered          927.00
                              Total Disbursements                   2,217.11
                                        **Total Bill**          $ 3,144.11

*Datacom (3rd party) for trust production for docs?*

**WFB-MK638551**

```
hhfax

12:14:40
WFB-MK638552.PDF
```

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| | |
|---|---|
| Requestor: | Ieggleston )✓ |
| Vendor Name: | DAY, BERRY & HOWARD, LLP |
| Invoice No.: | 33408819-LIT |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 03/26/2007 |

| Loan Number | Property Number | Reimb By | Expense Category | Svc Ind | Servicer Spec Code | GL Account Number Account No. Sep Contract XXX XXX XXX | Dep Name | AMOUNT Misc Comms and Deferrals |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $927.00 |
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $2,217.11 |
| 190000295 | 0 | Both | (42) Other Third Party Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $3,144.11 |

DMG_RT

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | See Attached | |
|---|---|---|
| Manager's Approval: | BWarner | |
| Add'l Approval: | Mathis- | Date: |
| Add'l Approval: | Stoucker | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

WFB-MK638552



DAY PITNEY LLP

APR 0 2 2007

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

March 26, 2007

RE:    095844 - 00000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered

INVOICE APPROVED BY: _____
DATE: 4/19/07
EXPENSE TYPE: _____
SERVICING:  LOAN  REO  (DEF)
REIMB BY:  B  T  (BO)  NONREIMB
LOAN NO.: 12-000020
POOL NAME: _____

927.00

Total Disbursements

2,217.11

Current Balance Invoice # 33408819

$ 3,144.11

Current Invoice Plus Total Unpaid Balances of $ 5,326.60 is  $ 8,470.71

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

095844 – WELLS FARGO BANK, N.A., TRUSTE
00000 - DIAMOND POINT PLAZA LIMITED
PARTNERSHIP,

$ 5,326.60

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638553

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

March 26, 2007
Invoice: 33408819

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 28, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (095844-00000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/21/2007 | Telephone call from J. Joyce (.2); participation in conference call with client regarding ▮▮▮▮▮▮ .3) | Nolan, J | 0.5 |
| 02/21/2007 | Participate in group teleconference on case status | Sandler, E | 0.3 |
| 02/26/2007 | Telephone call from and telephone call to J. Joyce and telephone call from M. Shipman regarding D. Belt | Nolan, J | 0.4 |
| 02/28/2007 | Telephone call from M. Shipman and telephone call to J. Joyce regarding plan for dealing with special master | Nolan, J | 0.6 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 1.5 | $ 560 | $ 840.00 |
| Erick M. Sandler | Associate | 0.3 | 290 | 87.00 |
| **Total** | | 1.8 | | $ 927.00 |
| | | Matter Fee | | $ 927.00 |

**WFB-MK638554**

### Matter Disbursement Summary

Services      $ 2,217.11

$ 2,217.11

Matter Disbursements      $ 2,217.11

Total For Professional Services Rendered      927.00

Total Disbursements      2,217.11

**Total Bill**      $ 3,144.11

WFB-MK638555

hhfax

12:14:41
WFB-MK638556.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

| Requestor: | Ieggleston JC |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 3341435-LIT |

| | | Batch Control #: | BATCH002221 |
| | | Vendor #: | 04608 |
| | | Invoice Date: | 04/30/2007 |

| Loan Number | Property Name (Number) | Expense Category | Svc/Non Svc | Servicing Spreads | Deficiency | GL/Account Number 13059 - CRG20 - 00176 | Deal Name SALOMON 2000-C2 | Amount (US Commitments and Interest) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (38) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $34,792.20 |
| | | | | | | | | $34,792.20 |

DG-PF

---

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

| Manager's Approval: | Maher Mahos | |
| Add'l Approval: | Marcus | Date: 8/31/07 |
| Add'l Approval: | G Marx | Date: 6/6/07 |
| Add'l Approval: | G Dave Blare | Date: 6/8/07 |
| Add'l Approval: | | |
| Add'l Approval: | | |

WFB-MK638556

OK to change name
X _____

# ⓅP DAY PITNEY LLP

*[handwritten: formerly Day Berry & Howard, an "approved" law firm in our system. Please change records to reflect vendor's name change -Peter]*

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MAY 1? 2007

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

April 30, 2007

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 34,432.00 |
| Total Disbursements | 360.20 |
| **Current Balance Invoice # 33414435** | **$ 34,792.20** |

Current Invoice Plus Total Unpaid Balances of $ 3,144.11 is  $ 37,936.31

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
    000000 - DIAMOND POINT PLAZA LIMITED
    PARTNERSHIP,

$ 3,144.11

INVOICE APPROVED BY: _____
DATE: 5/22/07
EXPENSE TYPE: legal-lit
SERVICING:  LOAN    REO    (REE)
REIMB BY:  B  T  (BT)  NONREIMB
LOAN NO.: 19-0550285
POOL NAME: SB ddd Sm Dia + C2

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638557

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

|  |  |
|---|---|
| C/O ORIX CAPITAL MARKETS, LLC<br>BRITTANY GLASSIE<br>1717 MAIN STREET<br>DALLAS, TX. 75201 | April 30, 2007<br>Invoice: 33414435<br><br>P.O. Number: ASSET #:<br>19000295 |

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through March 31, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/07/2007 | Telephone call to J. Shearin regarding argument on discovery disputes before Special Master | Nolan, J | 0.7 |
| 03/08/2007 | Attention to pleadings for master file | Micklich, S | 0.6 |
| 03/12/2007 | Review motions and briefs | Nolan, J | 1.7 |
| 03/12/2007 | Read defendants' motions for summary judgment | Sandler, E | 1.5 |
| 03/13/2007 | Review and analysis of summary judgment motions and briefs | Nolan, J | 2.8 |
| 03/14/2007 | Attention to analysis regarding summary judgment motions and cases | Nolan, J | 1.9 |
| 03/14/2007 | Read papers in support of defendants' summary judgment motions (.7); teleconference with A. Schumacher (.2) | Sandler, E | 0.9 |
| 03/15/2007 | Read defendants Local Rule 56(a)(1) statements in support of motion for summary judgment (.3); research treatise sections on application of res judicata (.9) | Sandler, E | 1.2 |
| 03/16/2007 | Attention to summary judgment briefs and cases | Nolan, J | 1.9 |

WFB-MK638558

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/17/2007 | Attention to summary judgment motions | Nolan, J | 1.1 |
| 03/19/2007 | Conference with client regarding ████████████ ████████████ (.5); review and analysis of summary judgment papers (1.4) | Nolan, J | 1.9 |
| 03/19/2007 | Participate in group teleconference to discuss defendants' summary judgment motions and discovery hearing (.5); teleconference with A. Schumacher to discuss preparation of summary judgment opposition brief (1.0) | Sandler, E | 1.5 |
| 03/20/2007 | Review defendants' motion for partial summary judgment and accompanying documents; begin drafting Plaintiff's Local Rule 56(a)(2) statement | Beard, E | 6.5 |
| 03/20/2007 | Attention to Tucci letter regarding problems with order and telephone call to Shipman (.4); participation in conference call with client (.4) | Nolan, J | 0.8 |
| 03/20/2007 | Meeting with E. Beard to discuss preparation of Local Rule 56(a)(2) statement; teleconference with A. Schumacher regarding preparation of summary judgment opposition papers; prepare for discovery hearing with special master Belt | Sandler, E | 4.9 |
| 03/21/2007 | Draft response to 56(a)(1) statement (5.7); reviewed Goldrick Affidavit for disputed issues of fact (.6) | Beard, E | 6.3 |
| 03/21/2007 | Participation in hearing on discovery disputes with Special Master | Nolan, J | 2.6 |
| 03/21/2007 | Preparation for and appearance at discovery motion hearing (3.6); teleconference with A. Schumacher to discuss preparation of summary judgment opposition (.6); meeting with E. Beard to discuss preparation of Local Rule 56(a)(2) statement (.3) | Sandler, E | 4.5 |
| 03/22/2007 | Meeting with E. Sandler to discuss Rule 56(a)(2) statement; reviewed deposition transcript of J. Ainsworth and accompanying exhibits for use in Rule 56(a)(2) statement | Beard, E | 4.2 |
| 03/22/2007 | Attention to e-mails from client | Nolan, J | 0.2 |
| 03/22/2007 | Review draft responses to statement of undisputed material facts in defendants' Local Rule 56(a)(1) statement | Sandler, E | 1.5 |
| 03/23/2007 | Review post judgment deposition transcript of M. Konover; drafted disputed facts for Local Rule 56(a)(2) statement | Beard, E | 5.8 |

WFB-MK638559

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/23/2007 | Attention to protective order | Nolan, J | 0.5 |
| 03/23/2007 | Teleconference with A. Schumacher regarding preparation of summary judgment response (.2); teleconference with KCC's counsel regarding confidentiality order (.3); e-mail exchange with G. May and B. Glassie regarding ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ (.1) | Sandler, E | 0.6 |
| 03/26/2007 | Meetings with E. Sandler to discuss case strategy (.4); conference call with J. Joyce and E. Sandler to discuss case strategy (.8); review evidentiary motions in Maryland action for relevance to motion for summary judgment (3.1); draft Local Rule 56(a)(2) statement of disputed facts (2.6) | Beard, E | 6.9 |
| 03/26/2007 | Attention to summary judgment issues and briefing | Nolan, J | 0.3 |
| 03/26/2007 | Preparation of revised protective order (2.3); review and edit draft Rule 56(a)(2) Statement responses (4.3); teleconferences with J. Joyce and A. Schumacher about preparation of summary judgment opposition brief (.8) | Sandler, E | 7.4 |
| 03/26/2007 | Review summary judgment papers (3.3); office conference with E. Sandler regarding response (.3) | Taylor, A | 3.6 |
| 03/27/2007 | Review revised local rule 56(a)(2) statement (.3); meeting with E. Sandler to discuss legal issues to research for objection to motion for summary judgment (.2) | Beard, E | 0.5 |
| 03/27/2007 | Attention to order language and Rule 56 Statement | Nolan, J | 0.3 |
| 03/27/2007 | Teleconference with KCC's counsel regarding protective order and confidentiality agreement (.6); revised protective order and revised per internal comments (1.7); work on disputed facts section of Local Rule 56(a)(2) statement (2.8); meeting with E. Beard to discuss same (.2); teleconferences with J. Joyce and A. Schumacher to discuss status of opposition to summary judgment motions (.6); research accrual of veil piercing claim under Connecticut law (3.8) | Sandler, E | 9.7 |
| 03/28/2007 | Research res judicata effect in judgment enforcement actions (2.2); research choice of law analysis on domesticated judgments (4.2); conference call with J. Joyce and E. Sandler regarding opposition to summary judgment (.5) | Beard, E | 6.9 |
| 03/28/2007 | Work on draft summary judgment opposition brief (6.4); teleconferences with J. Joyce and A. Schumacher to discuss status of preparation of | Sandler, E | 7.6 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | opposition brief (.5); draft motion for extension of time to file opposition brief (.7) | | |
| 03/29/2007 | Research standard for objection to motion for summary judgment (.8); draft summary judgment standard for objection to motion for summary judgment (1.1); begin drafting statement of facts for objection to motion for summary judgment (1.5) | Beard, E | 3.4 |
| 03/29/2007 | E-mail exchange with special master and KCC's counsel regarding confidentiality order (.6); draft section of summary judgment opposition on accrual of veil piercing claims (4.8); review and comment on A. Schumacher's draft of res judicata section of summary judgment opposition (1.5); teleconference with Konover's counsel regarding extension for filing of summary judgment opposition (.4) | Sandler, E | 7.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 16.7 | $ 560 | $ 9,352.00 |
| Allan B Taylor | Partner | 3.6 | 440 | 1,584.00 |
| Erick M. Sandler | Associate | 48.6 | 290 | 14,094.00 |
| Erik H. Beard | Associate | 40.5 | 230 | 9,315.00 |
| Suzanne P Micklich | Paralegal | 0.6 | 145 | 87.00 |
| **Total** | | 110.0 | | $ 34,432.00 |
| | | | Matter Fee | $ 34,432.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 42.00 |
| Photocopying - 1,591 copies at 0.20 cents per copy | 318.20 |
| | $ 360.20 |
| Matter Disbursements | $ 360.20 |

| | |
|---|---|
| Total For Professional Services Rendered | 34,432.00 |
| Total Disbursements | 360.20 |
| **Total Bill** | $ 34,792.20 |

INVOICE APPROVED BY:
DATE:
EXPENSE/TYPE:
SERVICING: LOAN REO DEF
REIMB BY: B T B/T NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638561

hhfax

12:14:42
WFB-MK638562.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

AUTHORIZATION FOR PAYMENT

| | |
|---|---|
| Requestor: | teggleston |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33419801-LIT |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 05/29/2007 |

| Loan Number | Extension Number | Both/Servicer/Non-Servicer | S/D | Expense Type | Expense Description | Account Number | Amount (US Dollars) |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | S | Deficiency | (36) Legal Fees | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $52,532.78 |
| | | | | | | | | $52,532.78 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | B Weber | See Attached |
| Add'l Approval: | M Oates | Date: 6/25/07 |
| Add'l Approval: | S Marcus | |
| Add'l Approval: | E Marcus | Date: 7/25/07 |
| Add'l Approval: | E Baarz | Date: 7/26/07 |
| Add'l Approval: | M Louviere | |

Page 1 of 1

WFB-MK638562

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX. 75201

May 29, 2007

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | | |
|---|---|---|
| Total For Professional Services Rendered | INVOICE APPROVED BY | 51,788.50 |
| Total Disbursements | DATE: EXPENSE TYPE: SERVICING: LOAN REO DEB REIMB BY: B T BIT NONREIMB LOAN NO.: POOL NAME: | 744.28 |
| **Current Balance Invoice # 33419801** | | **$ 52,532.78** |

Current Invoice Plus Total Unpaid Balances of $ 34,792.20 is  **$ 87,324.98**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED        $ 34,792.20
   PARTNERSHIP,

Amount Enclosed: $ _____

| | |
|---|---|
| Please return this Remittance Copy with your check made payable to: | Wire Instructions: Please reference Bill # and/or Client/Matter number |
| **Day Pitney LLP** P.O. Box 33300 Hartford, CT  06150-3300 | Bank of America, NA  Hartford, CT   ABA#026009593 Day Pitney Account #9409142259 |

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638563**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

May 29, 2007
Invoice: 33419801

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through April 30, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/29/2007 | Attention to D. Belt request and protective order | Nolan, J | 0.4 |
| 03/30/2007 | Review draft of objection to motion for summary judgment | Beard, E | 0.4 |
| 03/30/2007 | Attention to summary judgment papers (.8); attention to scheduling order (1.3) | Nolan, J | 1.1 |
| 03/30/2007 | Work on summary judgment opposition brief (5.4); teleconference with J. Joyce and A. Schumacher regarding brief (.6) | Sandler, E | 6.0 |
| 04/01/2007 | Research regarding joint and several liability for veil piercing claims | Beard, E | 0.7 |
| 04/01/2007 | Work on draft of summary judgment opposition brief | Sandler, E | 4.4 |
| 04/02/2007 | Meeting with E. Sandler regarding case strategy on motion for summary judgment (.2); review draft research from A. Schumacher (.9) | Beard, E | 1.2 |
| 04/02/2007 | Work on draft summary judgment brief, including draft of facts statement (6.0); teleconferences with KCC's counsel regarding confidentiality agreement (.9); teleconference with A. Schumacher regarding brief (.7); teleconference with J. Joyce regarding | Sandler, E | 8.0 |

WFB-MK638564

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | confidentiality order (.4) | | |
| 04/03/2007 | Meeting with E. Sandler regarding case strategy (1.2); research res judicata under section 18 of the restatement (.4) | Beard, E | 1.1 |
| 04/03/2007 | Teleconference with KCC's counsel regarding confidentiality order (.4); finalize confidentiality order and submitted to special master; draft facts section of summary judgment opposition brief (2.8); research application of res judicata to equitable claims (4.6); teleconference with A. Schumacher regarding summary judgment opposition brief (.7) | Sandler, E | 8.5 |
| 04/04/2007 | Research res judicata under Maryland Law with respect to enforcement of judgment actions; research res judicata under Maryland Law with respect to fraudulent transfer actions | Beard, E | 2.2 |
| 04/04/2007 | Work on draft of summary judgment opposition brief | Sandler, E | 6.4 |
| 04/05/2007 | Research res judicata effect on fraudulent transfers occurring prior to trial, but not discovered until after trial (2.7); meeting with E. Sandler regarding memorandum in opposition to motion for summary judgment (.2) | Beard, E | 2.9 |
| 04/05/2007 | Attention to summary judgment brief | Nolan, J | 1.3 |
| 04/05/2007 | Review and edit draft summary judgment opposition brief (3.8); meeting with E. Beard to discuss research on application of res judicata to fraudulent transfer claims (.3); teleconference with J. Joyce and A. Schumacher to discuss same (.6) | Sandler, E | 4.7 |
| 04/06/2007 | Review latest draft of summary judgment opposition and conformed 56(a)(2) statement to facts section in brief | Beard, E | 1.0 |
| 04/06/2007 | Attention to brief in opposition to motion for partial summary judgment | Nolan, J | 2.1 |
| 04/06/2007 | Insert record citation in support of facts section of brief in opposition to summary judgment and incorporated J. Joyce's comments on brief | Sandler, E | 2.8 |
| 04/09/2007 | Edit Local Rule 56(a)(2) statement for consistency with statement of facts (.4); review client's ▮▮▮▮▮▮▮▮▮ (.2) | Beard, E | 0.6 |
| 04/09/2007 | Prepare cite check for E. Sandler | Howey, L | 5.3 |

WFB-MK638565

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/09/2007 | Meeting with E. Sandler regarding copies of UCC documents needed from the Connecticut Secretary of State's Office | Micklich, S | 0.4 |
| 04/09/2007 | Attention to summary judgment brief | Nolan, J | 1.1 |
| 04/09/2007 | Review B. Glassie's comments ███████████ ████████████ (.4); teleconference with J. Joyce and B. Glassie regarding ████████ (.4); review information sent by B. Glassie regarding same (.3); revised Local Rule 56(a)(2) statement (3.9) | Sandler, E | 5.0 |
| 04/10/2007 | Prepare Table of Authorities for E. Sandler brief | Bayer, C | 1.4 |
| 04/10/2007 | Dispatch messenger to the Secretary of State's Office to obtain copies; review various UCC-1 Financing Statements and Amendments; brief meeting with E. Sandler regarding the same | Micklich, S | 0.3 |
| 04/10/2007 | Review and revise opposition brief | Nolan, J | 2.3 |
| 04/10/2007 | Review documents concerning transfers by KMC to Blackboard (1.8); work on revisions to summary judgment opposition brief (4.8) | Sandler, E | 6.6 |
| 04/11/2007 | Review statement of facts and Local Rule 56(a)(2) Statement for consistency | Beard, E | 0.6 |
| 04/11/2007 | Review summary judgment opposition and Rule 56 statement | Nolan, J | 2.7 |
| 04/11/2007 | Work on revisions to summary judgment opposition brief and Local Rule 56(a)(2) statement (5.4); teleconference with J. Joyce to discuss same (.3); drafted declaration to submit with filing (.9) | Sandler, E | 6.6 |
| 04/11/2007 | Review and revise draft brief (1.4); office conference with E. Sandler regarding same (.4) | Taylor, A | 1.8 |
| 04/12/2007 | Attention to summary judgment opposition and Rule 56 statement (1.3); attention to order by special master regarding discovery (.9) | Nolan, J | 2.2 |
| 04/12/2007 | Make final revisions to summary judgment opposition brief and Local Rule 56(a)(2) statement; attention to filing of same (4.7); read special master's discovery rulings (1.1) | Sandler, E | 5.8 |
| 04/13/2007 | Further attention to special master orders and effect on discovery | Nolan, J | 0.7 |
| 04/16/2007 | Participation in conference call regarding Belt rulings and next steps (.7); attention to document production | Nolan, J | 1.1 |

WFB-MK638566

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | (.4) | | |
| 04/16/2007 | Teleconference with J. Joyce regarding special master rulings | Sandler, E | 0.6 |
| 04/17/2007 | Telephone call from and e-mail to P. Savoy at Winstead regarding previous document productions and brief meeting with E. Sandler regarding the same | Micklich, S | 0.5 |
| 04/17/2007 | Telephone call to and telephone call from J. Joyce and F. Longobardi regarding meeting (.3); attention to meeting agenda (.2) | Nolan, J | 0.5 |
| 04/17/2007 | Prepare letter designating recipients of highly confidential material (.4); teleconference with J. Joyce regarding our response to defendants' document requests (.5); prepare e-mail to defendants' counsel with inquiries regarding their document productions (.4); review specific objections interposed by defendants in response to requests for production (2.6) | Sandler, E | 3.9 |
| 04/18/2007 | E-mail from and to P. Savoy at Winstead regarding his request for copies of all orders in the Konover case; brief meeting with E. Sandler regarding the same and the upcoming document review; incorporated material into the master file | Micklich, S | 1.6 |
| 04/18/2007 | Attention to preparation for conference on strategy | Nolan, J | 0.3 |
| 04/18/2007 | Draft e-mail to defendants' counsel regarding production of Texas Case documents (.3); teleconference with J. Joyce to discuss agenda for group meeting and defendants' specific objections to discovery requests (.3); attention to issues relating to production of Texas Case documents (1.3) | Sandler, E | 1.9 |
| 04/20/2007 | Numerous e-mails to and from and phone calls to and from P. Savoy at Winstead regarding previous production (1.4); research the file and provided document production information to P. Savoy (1.2); telephone calls to IKON Services regarding new production copy job (.2); meeting with E. Sandler regarding the same (.2) | Micklich, S | 3.0 |
| 04/20/2007 | Review discovery (.7); telephone call to J. Joyce regarding meeting (2) | Nolan, J | 0.9 |
| 04/21/2007 | Prepare outline of law points and review scheduling order issues in preparation for 4/24 team meeting | Sandler, E | 2.0 |
| 04/23/2007 | Prepare inventory of all documents produced on 4/20/07 by Konover & Associates | Micklich, S | 3.5 |

Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/23/2007 | Attention to meeting with clients | Nolan, J | 0.4 |
| 04/23/2007 | Prepare for 4/24 meeting | Sandler, E | 2.0 |
| 04/24/2007 | Prepare inventory of all documents produced on 4/24/07 by Konover Development Corp. (4.2); incorporate material into the master file; brief meeting with E. Sandler regrading status and strategy (.3) | Micklich, S | 4.5 |
| 04/24/2007 | Participation in planning session and conference call with co-counsel, client and expert | Nolan, J | 5.8 |
| 04/24/2007 | Preparation for team meeting (1.5); attend team meeting (6.0); meeting with S. Michlich to discuss paralegal tasks (.2); prepare motion for clarification of Special Master's discovery ruling (1.4) | Sandler, E | 9.1 |
| 04/25/2007 | Attention to filings with special master | Nolan, J | 0.9 |
| 04/25/2007 | Revise motion for clarification of Special Master's rulings, prepare cover letter to send to Special Master with motion and file motion | Sandler, E | 1.8 |
| 04/26/2007 | Meeting with D. Epes regarding burning a CD from Summation for Winstead (2.3); prepared letters to P. Savoy at Winstead and B. Glassie Maher at ORIX ███████████████████████ (.4); brief meeting with E. Sandler regarding Konover documents produced (.3) | Micklich, S | 5.0 |
| 04/26/2007 | Attention to discovery dispute and master's ruling (.3); telephone call from J. Joyce regarding strategy (.2) | Nolan, J | 0.5 |
| 04/26/2007 | Attention to production of documents from Texas case (.7); review and analysis of Special Master's ruling on motion for clarification of discovery order (2.9); write defendants' counsel seeking information on status of their productions (.4) | Sandler, E | 4.0 |
| 04/27/2007 | Prepare letter to expert, F. Longobardi, enclosing CD's containing documents produced by Konover & Associates and Konover Development (.3); prepare letter to P. Savoy at Winstead enclosing 9 DVDs containing our production to Konover pursuant to the Second Requests for Production of Michael Konover, Blackboard and Ripple (.4); brief meeting with E. Sandler regarding CDs and DVDs (.2); review, identify and incorporate discovery material into the master file (3.1) | Micklich, S | 4.0 |
| 04/27/2007 | Attention to special master order on clarification (.2); | Nolan, J | 0.8 |

WFB-MK638568

Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | participation in conference call (.6) | | |
| 04/27/2007 | Prepare cover letter to Konover counsel regarding production responsive to second requests for production | Sandler, E | 0.4 |
| 04/27/2007 | Participate on group conference call regarding special master's discovery ruling | Sandler, E | 0.5 |
| 04/28/2007 | Work on draft papers appealing special master's discovery ruling | Sandler, E | 5.0 |
| 04/29/2007 | Work on draft of objection to and motion to modify special master's ruling on discovery of defendant affiliated entities transactions | Sandler, E | 3.0 |
| 04/30/2007 | Brief meeting with C. Craig regarding the loading of discovery documents into Summation (.3); e-mails to and from P. Savoy and E. Sandler regarding document productions (.4); review, identify and incorporate discovery material into the file (.8) | Micklich, S | 1.5 |
| 04/30/2007 | Preparation of objection to and motion to modify special master's discovery ruling and supporting memorandum | Sandler, E | 4.0 |
| 04/30/2007 | With J. Joyce, conference with defendants' counsel about their document productions | Sandler, E | 0.8 |
| 04/30/2007 | Prepare production of CD of Texas Case documents and cover letter to C. Rice | Sandler, E | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 25.1 | $ 560 | $ 14,056.00 |
| Allan B Taylor | Partner | 1.8 | 440 | 792.00 |
| Erick M. Sandler | Associate | 104.3 | 290 | 30,247.00 |
| Erik H. Beard | Associate | 10.7 | 230 | 2,461.00 |
| Suzanne P Micklich | Paralegal | 24.3 | 145 | 3,523.50 |
| Linda Howey | Library | 5.3 | 110 | 583.00 |
| Catherine M Bayer | Library | 1.4 | 90 | 126.00 |
| **Total** | | 172.9 | | $ 51,788.50 |
| | | | Matter Fee | $ 51,788.50 |

WFB-MK638569

### Matter Disbursement Summary

| | |
|---|---:|
| Automated Document Preparation | $ 59.50 |
| Photocopying - 638 copies at 0.20 cents per copy | 127.60 |
| Courier | 37.00 |
| Depositions/Transcripts | 373.86 |
| Meals | 95.92 |
| Overnight Mail | 33.70 |
| Photocopying - Outside Vendor | 5.00 |
| Supplies | 11.70 |
| | $ 744.28 |

| | |
|---|---:|
| Matter Disbursements | $ 744.28 |

| | |
|---|---:|
| Total For Professional Services Rendered | 51,788.50 |
| Total Disbursements | 744.28 |
| **Total Bill** | $ 52,532.78 |

WFB-MK638570

hhfax

12:14:44
WFB-MK638571.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS

## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | | | |
|---|---|---|---|
| Requestor: | Eggleston | Batch Control #: | BATCH002221 |
| Vendor Name: | DAY PITNEY, LLP | Vendor #: | 04608 |
| Invoice No.: | 33428602-LIT | Invoice Date: | 07/17/2007 |

| Invoice Number | Expense Code | Both | Description | GL Account Number Service Account Business Unit Commit | Total Amount |
|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency 13059 - CRG20 - 00176   SALOMON 2000-C2 | $124,361.64 |
| | | | | | $124,361.64 |

Dir P+

SPECIAL INSTRUCTIONS

This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | SMaher | See Attached | |
| Add'l Approval: | Makes | | |
| Add'l Approval: | | | |
| Add'l Approval: | EMaus | | Date: 8/8/07 |
| Add'l Approval: | EDaus | | Date: |
| Add'l Approval: | MOlund | | |

Page 1 of 1

WFB-MK638571

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC                                                July 17, 2007
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

RE:       195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 114,606.00 |
| Total Disbursements | 9,755.64 |
| **Current Balance Invoice # 33428602** | **$ 124,361.64** |

Current Invoice Plus Total Unpaid Balances of $ 52,532.78 is  **$ 176,894.42**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
000000 – DIAMOND POINT PLAZA LIMITED                $ 52,532.78
PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your                  Wire Instructions:
check made payable to:                         Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                           Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                               Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638572**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

July 17, 2007
Invoice: 33428602

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2007, including:

DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2007 | Begin inventory of documents produced by Konover Construction; review, identify and incorporate production material into the master file | Micklich, S | 2.0 |
| 05/01/2007 | Attention to discovery issues including responses and motions | Nolan, J | 1.8 |
| 05/01/2007 | Review and comment on A. Schumacher's draft of Peerless deposition notice | Sandler, E | 0.3 |
| 05/01/2007 | Revise draft motion to modify special master's ruling and supporting memo of law | Sandler, E | 3.4 |
| 05/01/2007 | Teleconference with J. Joyce to discuss draft motion to modify special master's ruling | Sandler, E | 0.4 |
| 05/02/2007 | Meeting with E. Sandler regarding document production review strategy | Beard, E | 0.4 |
| 05/02/2007 | Continue preparing an inventory of documents produced by Konover Construction; review, identify and incorporate production material into the master file | Micklich, S | 4.2 |
| 05/02/2007 | Attention to BKMC deposition (.2); telephone call from M. Shipman (.2) | Nolan, J | 0.4 |

WFB-MK638573

Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/02/2007 | Make final revisions to and file motion to modify special master's ruling and supporting memo of law | Sandler, E | 2.1 |
| 05/02/2007 | Meeting with E. Beard to discuss review of defendants' document productions | Sandler, E | 0.3 |
| 05/02/2007 | Participate in discovery conference with C. Rice concerning Konover, Blackboard and Ripple productions | Sandler, E | 1.3 |
| 05/02/2007 | Revise deposition notice of Peerless and prepare subpoena and cover letter for deposition | Sandler, E | 1.9 |
| 05/02/2007 | Draft letter to C. Rice to memorialize 5/2 discovery conference | Sandler, E | 2.3 |
| 05/03/2007 | Review of Konover and Associates document production | Beard, E | 0.3 |
| 05/03/2007 | Revise DII files and begin loading data into Summation | Craig, C | 1.3 |
| 05/03/2007 | Letters to P. Savoy at Winstead, B. Glassie at ORIX and F. Longobardi ▇▇▇▇▇▇▇▇▇▇▇▇▇; incorporated discovery/production material into the master file | Micklich, S | 2.0 |
| 05/03/2007 | Attention to discovery plan and discuss | Nolan, J | 0.6 |
| 05/03/2007 | Revise and send letter to C. Rice concerning 5/2 discovery conference | Sandler, E | 0.8 |
| 05/03/2007 | Teleconference with A. Schumacher regarding review of KA, KDC and KCC document productions | Sandler, E | 0.2 |
| 05/03/2007 | Draft second requests for production to M. Konover | Sandler, E | 1.9 |
| 05/03/2007 | Read M. McKee's follow-up of 4/24 meeting and attached documents | Sandler, E | 1.0 |
| 05/03/2007 | Review documents produced by KCC | Sandler, E | 1.2 |
| 05/03/2007 | Review Ainsworth testimony on MCK, Inc. line of credit | Sandler, E | 0.2 |
| 05/03/2007 | Draft response to defendants' motion to adopt special master rulings | Sandler, E | 1.2 |
| 05/03/2007 | Review and edit draft subpoena for Bank of America files relating to MCK, Inc. line of credit | Sandler, E | 0.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/04/2007 | Review document production and dictate summary | Beard, E | 4.4 |
| 05/04/2007 | Attention to discovery/case plan (.8); participation in conference call with J. Joyce regarding document and records dep and individuals (.6) | Nolan, J | 1.4 |
| 05/04/2007 | Preparation and service of discovery requests on M. Konover and subpoena of Bank of America | Sandler, E | 3.4 |
| 05/04/2007 | Teleconference with J. Nolan, J. Joyce and A. Schumacher regarding deposition calendar and other discovery matters | Sandler, E | 0.8 |
| 05/07/2007 | Review Konover & Associates financial documents | Beard, E | 8.2 |
| 05/07/2007 | Populate Summation database with Wells Fargo, Konover Development and Konover and Associates documents | Epes, D | 7.0 |
| 05/07/2007 | Attention to deposition and production lineups | Nolan, J | 0.6 |
| 05/08/2007 | Review Konover & Associates financial documents | Beard, E | 6.3 |
| 05/08/2007 | Review of Bank of America subpoena requests and teleconference with Bank's legal processing center | Sandler, E | 1.0 |
| 05/09/2007 | Review Konover & Associates document production | Beard, E | 1.4 |
| 05/09/2007 | Populate Summation database with Wells Fargo data | Epes, D | 1.0 |
| 05/09/2007 | Teleconference with J. Joyce and A. Schumacher to discuss discovery matters | Sandler, E | 0.5 |
| 05/09/2007 | Teleconference with Bank of America legal processing regarding their subpoena response | Sandler, E | 0.5 |
| 05/09/2007 | Prepare amended KMC deposition notice | Sandler, E | 1.0 |
| 05/10/2007 | Review Konover & Associates document production | Beard, E | 4.5 |
| 05/10/2007 | Attention to deposition scheduling (.3); telephone call to J. Joyce regarding discovery plan and strategy (.3) | Nolan, J | 0.6 |
| 05/10/2007 | Revise and serve amended KMC deposition notice | Sandler, E | 0.3 |
| 05/10/2007 | Review summaries of Konover & Associates document production | Sandler, E | 1.4 |
| 05/10/2007 | Review KCC document production | Sandler, E | 1.5 |
| 05/11/2007 | Review Konover & Associates document production | Beard, E | 2.2 |

WFB-MK638575

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/11/2007 | Call with Bank of America legal processing regarding subpoena response | Sandler, E | 0.3 |
| 05/11/2007 | Read M. Konover's reply brief in support of summary judgment motion | Sandler, E | 0.4 |
| 05/11/2007 | Draft second set of interrogatories for KDC | Sandler, E | 1.1 |
| 05/14/2007 | Review document summary for Konover & Associates document production | Beard, E | 1.0 |
| 05/14/2007 | E-mails to and from P. Savoy at Winstead regarding production log (.2); memo to messengers to obtain numerous corporate documents from the secretary of state's office regarding Vigilant and BCW (.4); brief meeting with E. Sandler regarding the same (.2); memo to IKON regarding work request with respect to documents produced by Blackboard and Ripple(.4); incorporate material into the master file (1.3) | Micklich, S | 2.5 |
| 05/14/2007 | Attention to J. Joyce regarding scheduling | Nolan, J | 0.4 |
| 05/14/2007 | Prepare second set of interrogatories for M. Konover | Sandler, E | 0.7 |
| 05/14/2007 | Search corporate records for Vigilent and BCW Management Corp. | Sandler, E | 0.2 |
| 05/14/2007 | Attention to receipt of Blackboard and Ripple document production | Sandler, E | 0.2 |
| 05/14/2007 | Conference with J. Joyce to discuss deposition schedule | Sandler, E | 0.3 |
| 05/15/2007 | Letters to F. Longobardi and B. Glassie ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ (.4); incorporate discovery material into the master file (.6) | Micklich, S | 1.0 |
| 05/15/2007 | Telephone call to and telephone call from J. Joyce regarding deposition strategy | Nolan, J | 0.6 |
| 05/15/2007 | Review and edit draft Rule 30(b)(6) deposition notices for entity parties | Sandler, E | 1.2 |
| 05/15/2007 | Prepare chart of scheduled deposition witnesses | Sandler, E | 0.2 |
| 05/15/2007 | Review documents produced by Blackboard and Ripple | Sandler, E | 0.7 |
| 05/16/2007 | Review summary chart of Konover & Associates document production | Beard, E | 1.3 |

WFB-MK638576

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/16/2007 | Proofread and revise the voluminous inventory of documents produced by Konover & Associates; brief meeting with E. Beard regarding the same | Micklich, S | 5.0 |
| 05/17/2007 | Load Konover Construction, Blackboard LLC and Ripple LLC productions into Summation and create review sets | Craig, C | 0.8 |
| 05/17/2007 | Research Peerless and Konover Management for UCC filings at the Connecticut Secretary of State's Office; e-mail to A. Schumacher and E. Sandler regarding findings | Micklich, S | 0.7 |
| 05/18/2007 | Conference call with client and co-counsel regarding ███████████████████ | Beard, E | 1.3 |
| 05/18/2007 | Prepare memo to messengers to obtain UCC filings at the Connecticut Secretary of State's Office regarding Peerless and Konover Management; e-mails from and to P. Savoy at Winstead and E. Sandler regarding the Blackboard and Ripple document productions | Micklich, S | 0.6 |
| 05/18/2007 | Review motions and briefs regarding Bank of America | Nolan, J | 0.9 |
| 05/18/2007 | Review document review summaries to prepare for call with B. Maher and A. Schumacher | Sandler, E | 1.7 |
| 05/18/2007 | Conference with B. Maher and A. Schumacher regarding ███████████████ | Sandler, E | 1.2 |
| 05/18/2007 | Review defendants' opposition to motion to amend special master discovery order and defendants' motion to quash Bank of America subpoena | Sandler, E | 2.7 |
| 05/21/2007 | E-mails from and to P. Savoy at Winstead regarding inventories of the document productions of Konover & Associates, Konover Construction and Blackboard and Ripple; prepared letter to P. Savoy enclosing a CD containing the Blackboard and Ripple document productions | Micklich, S | 0.6 |
| 05/21/2007 | Review issues with Konover & Associates and KDC document productions | Sandler, E | 1.9 |
| 05/21/2007 | Conferences with defendants' counsel about document production issues | Sandler, E | 0.5 |
| 05/21/2007 | Teleconference with J. Joyce regarding discovery issues | Sandler, E | 0.5 |
| 05/21/2007 | Finalize and serve Konover second set of interrogatories | Sandler, E | 0.4 |

WFB-MK638577

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/22/2007 | Review e-mails from co-counsel and client; discussion with E. Sandler regarding production status | Beard, E | 0.3 |
| 05/22/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.5 |
| 05/22/2007 | Preparation of conference call regarding discovery disputes (.7); telephone call from M. Shipman (.4) | Nolan, J | 1.1 |
| 05/22/2007 | Attention to scheduling of depositions with defendants' counsel | Sandler, E | 1.0 |
| 05/22/2007 | Teleconference with J. Joyce and J. Nolan regarding motion to quash Bank of America subpoena | Sandler, E | 0.4 |
| 05/22/2007 | Preparation and service of KDC and KCC deposition notices | Sandler, E | 0.5 |
| 05/22/2007 | Review of Kostin Ruffkess subpoena and call with its counsel | Sandler, E | 0.3 |
| 05/22/2007 | Teleconference with in house counsel at Bank of America regarding subpoena | Sandler, E | 0.4 |
| 05/22/2007 | Prepare discovery requests to serve on defendants | Sandler, E | 3.2 |
| 05/22/2007 | Teleconference with C. Rice regarding defendants' discovery compliance and prepare summary report of call for J. Nolan and·J. Joyce | Sandler, E | 1.3 |
| 05/22/2007 | Review issues with document productions made by KDC and Konover & Associates | Sandler, E | 1.5 |
| 05/23/2007 | Review Konover & Associates production for missing documents; draft e-mail to co-counsel and client regarding ███████████ | Beard, E | 2.3 |
| 05/23/2007 | Research the file for corporate records previously produced by Peerless; meeting with E. Sandler regarding the same; incorporate discovery material into the master file | Micklich, S | 1.7 |
| 05/23/2007 | Attention to discovery dispute | Nolan, J | 0.7 |
| 05/23/2007 | Prepare production requests of defendants | Sandler, E | 1.4 |
| 05/23/2007 | Work on comparison of Kostin subpoena with production requests served on defendants for purposes of tracking who is responsible for producing responsive documents | Sandler, E | 1.4 |
| 05/23/2007 | Teleconference with C. Rice to discuss defendants' | Sandler, E | 0.5 |

WFB-MK638578

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | compliance with discovery requests | | |
| 05/23/2007 | Read C. Rice letter regarding defendants' positions on outstanding discovery disputes | Sandler, E | 0.5 |
| 05/23/2007 | Review discovery issues and correspondence from F. Longobardi to determine what additional requests need to be made, what requests have been complied with and what requests are outstanding | Sandler, E | 2.0 |
| 05/24/2007 | Review e-mails from client regarding ███████ ███████ | Beard, E | 0.1 |
| 05/24/2007 | Discuss Konover & Associates bank statements with S. Micklich to identify production gaps | Beard, E | 0.2 |
| 05/24/2007 | Review latest production requests served on opposing parties | Beard, E | 0.2 |
| 05/24/2007 | Research the bank statements produced by Konover & Associates and noted which ones had copies of checks attached and which did not; brief meeting with E. Beard regarding the same | Micklich, S | 1.3 |
| 05/24/2007 | Preparation of discussion regarding discovery dispute (.8); attention to reply (1.1) | Nolan, J | 1.9 |
| 05/24/2007 | Prepare and serve requests for production on each defendant | Sandler, E | 1.4 |
| 05/24/2007 | Research standard of review for challenge to special master discovery ruling and prepare reply brief in support of motion to modify special master order regarding non-entity transactions | Sandler, E | 4.6 |
| 05/25/2007 | Review production for canceled checks | Beard, E | 0.5 |
| 05/25/2007 | Print voluminous production material from Summation for E. Sandler (1.3); memo to vendor regarding the processing of additional documents produced on 5/25/07 by Konover Development and brief meeting with vendor regarding the same (.3); incorporate material into the master file (.3) | Micklich, S | 1.9 |
| 05/25/2007 | Participation in conference call (.7); telephone call to and telephone call from M. Shipman and J. Joyce regarding depositions and objects (.4) | Nolan, J | 1.1 |
| 05/25/2007 | Work on reply brief in support of motion to modify Belt discovery order, including conference with J. Joyce to discuss edits to brief | Sandler, E | 1.8 |
| 05/25/2007 | Read draft amended complaint | Sandler, E | 0.7 |

WFB-MK638579

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/25/2007 | Participate in group teleconference | Sandler, E | 1.0 |
| 05/25/2007 | Read Winstead memo on zone-of-insolvency claims; discuss follow-up research with A. Schumacher and E. Beard | Sandler, E | 1.2 |
| 05/25/2007 | Review Konover & Associates ledgers for distributions to MCK, Inc. and Konover family members | Sandler, E | 0.9 |
| 05/25/2007 | Prepare deposition notices for Ripple and KFLP | Sandler, E | 0.5 |
| 05/28/2007 | Attention to e-mails regarding depositions | Nolan, J | 0.3 |
| 05/29/2007 | Research and draft motion to amend complaint | Beard, E | 3.0 |
| 05/29/2007 | Research statutory cause of action against director of insolvent corporation and common law breach of fiduciary duty claims | Beard, E | 2.5 |
| 05/29/2007 | Meeting with E. Sandler to discuss amended complaint research | Beard, E | 0.5 |
| 05/29/2007 | Prepare letters to F. Longobardi, B. Glassie and P. Savoy ███████ ███████████████ (.7); assist in gathering documents in anticipation of meeting with client on May 30 and brief meeting with E. Sandler regarding the same (1.0); begin reviewing file and identifying deposition exhibits to be used at the corporate representative deposition of KMC/Peerless on Thursday, May 31 (2.5) | Micklich, S | 4.2 |
| 05/29/2007 | Attention to amended complaint and revisions (1.2); telephone call from M. Shipman regarding deposition (.3); attention to papers on protective order (1.4); preparation for meeting (.6) | Nolan, J | 3.5 |
| 05/29/2007 | Respond to defendants' counsel e-mail regarding discovery issues | Sandler, E | 0.6 |
| 05/29/2007 | Review and comment on draft amended complaint | Sandler, E | 1.3 |
| 05/29/2007 | Correspond with defendants' counsel about deposition scheduling and issue deposition notices | Sandler, E | 0.6 |
| 05/29/2007 | Prepare letter to C. Rice regarding May 2 discovery conference on plaintiff's production requests | Sandler, E | 2.7 |
| 05/29/2007 | Review E. Beard's analysis on zone of insolvency cause of action and circulate same to group with my comments | Sandler, E | 0.4 |

WFB-MK638580

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/29/2007 | Read recent Delaware Supreme Court decision on zone of insolvency claims by creditors | Sandler, E | 0.5 |
| 05/29/2007 | Read KMC's motion to quash deposition subpoena | Sandler, E | 1.5 |
| 05/29/2007 | Review Konover parties' motions to quash Bank of America subpoena | Sandler, E | 0.8 |
| 05/30/2007 | Review Peerless motion to modify and for protective order regarding subpoena | Beard, E | 0.8 |
| 05/30/2007 | Revise Motion to Amend Complaint | Beard, E | 0.4 |
| 05/30/2007 | Prepare deposition exhibits to be used at the corporate representative deposition of KMC/Peerless on Thursday, May 31 and numerous e-mails with and telephone calls with P. Savoy at Winstead regarding the same (6.2); brief meeting with E. Sandler and J. Joyce regarding deposition (.3) | Micklich, S | 6.5 |
| 05/30/2007 | ███████████████ with J. Joyce, B. Maher and CPAs (3.8); telephone call from M. Shipman regarding deposition (.2); attention to motion for protective order (.4) | Nolan, J | 4.4 |
| 05/30/2007 | Prepare comments on draft amended complaint | Sandler, E | 1.7 |
| 05/30/2007 | Meet with E. Beard to discuss assignment to prepare opposition to Peerless motion to quash and motion to compel M. Konover production | Sandler, E | 0.3 |
| 05/30/2007 | Meeting with J. Joyce, B. Maher, F. Longobardi and J. Nolan | Sandler, E | 4.6 |
| 05/30/2007 | Prepare revised amended complaint based on comments from J. Joyce and J. Nolan | Sandler, E | 1.4 |
| 05/31/2007 | Draft memorandum for E. Sandler regarding veil piercing research | Beard, E | 1.7 |
| 05/31/2007 | Research regarding causation damages and relevance of asset transfers to veil piercing theories | Beard, E | 4.0 |
| 05/31/2007 | Review e-mail from E. Sandler regarding the need to find property appraisals and financials and numerous e-mails and phone conversations with P. Savoy at Winstead regarding the same (.6); review Peerless box index forwarded by M. McKee for appraisals and financials (.7); incorporate discovery material into the master file (1.) | Micklich, S | 2.3 |
| 05/31/2007 | Attention to latest draft of amended complaint | Nolan, J | 0.7 |

WFB-MK638581

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/31/2007 | Attend Peerless corporate representative deposition | Sandler, E | 4.3 |
| 05/31/2007 | Review E. Beard's research memo on joint and several liability arising from instrumentality rule claims and veil piercing claims supported by shifting of prospective business | Sandler, E | 0.5 |
| 05/31/2007 | Conference with J. Joyce and F. Longobardi regarding Peerless deposition | Sandler, E | 0.6 |
| 05/31/2007 | Review and comment on updated draft amended complaint | Sandler, E | 1.2 |
| 05/31/2007 | Review Peerless Maryland production materials to determine whether Peerless produced property appraisals and property-level financials | Sandler, E | 0.7 |
| 06/01/2007 | Review motions to quash and related pleadings to prepare response | Beard, E | 2.9 |
| 06/01/2007 | Review Blackboard and Ripple document productions for Kostin Ruffkess letters (2.6); prepare chart setting forth all real property for which we need appraisals and financials (1.5); numerous phone calls with P. Savoy at Winstead regarding Peerless documents (.6); brief meeting with D. Epes regarding FTP website being created by Winstead and Peerless documents contained on DVD (.3) | Micklich, S | 5.0 |
| 06/01/2007 | Attention to deposition transcript | Nolan, J | 0.8 |
| 06/01/2007 | Meet with E. Beard to discuss preparation of discovery briefs | Sandler, E | 0.4 |
| 06/01/2007 | Work on opposition to motions to quash Bank of America subpoena | Sandler, E | 1.3 |
| 06/01/2007 | Review defendants' subpoena of J. Joyce | Sandler, E | 1.0 |
| 06/01/2007 | Prepare and circulate comments on draft amended complaint | Sandler, E | 0.7 |
| 06/02/2007 | Research regarding corporate privacy right | Beard, E | 2.0 |
| 06/02/2007 | Draft objection to motion to quash | Beard, E | 1.5 |
| 06/04/2007 | Draft objection to motion to quash Bank of America subpoena | Beard, E | 4.8 |
| 06/04/2007 | Review deposition transcript of J. Ainsworth from 5/31/07 deposition | Beard, E | 2.5 |

WFB-MK638582

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/04/2007 | Review, identifiy and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 06/04/2007 | Review KMC corporate representative deposition | Sandler, E | 3.4 |
| 06/04/2007 | Meet with E. Beard to discuss draft opposition to motions to quash Bank of America subpoena | Sandler, E | 0.4 |
| 06/04/2007 | Review M. Konover responses and objections to second requests for production | Sandler, E | 0.3 |
| 06/05/2007 | Draft and revise objection to motions to quash | Beard, E | 2.7 |
| 06/05/2007 | Revise chart that delineates all properties for which we need appraisals and financials; brief meeting with E. Sandler regarding the same; incorporate discovery material into the master file | Micklich, S | 1.5 |
| 06/05/2007 | Review and revise memorandum in opposition to motions to quash Bank of America subpoena | Sandler, E | 4.3 |
| 06/06/2007 | Research the master Peerless box index for references to the numerous properties for which we need appraisals and financials (6.7); e-mail to P. Savoy regarding the same (.1) | Micklich, S | 6.8 |
| 06/06/2007 | Attend deposition of S. Abney | Sandler, E | 5.0 |
| 06/06/2007 | Lunch meeting with J. Joyce and B. Maher | Sandler, E | 1.7 |
| 06/06/2007 | Review and revise memorandum in opposition to motions to quash Bank of America subpoena; prepare motion to seal confidential exhibits to opposition memorandum | Sandler, E | 2.8 |
| 06/07/2007 | Research regarding potential tortious interference claim; research and draft objection to motion to modify Peerless subpoena and cross motion to compel deposition answers | Beard, E | 3.4 |
| 06/07/2007 | Attention to loading documents into Summation database, create review set | Donlin, K | 1.6 |
| 06/07/2007 | Research the master Peerless box index for references to the numerous properties for which we need appraisals and financials (4.0); e-mail to E. Sandler and P. Savoy regarding the same (.2) | Micklich, S | 4.2 |
| 06/07/2007 | Attention to response to Konover motion to quash | Nolan, J | 0.7 |
| 06/07/2007 | Conference with J. Joyce regarding amended | Sandler, E | 1.2 |

WFB-MK638583

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | complaint and discovery matters | | |
| 06/07/2007 | Preparation of opposition brief to motions to quash Bank of America subpoena, including conference with J. Joyce to discuss draft brief | Sandler, E | 2.5 |
| 06/08/2007 | Research and draft opposition to motion to modify and cross motion to compel | Beard, E | 2.9 |
| 06/08/2007 | Attention to questions regarding motion to quash; telephone call from J. Joyce regarding possible resolution of scope | Nolan, J | 0.8 |
| 06/08/2007 | Finalize and file opposition to motions to quash Bank of America subpoena, supporting affidavit and motion to seal | Sandler, E | 2.5 |
| 06/08/2007 | Conference with F. Longobardi and J. Joyce | Sandler, E | 1.0 |
| 06/11/2007 | Research and draft objection to motion to modify and cross motion to compel | Beard, E | 5.3 |
| 06/11/2007 | E-mail communication with E. Sandler regarding appeal of magistrate's ruling | Beard, E | 0.3 |
| 06/12/2007 | Research and draft objection to motion to modify and cross motion to compel; meeting with E. Sandler regarding Konover & Associates document production and case strategy | Beard, E | 5.9 |
| 06/12/2007 | Populate Summation database with Konover Development documents | Epes, D | 1.0 |
| 06/12/2007 | Telephone call from P. Savoy and e-mails from E. Sandler regarding the deposition transcripts of Ainsworth and Abney; arrange for the burning of the Ainsworth deposition transcript and exhibits onto a CD; drafted letter to P. Savoy enclosing the same; incorporate discovery material into the master file | Micklich, S | 2.3 |
| 06/12/2007 | Teleconference with Kostin Ruffkess counsel and KDC counsel concerning Kostin subpoena; dictate memo on same call | Sandler, E | 1.8 |
| 06/12/2007 | Review and plan for outstanding discovery issues | Sandler, E | 1.0 |
| 06/12/2007 | Participate on group conference call | Sandler, E | 0.3 |
| 06/13/2007 | Draft and revise objection to motion to modify and cross motion to compel deposition answers | Beard, E | 4.4 |
| 06/13/2007 | Meeting with E. Sandler regarding the need to load deposition transcripts and exhibits of Ainsworth and | Micklich, S | 0.3 |

WFB-MK638584

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Abney onto Summation | | |
| 06/13/2007 | Attention to order from court regarding conference with US Magistrate | Nolan, J | 0.3 |
| 06/13/2007 | Review and comment on draft combined brief in opposition to Peerless motion to modify subpoena and in support of motion to compel deposition answers | Sandler, E | 1.5 |
| 06/13/2007 | Review memo on conference regarding Kostin Ruffkess subpoenas | Sandler, E | 0.4 |
| 06/13/2007 | Attention to distribution of Ainsworth/Peerless deposition exhibits | Sandler, E | 0.4 |
| 06/13/2007 | Draft subpoena of Webster Bank records | Sandler, E | 1.0 |
| 06/14/2007 | Revise objection to motion to modify and cross motion to compel | Beard, E | 7.3 |
| 06/14/2007 | Meeting with E. Sandler regarding the exhibits needed for the Ripple LLC deposition; incorporate material into the master file | Micklich, S | 1.7 |
| 06/14/2007 | Attention to subpoena (.6); attention to amended complaint (.7) | Nolan, J | 1.3 |
| 06/14/2007 | Work on draft of subpoena of Webster Bank records; revise same based on J. Joyce comments | Sandler, E | 1.6 |
| 06/14/2007 | Meet with E. Beard to discuss revisions to combined brief in opposition to Peerless motion to modify subpoena and in support of motion to compel deposition answers | Sandler, E | 0.7 |
| 06/14/2007 | Conference with Konover & Associates counsel regarding Konover & Associates production issues | Sandler, E | 0.4 |
| 06/14/2007 | Prepare for deposition of Ripple corporate representative, including review of Ripple production and preparation of chronology of Ripple related events | Sandler, E | 3.8 |
| 06/15/2007 | Preparation of exhibits and notebook for the deposition of Ripple LLC on June 19 | Micklich, S | 3.5 |
| 06/15/2007 | Work on combined brief in opposition to KMC motion to modify subpoena and in support of motion to compel answers to deposition questions | Sandler, E | 6.8 |
| 06/15/2007 | Teleconference with J. Joyce to prepare for Ripple deposition | Sandler, E | 0.8 |

WFB-MK638585

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/16/2007 | Mark up motion to modify Special Master's discovery order in preparation for filing motion to modify magistrate judge's adoption of that order | Sandler, E | 1.5 |
| 06/17/2007 | Prepare for Ripple corporate representative deposition | Sandler, E | 1.5 |
| 06/18/2007 | Review opposition to motion to modify and in support of cross motion to compel deposition answers | Beard, E | 0.4 |
| 06/18/2007 | Preparation of exhibits for the deposition of Ripple LLC on June 19 | Micklich, S | 0.8 |
| 06/18/2007 | Attention to Ripple deposition questions on scope raised by Shipman (.4); attention to brief regarding Bank of America (.9) | Nolan, J | 1.3 |
| 06/18/2007 | Prepare papers in for motion to compel Peerless deposition questions and opposition to Peerless motion to modify subpoena, including drafts of motion to seal and supporting affidavit; teleconference with J. Joyce regarding same | Sandler, E | 3.9 |
| 06/18/2007 | Work on papers in support of appeal of magistrate's adoption of special master discovery order | Sandler, E | 1.0 |
| 06/18/2007 | Prepare for deposition of Ripple corporate representative | Sandler, E | 2.9 |
| 06/19/2007 | Research ethical impediments to contacting former employees of adverse parties; draft e-mail for E. Sandler and J. Joyce | Beard, E | 0.6 |
| 06/19/2007 | Preparation/organization of documents for the the deposition of Konover Development Corp. on June 20 (2.5); performed research on Accurint to obtain the current address for R. Cohen (.4); arrange for the Ripple deposition exhibits to be PDF'd and e-mailed the same to J. Joyce, A. Schumacher and B. Maher (.5); research the file for various closing binders and their bates ranges and e-mailed the ranges to J. Joyce, A. Schumacher, P. Savoy and B. Maher (1.2) | Micklich, S | 4.6 |
| 06/19/2007 | Attention to ongoing discovery depositions (.8); review transcripts (1.1); discussions with E. Sandler (.2) | Nolan, J | 2.1 |
| 06/19/2007 | Finalize for filing papers for opposition to Peerless motion to modify deposition subpoena and motion to compel deposition answers | Sandler, E | 0.6 |
| 06/19/2007 | Review portions of M. Konover and James Ainsworth depositions on Ripple in preparation for Ripple deposition | Sandler, E | 1.5 |

WFB-MK638586

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/19/2007 | Depose Ripple corporate representative | Sandler, E | 5.3 |
| 06/19/2007 | Meet with J. Joyce and B. Glassie ▓▓▓▓▓ ▓▓▓▓ | Sandler, E | 1.0 |
| 06/19/2007 | Correspond with opposing counsel and special master concerning open discovery issues | Sandler, E | 1.5 |
| 06/20/2007 | Pull various documents to be used as exhibits at the deposition of Konover Development Corp. on June 20 (1.0); brief review of 2 boxes previously produced by Peerless and e-mails to P. Savoy regarding the duplicate bates ranges used by Peerless (.5) | Micklich, S | 1.5 |
| 06/20/2007 | Meet with F. Longobardi regarding status of his analysis of defendants' documents | Sandler, E | 1.5 |
| 06/20/2007 | Attend portions of KDC corporate representative deposition | Sandler, E | 1.7 |
| 06/20/2007 | Lunch meeting with J. Joyce and B. Maher to discuss ▓▓▓▓▓▓▓▓▓ | Sandler, E | 1.0 |
| 06/20/2007 | Prepare papers for objection to magistrate's adoption of Belt discovery order | Sandler, E | 2.1 |
| 06/21/2007 | Discussion with E. Sandler regarding strategy | Beard, E | 0.2 |
| 06/21/2007 | E-mail to and from K. Donlin regarding the need to put various deposition transcripts and corresponding exhibits into Summation (3); locate and PDF various documents previously produced by Peerless for E. Sandler (.3); incorporate discovery material into the master file (.5) | Micklich, S | 1.1 |
| 06/21/2007 | Attention to deposition issues and strategy (.4); attention to Webster Bank subpoena (.3) | Nolan, J | 0.7 |
| 06/21/2007 | Proof and file motion to modify magistrate's adoption of special master's discovery order | Sandler, E | 1.0 |
| 06/21/2007 | Prepare People's Bank and Webster Bank subpoenas and deposition notices | Sandler, E | 2.2 |
| 06/22/2007 | Review KDC motion for protective order; plan objection | Beard, E | 0.6 |
| 06/22/2007 | Incorporate discovery material into the master file | Micklich, S | 0.8 |
| 06/22/2007 | Telephone call from Shipman regarding depositions (.2); review materials for status conference wit USMJ (.2) | Nolan, J | 0.4 |

WFB-MK638587

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/22/2007 | Attention to preparation and service of third party subpoenas, including MCK, Inc., Webster Bank and People's Bank | Sandler, E | 2.7 |
| 06/22/2007 | Conference with KDC and Konover & Associates counsel regarding necessity of depositions of company employees | Sandler, E | 0.3 |
| 06/25/2007 | Meeting with J. Galiette regarding research on local rule 37 | Beard, E | 0.5 |
| 06/25/2007 | Attention to adding deposition transcripts of Ainsworth and Abney - attention to PDF exhibits | Donlin, K | 0.9 |
| 06/25/2007 | Incorporate discovery material into the master file; e-mail to P. Savoy, A. Schumacher, B. Maher and F. Longobardi ███████████████████████ and brief meeting with E. Sandler regarding the same; e-mail to and from C. Craig to request that the Konover Construction supplemental production be loaded into Summation | Micklich, S | 2.5 |
| 06/25/2007 | Participation in conference call regarding strategy for status conference | Nolan, J | 0.7 |
| 06/25/2007 | Conference with C. Rice regarding M. Konover, Ripple, Blackboard, KFLP and Peerless discovery matters | Sandler, E | 1.0 |
| 06/25/2007 | Revise Webster Bank subpoena | Sandler, E | 0.3 |
| 06/25/2007 | Read KCC objections to second requests for production | Sandler, E | 0.2 |
| 06/25/2007 | Participate in group teleconference | Sandler, E | 1.2 |
| 06/26/2007 | Review Local Rule 37 research from J. Galiette, follow up research on Local Rule 37 | Beard, E | 1.9 |
| 06/26/2007 | Meeting with J. Galiette and E. Sandler regarding veil piercing and discovery research issues | Beard, E | 0.5 |
| 06/26/2007 | Locate Local Rule 37: 0.1; research Connecticut case law referencing Local Rule 37: 0.1; shepardize Local Rule 37 for related Connecticut case law: 0.1; read shepardize case law interpreting Local Rule 37 to determine if a Connecticut District Court will deny a motion for failure to comply with Local Rule 37 if that motion does not include the affidavit required by Local Rule 37: 1.9; discuss research results with E. Beard: 0.1; select most relevant cases and e-mail them to E. | Galiette, J | 2.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Beard: 0.2 | | |
| 06/26/2007 | E-mail from and to P. Savoy regarding the Ripple deposition transcript and the deposition of M. Guglielmo and brief meeting with E. Sandler regarding the same | Micklich, S | 0.4 |
| 06/26/2007 | Participation in conference call with US Magistrate Judge Garfinkel (1.0); attention to brief (.4); attention to amended complaint (.9) | Nolan, J | 2.3 |
| 06/26/2007 | Meet with summer associate to discuss research in connection with motion to compel M. Konover production | Sandler, E | 0.4 |
| 06/26/2007 | Attention to discovery matters discussed during team call | Sandler, E | 1.1 |
| 06/26/2007 | Conference with A. Schumacher regarding outstanding discovery issues | Sandler, E | 0.5 |
| 06/26/2007 | Prepare outline for and participate in telephonic status conference with magistrate judge | Sandler, E | 1.2 |
| 06/27/2007 | Draft objection to KDC motion for protective order | Beard, E | 1.7 |
| 06/27/2007 | Research how Connecticut Federal courts have dealt with motions to compel the production of tax returns and other financial statements | Galiette, J | 3.6 |
| 06/27/2007 | Participation in discussions regarding discovery and schedule (.6); attention to amended complaint (.7) | Nolan, J | 1.3 |
| 06/27/2007 | Prepare for M. Guglielmo deposition, including conference with J. Joyce | Sandler, E | 3.8 |
| 06/28/2007 | Attention to loading (Abney and Ainsworth) deposition exhibits into Summation | Donlin, K | 0.8 |
| 06/28/2007 | Research how Connecticut Federal courts have dealt with motions to compel the production of tax returns and other financial statements (2.8); shepardize relevant case law (.5) | Galiette, J | 3.3 |
| 06/28/2007 | Deposition of M. Guglielmo | Sandler, E | 3.7 |
| 06/28/2007 | Conference with defendants' counsel regarding special master ruling procedures | Sandler, E | 0.5 |
| 06/29/2007 | Meeting with J. Galiette regarding preliminary research regarding discovery of personal financial information and suggestions for continuing research | Beard, E | 0.2 |

WFB-MK638589

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/29/2007 | Format and load supplemental productions into Summation for S. Micklich | Craig, C | 0.7 |
| 06/29/2007 | Attention to loading and linking deposition exhibits for Ainsworth and Abney | Donlin, K | 1.2 |
| 06/29/2007 | Research how Connecticut Federal courts have dealt with motions to compel the production of tax returns and other financial statements (1.2); shepardize relevant case law (.3); research the factual background of relevant case law (1.2); summarize relevant case law (1.5) | Galiette, J | 4.2 |
| 06/29/2007 | Gather certain discovery items and conference with Litigation Technology personnel about loading material into Summation; reviewed, identified and incorporated discovery material into the master file; e-mail a copy of the supplemental production from Konover & Associates to P. Savoy, A. Schumacher, B. Maher and F. Longobardi | Micklich, S | 2.0 |
| 06/29/2007 | Participation in conference call regarding amended complaint and discovery order (.6); review amended complaint (1.3) | Nolan, J | 1.9 |
| 06/29/2007 | Conference with J. Joyce regarding amended complaint | Sandler, E | 0.4 |
| 06/29/2007 | Meeting with summer associate to discuss research on discoverability of tax returns and financial statements | Sandler, E | 0.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 35.6 | $ 560 | $ 19,936.00 |
| Erick M. Sandler | Associate | 190.6 | 290 | 55,274.00 |
| Erik H. Beard | Associate | 100.3 | 230 | 23,069.00 |
| Suzanne P Micklich | Paralegal | 78.0 | 145 | 11,310.00 |
| Jennifer E. Galiette | Summer Associate | 13.6 | 210 | 2,856.00 |
| Colette Craig | Project Assistant | 2.8 | 145 | 406.00 |
| Kathleen M Donlin | Project Assistant | 4.5 | 130 | 585.00 |
| Donna J. Epes | Project Assistant | 9.0 | 130 | 1,170.00 |
| Total | | 434.4 | | $ 114,606.00 |

| | | Matter Fee | $ 114,606.00 |
|--|--|------------|--------------|

WFB-MK638590

.Day Pitney LLP

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 1,945.30 |
| Photocopying - 15,802 copies at 0.20 cents per copy | 3,160.40 |
| Courier | 380.77 |
| Depositions/Transcripts | 2,505.84 |
| Meals | 56.02 |
| Overnight Mail | 207.19 |
| Photocopying - Outside Vendor | 1,306.66 |
| Postage | 38.37 |
| Sheriff's Fees | 81.73 |
| Supplies | 5.52 |
| Witness Fees | 67.84 |
| | $ 9,755.64 |

Matter Disbursements                    $ 9,755.64

Total For Professional Services Rendered          114,606.00

Total Disbursements          9,755.64

**Total Bill**          $ 124,361.64

INVOICE APPROVED BY:
DATE: 8|10|07
EXPENSE TYPE: Legal-lit
SERVICING: LOAN  REO  DEF
REIMB BY: B  T  B/P  NONREIMB
LOAN NO.: 18-0000295
POOL NAME: SA MS 2007

WFB-MK638591

hhfax

12:14:47
WFB-MK638592.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | aweaver |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33434689 |

| | |
|---|---|
| Batch Control #: | BATCH001514 |
| Vendor #: | 04608 |
| Invoice Date: | 08/21/2007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Boln | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $23,532.52 |

$23,532.52

DraPt

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | BMaher Per attached | |
| Add'l Approval: | M Davis: | |
| Add'l Approval: | J Marchini | |
| Add'l Approval: | E May: | |
| Add'l Approval: | E Doohe E. Dane | |
| Add'l Approval: | | |

Date:

Date: 10/11/07

Page 1 of 1

WFB-MK638592

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

August 21, 2007
Invoice: 33434689

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through July 31, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/01/2007 | Draft letter to C. Rice summarizing June 25 discovery conference | Sandler, E | 1.2 |
| 07/02/2007 | Draft objection to KDC Motion for Protective Order | Beard, E | 3.4 |
| 07/02/2007 | Write summary of relevant case law regarding how Connecticut Federal courts have dealt with motions to compel the production of tax returns and other financial statements | Galiette, J | 3.1 |
| 07/02/2007 | Research whether disbursement of company funds to family or friends supports piercing the corporate veil | Galiette, J | 1.3 |
| 07/02/2007 | Participation in telephone call (.4); attention to chronology (.3); conference with E. Sandler regarding Kostin (.4) | Nolan, J | 1.1 |
| 07/02/2007 | Conference with F. Longobardi and J. Joyce | Sandler, E | 1.7 |
| 07/02/2007 | Review file on Kostin Ruffkess subpoena and conference with KDC counsel about Kostin production | Sandler, E | 0.4 |
| 07/02/2007 | Conference with A. Schumacher regarding discovery issues | Sandler, E | 0.3 |
| 07/03/2007 | Edit and revise objection to KDC motion for protective | Beard, E | 0.6 |

**WFB-MK638593**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | order | | |
| 07/03/2007 | Review research from J. Galiette regarding admissibility of financial statements and tax returns | Beard, E | 0.5 |
| 07/03/2007 | Research whether disbursement of company funds to family or friends supports piercing the corporate veil | Galiette, J | 1.4 |
| 07/03/2007 | Edit summary of relevant case law regarding how Connecticut Federal courts have dealt with motions to compel the production of tax returns and other financial statements | Galiette, J | 0.8 |
| 07/05/2007 | Research whether disbursement of company funds to family or friends supports piercing the corporate veil | Galiette, J | 3.9 |
| 07/05/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 0.5 |
| 07/05/2007 | Attention to discovery request from Peerless and response | Nolan, J | 0.7 |
| 07/05/2007 | Re-notice KCC corporate representative deposition | Sandler, E | 0.3 |
| 07/05/2007 | Revise and circulate draft of opposition to KDC motion for protective order | Sandler, E | 2.5 |
| 07/06/2007 | Review and condense research on whether disbursement of company funds to family or friends supports piercing the corporate veil | Galiette, J | 0.6 |
| 07/06/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.2 |
| 07/06/2007 | Attention to opposition to KDC protective order motion (.9); attention to Shipman proposition regarding discovery and amendment and response (.6); attention to motion to amend (.3) | Nolan, J | 1.8 |
| 07/06/2007 | Conference with A. Schumacher to discuss document discovery issues | Sandler, E | 0.3 |
| 07/06/2007 | Revise opposition to KDC motion for protective order pursuant to J. Joyce comments | Sandler, E | 0.5 |
| 07/09/2007 | Arrange for the loading of the supplemental production of Konover & Associates into Summation; ███████ ████████████████████ to P. Savoy, A. Schumacher, B. Maher and F. Longobardi; incorporate discovery material into the master file | Micklich, S | 0.8 |
| 07/09/2007 | Review transcripts; conference with E. Sandler regarding motion to amend | Nolan, J | 1.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/09/2007 | Proof and file memorandum in opposition to KDC motion for protective order | Sandler, E | 0.6 |
| 07/09/2007 | Read J. Galiette's research memo on discovery of tax returns and financial statements | Sandler, E | 0.6 |
| 07/10/2007 | Review recent pleadings filed by both parties | Beard, E | 0.5 |
| 07/10/2007 | Meeting with J. Galiette and E. Sandler regarding veil piercing research | Beard, E | 0.4 |
| 07/10/2007 | Review, organize and incorporate material into the master file | Micklich, S | 1.0 |
| 07/10/2007 | Attention to latest discovery, pleadings and brief (.9); attention to motion to amend (.3) | Nolan, J | 1.2 |
| 07/10/2007 | Prepare motion for leave to amend complaint | Sandler, E | 2.0 |
| 07/11/2007 | Summarize relevant case law on when the disbursement of company funds to family or friends supports piercing the corporate veil | Galiette, J | 3.3 |
| 07/11/2007 | Conference with C. Craig about supplemental production to be loaded into Summation; incorporated discovery material into the master file | Micklich, S | 1.3 |
| 07/11/2007 | Participation in call with J. Joyce and E. Sandler regarding strategy with Shipman | Nolan, J | 0.4 |
| 07/11/2007 | Conference with J. Joyce | Sandler, E | 0.4 |
| 07/11/2007 | Conference with A. Schumacher regarding discovery issues | Sandler, E | 0.2 |
| 07/11/2007 | Revise motion for leave to amend and amended complaint | Sandler, E | 2.0 |
| 07/11/2007 | Conference with KCC counsel regarding its document production and deposition | Sandler, E | 0.8 |
| 07/11/2007 | Conference with M. Shipman and J. Joyce | Sandler, E | 0.2 |
| 07/12/2007 | Process and load PDF file of 5 documents into Summation | Craig, C | 0.8 |
| 07/12/2007 | Attention to Kostin Ruffkess dispute on product | Nolan, J | 0.3 |
| 07/12/2007 | Proof and file motion for leave to amend complaint and amended complaint | Sandler, E | 1.0 |

WFB-MK638595

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/12/2007 | Conference with defendants' counsel over their objections to Webster Bank subpoena | Sandler, E | 0.6 |
| 07/12/2007 | Read defendants' motion to quash Webster Bank subpoena and opposition to motion to modify Belt ruling | Sandler, E | 1.0 |
| 07/13/2007 | Review research memo from J. Galiette regarding relevance of transfers to family members to veil-piercing claim | Beard, E | 0.5 |
| 07/13/2007 | Edit and complete summary of relevant case law on when the disbursement of company funds to family or friends supports piercing the corporate veil | Galiette, J | 1.6 |
| 07/15/2007 | Read Peerless' opposition to motion to compel deposition answers and defendants' opposition to motion to modify Belt discovery ruling | Sandler, E | 1.0 |
| 07/16/2007 | Proper citation form question for E. Sandler; obtained certain MD rules of civil procedure | Jones, E | 0.3 |
| 07/16/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 07/16/2007 | Prepare brief opposing stay of Connecticut judgment recognition action | Sandler, E | 1.9 |
| 07/16/2007 | Conference with J. Joyce and A. Schumacher to discuss preparation of motions and motion opposition briefs | Sandler, E | 0.6 |
| 07/18/2007 | Conference with C. Rice regarding outstanding discovery disputes; conference with A. Schumacher to discuss conference with C. Rice and prepared summary to e-mail to J. Nolan and J. Joyce of issues arising from conference with C. Rice regarding tax return production | Sandler, E | 1.0 |
| 07/18/2007 | Read cases cited in Peerless' brief in opposition to motion to compel deposition answers and prepared reply brief | Sandler, E | 3.9 |
| 07/18/2007 | Complete preparation of brief opposing motion to stay judgment recognition action | Sandler, E | 0.7 |
| 07/19/2007 | Attention to motion to compel reply brief; attention to tax return dispute | Nolan, J | 0.8 |
| 07/19/2007 | Review reply brief in support of motion to compel Peerless deposition answers; incorporate B. Maher's comments on same brief | Sandler, E | 0.8 |

WFB-MK638596

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/20/2007 | Process electronic files for inclusion into Summation database; populate Summation database with Konover Construction production documents | Epes, D | 1.0 |
| 07/20/2007 | Final preparation and filing of reply in support of motion to compel Peerless deposition answers | Sandler, E | 0.3 |
| 07/20/2007 | Review and comment on J. Joyce's draft reply in support of motion to modify Belt discovery ruling | Sandler, E | 0.8 |
| 07/23/2007 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 07/23/2007 | Finalize and final reply brief in support of motion to modify Belt discovery ruling | Sandler, E | 0.3 |
| 07/23/2007 | Prepare stipulation concerning use of deposition and trial testimony of Maryland witnesses | Sandler, E | 0.5 |
| 07/24/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.5 |
| 07/24/2007 | Participate in bi-weekly team conference call | Sandler, E | 0.4 |
| 07/25/2007 | Review and comment on draft opposition to motion to quash Webster Bank subpoena | Sandler, E | 0.3 |
| 07/26/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 0.7 |
| 07/27/2007 | Read Maryland Court of Appeals decision in Diamond Point action | Sandler, E | 0.5 |
| 07/30/2007 | Prepare supplemental memorandum in opposition to motion to stay judgment recognition action based on Maryland Court of Appeals ruling | Sandler, E | 0.6 |
| 07/31/2007 | Meeting with E. Sandler regarding binder to be made for the upcoming corporate representative deposition of Konover Construction; review e-mails, gathered and organized deposition transcripts with their respective exhibits to be loaded into Summation; e-mail to and from K. Donlin regarding the same | Micklich, S | 1.5 |
| 07/31/2007 | Telephone call to M. Shipman regarding State of Connecticut proceeding (.3); attention to reply brief (.4) | Nolan, J | 0.7 |
| 07/31/2007 | Meeting with S. Micklich to discuss preparation for KCC deposition | Sandler, E | 0.4 |
| 07/31/2007 | Conference with J. Joyce to discuss pending motions | Sandler, E | 0.3 |

WFB-MK638597

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/31/2007 | Prepare opposition to motion to quash Webster Bank subpoena for filing | Sandler, E | 0.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 8.5 | $ 560 | $ 4,760.00 |
| Erick M. Sandler | Associate | 31.1 | 290 | 9,019.00 |
| Erik H. Beard | Associate | 5.9 | 230 | 1,357.00 |
| Suzanne P Micklich | Paralegal | 10.5 | 145 | 1,522.50 |
| Jennifer E. Gallette | Summer Associate | 16.0 | 210 | 3,360.00 |
| Eric R Jones | Library | 0.3 | 170 | 51.00 |
| Colette Craig | Project Assistant | 0.8 | 145 | 116.00 |
| Donna J. Epes | Project Assistant | 1.0 | 130 | 130.00 |
| **Total** | | 74.1 | | $ 20,315.50 |
| | | | Matter Fee | $ 20,315.50 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 161.00 |
| Photocopying - 2,226 copies at 0.20 cents per copy | 445.20 |
| Depositions/Transcripts | 2,323.84 |
| Meals | 10.39 |
| Overnight Mail | 143.89 |
| Postage | 11.40 |
| Sheriff's Fees | 114.80 |
| Supplies | 6.50 |
| | $ 3,217.02 |
| Matter Disbursements | $ 3,217.02 |

| | |
|---|---|
| Total For Professional Services Rendered | 20,315.50 |
| Total Disbursements | 3,217.02 |
| **Total Bill** | $ 23,532.52 |

WFB-MK638598

hhfax

12:14:49
WFB-MK638599.PDF

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

SS AP TRANSMITTAL FORM

**✱ LLT**

| Requestor: | teggleston | | Batch Control #: | BATCH002221 |
|---|---|---|---|---|
| Vendor Name: | DAY PITNEY, LLP | | Vendor #: | 04608 |
| Invoice No.: | 33440782 | | Invoice Date: | 09/25/2007 |

| Loan Number | B | Both | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $30,985.05 |

$30,985.05

*Die PF*

Page 1 of 1

**SPECIAL INSTRUCTIONS:**

This form must be approved in accordance with the Core Center Approval Matrix

**See Attached**

| | | |
|---|---|---|
| Manager's Approval: | B Maher | |
| Add'l Approval: | MMales | |
| Add'l Approval: | JYackira | Date: |
| Add'l Approval: | EMay | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |

WFB-MK638599


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

September 25, 2007

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | | |
|---|---|---|
| Total For Professional Services Rendered | INVOICE APPROVED BY: *(handwritten)* DATE: 11/9/07 EXPENSE TYPE: *(handwritten)* SERVICING: LOAN  REO  OED REIMB BY: B  T  BTD  NONREIMB LOAN NO.: *(handwritten)* POOL NAME: *(handwritten)* | 29,053.00 |
| Total Disbursements | | 1,932.05 |
| **Current Balance Invoice # 33440782** | | **$ 30,985.05** |

Current Invoice Plus Total Unpaid Balances of $ 147,894.16 is **$ 178,879.21**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED      $ 147,894.16
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638600**

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

C/O ORIX CAPITAL MARKETS, LLC
BRITTANY GLASSIE
1717 MAIN STREET
DALLAS, TX 75201

September 25, 2007
Invoice: 33440782

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through August 31, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/01/2007 | Attention to adding deposition transcripts of M. Guglielmo and M. Konover into Summation | Donlin, K | 0.4 |
| 08/01/2007 | Review, identify and incorporate discovery material into the master file; email from and to K. Donlin regarding transcripts loaded into Summation | Micklich, S | 1.6 |
| 08/01/2007 | Proofread and file memorandum in opposition to Motion to Quash Webster Bank subpoena | Sandler, E | 0.7 |
| 08/01/2007 | Review and comment on draft Motion to Compel defendants' production | Sandler, E | 1.8 |
| 08/02/2007 | Meeting with E. Sander regarding supplemental production by Konover Construction and production by Peerless; incorporated material into the master file | Micklich, S | 1.5 |
| 08/02/2007 | Review revised Motion to Compel and draft supporting affidavit | Sandler, E | 0.7 |

WFB-MK638601

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/03/2007 | Review opposition to Motion to Amend Complaint | Beard, E | 1.0 |
| 08/03/2007 | Review, identify and incorporate material into the master file; review of supplemental production of Konover Construction and meeting with E. Sandler regarding the same | Micklich, S | 1.5 |
| 08/03/2007 | Read defendants' opposition to Motion to Amend complaint | Sandler, E | 0.5 |
| 08/03/2007 | Conference with J. Joyce to discuss preparation of reply in support of Motion to Amend | Sandler, E | 0.5 |
| 08/03/2007 | Finalize and file Motion to Compel defendants' document production | Sandler, E | 0.4 |
| 08/06/2007 | Research state and federal relation back doctrine; draft legal standard for relation back; research statute of limitations and relation with respect to fraudulent transfer claim; draft reply with respect to fraudulent transfer claim | Beard, E | 8.0 |
| 08/06/2007 | Gathered and organized numerous Konover Construction documents for E. Sandler to be used to prepare for the upcoming deposition on August 21 and then created a binder and table of contents regarding said documents (3.0); emails to and from P. Savoy and M. McKee regarding the 2004 deposition of the corporate representative of Konover Construction (.4); brief meeting with IKON representative regarding the processing of the supplemental production received from Konover Construction (.3) | Micklich, S | 3.7 |
| 08/07/2007 | Revise Motion for Extension of Time; draft e-mail regarding motion to A. Schumacher, J. Joyce, and E. Sandler | Beard, E | 0.8 |
| 08/07/2007 | Incorporate material into the master file | Micklich, S | 0.5 |
| 08/07/2007 | Review latest production | Nolan, J | 0.4 |
| 08/08/2007 | Telephone call with A. Schumacher regarding reply brief | Beard, E | 0.1 |
| 08/08/2007 | Preparation of letters to P. Savoy at Winstead, B. Maher at Orix and F. Longobardi ███████████ ███████████████████; incorporate material into the master file | Micklich, S | 1.9 |

WFB-MK638602

| Date | Description | Name | Hours |
| --- | --- | --- | --- |
| 08/09/2007 | Telephone call with A. Schumacher regarding reply timeline | Beard, E | 0.1 |
| 08/09/2007 | Attention to loading Konover Production into Summation | Donlin, K | 1.8 |
| 08/09/2007 | Incorporate material into the master file | Micklich, S | 1.5 |
| 08/09/2007 | Attention to e-mails (.2); telephone call from J. Joyce regarding mediation and judge (.3) | Nolan, J | 0.5 |
| 08/10/2007 | Review reply section from A. Schumacher; revise reply brief with respect to fraudulent transfer claims | Beard, E | 0.8 |
| 08/10/2007 | Attention to e-mails regarding production and Kostin Ruffkiss | Nolan, J | 0.2 |
| 08/11/2007 | Research and draft reply brief sections relating to breach of fiduciary duty and successor liability | Beard, E | 4.4 |
| 08/12/2007 | Research relation back of tortious interference claims; finish draft reply brief for Motion to Amend complaint | Beard, E | 4.2 |
| 08/13/2007 | Revise and edit reply brief for Motion to Amend Complaint; meeting with E. Sandler regarding reply brief | Beard, E | 4.1 |
| 08/13/2007 | Participation in cal with J. Joyce regarding depositions, CT enforcement proceedings and approach to Judge Droney | Nolan, J | 0.5 |
| 08/13/2007 | Preparation of draft reply in support of Motion to Amend Complaint, including review and comment on draft and meeting with E. Beard to discuss draft | Sandler, E | 2.6 |
| 08/13/2007 | Review Konover Construction production in preparation for 30(b)(6) deposition | Sandler, E | 2.2 |
| 08/14/2007 | Review proposed changes and revise reply to motion for leave to amend | Beard, E | 3.6 |
| 08/14/2007 | Review, identify and incorporate material, collected by team members, into the master file | Micklich, S | 0.5 |
| 08/14/2007 | Telephone call from J. Joyce regarding Winstead discovery | Nolan, J | 0.4 |
| 08/14/2007 | Continue preparation of reply brief in support of Motion to Amend complaint | Sandler, E | 3.6 |

WFB-MK638603

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/15/2007 | Review revised reply brief | Beard, E | 0.4 |
| 08/15/2007 | Brief meeting with E. Sandler regarding binder of Konover Construction documents; added numerous documents to said binder and revised the table of contents; incorporate material into master file | Micklich, S | 2.1 |
| 08/15/2007 | Telephone call from J. Joyce regarding Winstead production | Nolan, J | 0.3 |
| 08/15/2007 | Continue review of KCC production in preparation for deposition | Sandler, E | 0.9 |
| 08/15/2007 | Teleconference with KCC counsel regarding scope of KCC deposition and KCC document production issues | Sandler, E | 0.4 |
| 08/15/2007 | Teleconference with J. Joyce and B. Maher to discuss ▇▇▇▇▇▇▇▇ | Sandler, E | 0.6 |
| 08/15/2007 | Teleconference with J. Joyce to discuss draft reply brief in support of Motion to Amend complaint and revise draft brief per discussion | Sandler, E | 1.9 |
| 08/16/2007 | Meeting with E. Sandler regarding post-judgment discovery procedures; review post judgment discovery brief to assist in strategy formulation | Beard, E | 0.5 |
| 08/16/2007 | Begin preparation of exhibits for the Konover Construction deposition | Micklich, S | 0.5 |
| 08/16/2007 | Research Connecticut post-judgment discovery procedures | Sandler, E | 0.9 |
| 08/16/2007 | Continue preparation of reply brief in support of Motion to Amend complaint | Sandler, E | 0.7 |
| 08/16/2007 | Prepare outline for KCC corporate representative deposition | Sandler, E | 2.6 |
| 08/17/2007 | Update documents in E. Sandler's binder for preparation for the deposition of Konover Construction on August 21 | Micklich, S | 0.8 |
| 08/17/2007 | Continue research of Connecticut post-judgment discovery procedures | Sandler, E | 0.7 |
| 08/17/2007 | Conference with J. Joyce regarding outstanding discovery issues | Sandler, E | 0.4 |
| 08/17/2007 | Attention to receipt of KCC supplemental document | Sandler, E | 0.6 |

WFB-MK638604

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | production | | |
| 08/20/2007 | Gather, collate and prepare voluminous deposition exhibits for the August 21 deposition of Konover Construction (5.8); add documents to E. Sandler's deposition binder and revise table of contents (.7) | Micklich, S | 6.5 |
| 08/20/2007 | Final proofread and edits to reply brief in support of motion for leave to amend complaint | Sandler, E | 0.4 |
| 08/20/2007 | Review draft judgment debtor interrogatories for state court collection action and prepare cover letter for service of same | Sandler, E | 0.5 |
| 08/20/2007 | Prepare for KCC corporate representative deposition and review of KCC tax returns | Sandler, E | 2.0 |
| 08/21/2007 | Assist E. Sandler in obtaining additional documents for the Konover Construction corporate representative deposition taking place this date; telephone call from and e-mails to and from P. Savoy at Winstead regarding the need for assistance in gathering documents for the depositions of A. Smith and R. Cohen which are scheduled for August 22 and 23; began gathering documents needed for the August 22 and 23 depositions | Micklich, S | 2.0 |
| 08/21/2007 | Telephone call from J. Joyce regarding Longobardi and Shipman (.3); participation in conference call with clients and team (.8) | Nolan, J | 1.1 |
| 08/21/2007 | Depose KCC corporate representatives | Sandler, E | 7.6 |
| 08/21/2007 | Participate on team conference call | Sandler, E | 0.7 |
| 08/22/2007 | Telephone calls from and to e-mails to and from P. Savoy at Winstead regarding the need for assistance in gathering documents for the depositions of A. Smith and R. Cohen which are scheduled for August 22 and 23 (.6); continue gathering and preparing documents needed for the August 22 and 23 depositions for J. Joyce (4.0); prepare memo to IKON Services regarding the processing of various recent document productions received from Kostin Ruffkess, Konover Construction, Ripple, Blackboard and M. Konover and brief meeting with IKON representative regarding the same (.6); incorporate discovery material into the master file (.6) | Micklich, S | 5.8 |
| 08/23/2007 | Research New Hampshire law regarding execution on property to satisfy foreign judgments | Beard, E | 1.4 |

WFB-MK638605

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/24/2007 | Review opposition to Motion to Compel | Beard, E | 0.5 |
| 08/24/2007 | Attention to New Hampshire property | Nolan, J | 0.3 |
| 08/27/2007 | Review objection to Motion to Compel; review New Hampshire law on domestication of foreign judgments and required waiting periods | Beard, E | 1.2 |
| 08/27/2007 | Populate Summation database with production documents | Epes, D | 0.5 |
| 08/27/2007 | PDF and email the supplemental productions of Ripple LLC and Blackboard LLC to the team; PDF and email M. Konover's first production of documents to the team; brief meeting with our outside copy vendor regarding the supplemental production of Konover Construction and the document production from Kostin Ruffkess; prepare letters to P. Savoy at Winstead, B. Maher at ORIX and the expert, F. Longobardi ██████████████████████████ ██████████████████████████; incorporate discovery material into the master file | Micklich, S | 4.0 |
| 08/27/2007 | Review New Hampshire statutes on requirements for domesticating and executing upon judgment | Sandler, E | 0.6 |
| 08/27/2007 | Read defendants' Memorandum in Opposition to Motion to Compel Document Production | Sandler, E | 0.7 |
| 08/28/2007 | Research relevance standard for discovery in a veil-piercing context | Beard, E | 1.7 |
| 08/28/2007 | Brief meeting with E. Sandler regarding the Kostin Ruffkess documents on Summation (.2); telephone call to IKON copy services regarding the Kostin Ruffkess documents to be unitized and reformatted for Summation (.2); inventoried the deposition exhibits already loaded into Summation and email to the litigation technology staff regarding additional exhibits to be loaded (.5); incorporate discovery material into the master file (.5) | Micklich, S | 1.4 |
| 08/28/2007 | Telephone call to and telephone call from New Hampshire counsel | Nolan, J | 0.3 |
| 08/28/2007 | Attention to Kostin production | Nolan, J | 0.2 |
| 08/28/2007 | Review documents produced by Kostin Ruffkess, Michael Konover, Ripple and Blackboard | Sandler, E | 2.1 |

WFB-MK638606

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/28/2007 | Read cases cited in defendants' opposition to Motion to Compel document production | Sandler, E | 0.9 |
| 08/29/2007 | Review, identify and incorporate material, collected by the team, into the master file | Micklich, S | 0.8 |
| 08/29/2007 | Prepare reply brief in support of Motion to Compel Defendants' Document Production | Sandler, E | 1.1 |
| 08/30/2007 | Review draft reply brief for Motion to Compel | Beard, E | 0.2 |
| 08/30/2007 | Gather, organize and email the deposition exhibits of M. Guglielmo and M. Konover to B. Quinlan for loading into Summation (1.0); incorporate discovery material into the master file (1.0) | Micklich, S | 2.0 |
| 08/30/2007 | Prepare reply Memorandum in Support of Motion to Compel Defendants' Document Productions | Sandler, E | 5.5 |
| 08/31/2007 | Incorporate discovery material into the master file | Micklich, S | 1.0 |
| 08/31/2007 | Load transcripts in Summation database | Quinlan, B | 0.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 4.2 | $ 560 | $ 2,352.00 |
| Erick M. Sandler | Associate | 44.8 | 290 | 12,992.00 |
| Erik H. Beard | Associate | 33.0 | 230 | 7,590.00 |
| Suzanne P Micklich | Paralegal | 39.6 | 145 | 5,742.00 |
| Kathleen M Donlin | Project Assistant | 2.2 | 130 | 286.00 |
| Donna J. Epes | Project Assistant | 0.5 | 130 | 65.00 |
| Bridgett Quinlan | Project Assistant | 0.2 | 130 | 26.00 |
| **Total** | | 124.5 | | $ 29,053.00 |
| | | | Matter Fee | $ 29,053.00 |

WFB-MK638607

Day Pitney LLP

### Matter Disbursement Summary

| | |
|---|---:|
| Automated Document Preparation | $ 42.00 |
| Photocopying - 2,451 copies at 0.20 cents per copy | 490.20 |
| Courier | 34.21 |
| Depositions/Transcripts | 565.19 |
| Fax | 9.75 |
| Overnight Mail | 122.94 |
| Photocopying - Outside Vendor | 649.42 |
| Postage | 5.21 |
| Other Vendor: Accurint; Invoice#: 1013519-20070630; Date: 6/30/2007 - Business Search/Report | 13.13 |

$ 1,932.05

Matter Disbursements    $ 1,932.05

Total For Professional Services Rendered    29,053.00

Total Disbursements    1,932.05

**Total Bill**    $ 30,985.05

WFB-MK638608

hhfax

12:14:50
WFB-MK638609.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**\* Lit**

SS AP TRANSMITTAL FORM

| Requestor: | Iggleston | | Batch Control #: | BATCH000221 |
| Vendor Name: | DAY PITNEY, LLP | | Vendor #: | 04608 |
| Invoice No.: | 33445868 | | Invoice Date: | 10/12/2007 |

| | | ACCOUNT NUMBER | | | Loan Count |
|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $27,476.70 |
| | | | | | | $27,476.70 |

Dia 74

This form must be approved in accordance with the Cost Quote Approval Matrix
See Attached

Manager's Approval: Maher
Add'l Approval: Maher
Add'l Approval: Marchi
Add'l Approval: Gary
Add'l Approval: Daene

Date:
Date: 11/13/07

Page 1 of 1

WFB-MK638609


## DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

October 12, 2007

RE:   195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 20,442.50 |
| Total Disbursements | 7,034.20 |
| **Current Balance Invoice # 33445868** | **$ 27,476.70** |

*Handwritten stamp:* INVOICE APPROVED BY: BMahee  DATE: 11/9/07  EXPENSE TYPE: Legal  SERVICING: LOAN  REO  DEP  REIMB BY: B T CAP  NONREIMB  LOAN NO.: 19-0000295  POOL NAME: SBM5 00-C2

Current Invoice Plus Total Unpaid Balances of $ 178,879.21 is **$ 206,355.91**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED       $ 178,879.21
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638610**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

October 12, 2007
Invoice: 33445868

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through September 30, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/04/2007 | Review final draft of reply to motion to compel (.5); review surreply to motion to amend complaint (.2) | Beard, E | 0.7 |
| 09/04/2007 | Review and prepare supplemental production from Konover & Associates for delivery to vendor for Summation formatting (1.2); e-mail to team regarding said supplemental production (.2); review, print and collate new deposition exhibits for the master file (.6) | Micklich, S | 2.0 |
| 09/04/2007 | Attention to reply brief on motion to compel | Nolan, J | 0.6 |
| 09/04/2007 | Read defendants' surreply in opposition to motion to amend complaint | Sandler, E | 0.3 |
| 09/04/2007 | Finalized and filed reply brief in support of motion to compel defendants' document produciton | Sandler, E | 0.3 |
| 09/05/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 0.7 |

WFB-MK638611

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/06/2007 | Participation in conference call with client | Nolan, J | 2.1 |
| 09/06/2007 | Load data in Summation, load and link deposition exhibits in Summation | Quinlan, B | 3.2 |
| 09/06/2007 | Participate in team conference call | Sandler, E | 2.3 |
| 09/06/2007 | Review requirements under confidentiality and protective order | Sandler, E | 0.2 |
| 09/07/2007 | Meeting with E. Sandler regarding domestication of foreign judgment in New Hampshire (.3); research statutory requirements for domesticating foreign judgments (.7) | Beard, E | 1.0 |
| 09/07/2007 | Prepare letters to P. Savoy at Winstead, B. Maher at ORIX and our expert. F. Longobardi ███████ (.7); begin preparation of an index to all deposition exhibits as requested by J. Joyce (3.0) | Micklich, S | 3.7 |
| 09/07/2007 | Meet with E. Beard to discuss preparation of New Hampshire filing of judgment | Sandler, E | 0.3 |
| 09/07/2007 | Review expert's compliance with confidentiality order | Sandler, E | 0.4 |
| 09/10/2007 | Incorporate material into the master file (.7); prepare index to all deposition exhibits as requested by J. Joyce (5.8) | Micklich, S | 6.5 |
| 09/10/2007 | Attention to expert compliance with confidentiality order | Sandler, E | 0.8 |
| 09/10/2007 | Draft letter to send to Judge Garfinkel in advance of 9/17 status conference | Sandler, E | 1.7 |
| 09/11/2007 | Research New Hampshire law regarding domestication of judgments and pleading requirements (1.6); draft foreign judgment papers (.7) | Beard, E | 2.3 |
| 09/11/2007 | Prepare index to all deposition exhibits as requested by J. Joyce | Micklich, S | 2.5 |
| 09/11/2007 | Review documents produced by Konover & Associates | Sandler, E | 0.6 |
| 09/11/2007 | Teleconference with J. Joyce to discuss letter to Judge Garfinkel and strategy for 9/17 status conference | Sandler, E | 0.4 |

WFB-MK638612

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/11/2007 | Read Shipman Sosensky's motion to withdraw as Michael Konover's counsel; prepare objection to same | Sandler, E | 1.0 |
| 09/12/2007 | Draft and revise papers for domestication of foreign judgment (1.7); phone call with New Hampshire court clerk regarding filing of foreign judgment (.4); meeting with E. Sandler regarding papers (.6) | Beard, E | 2.7 |
| 09/12/2007 | Gather and organize the depo transcripts and exhibits of R. Cohen, A. Smith, M. Kolakowski and T. O'Brien and forward same on to K. Donlin for loading into Summation (.8); conversation with K. Donlin regarding Konover & Associates's recent supplemental production to load into Summation (.2); incorporate material into the master file (1.5) | Micklich, S | 2.5 |
| 09/12/2007 | Continue preparation of objection to Shipman Sosensky motion to withdraw as Michael Konover's counsel | Sandler, E | 2.1 |
| 09/12/2007 | Review draft New Hampshire judgment recognition filings and discuss same with E. Beard | Sandler, E | 0.6 |
| 09/13/2007 | Revise letter to NH clerk regarding domestication of foreign judgment | Beard, E | 0.3 |
| 09/13/2007 | Prepare letter to IKON's Billing Office regarding discrepancy on an invoice | Micklich, S | 0.4 |
| 09/13/2007 | Teleconference with J. Joyce | Sandler, E | 0.4 |
| 09/13/2007 | Review and revise draft motion to compel defendants' document production | Sandler, E | 1.0 |
| 09/14/2007 | Final review and submit New Hampshire documents to M. Swirbalus for filing | Beard, E | 0.3 |
| 09/14/2007 | Prepare and file motion to compel defendants' document production | Sandler, E | 1.3 |
| 09/14/2007 | Review and revise New Hampshire judgment recognition filing | Sandler, E | 0.8 |
| 09/17/2007 | Attention to adding deposition transcripts of M. Kolakowski, T. O'Brien, R. Cohen and A. Smith; attention to Law to import deposition exhibits-link to transcripts | Donlin, K | 1.0 |
| 09/17/2007 | Review, identify and incorporate material into the | Micklich, S | 1.0 |

WFB-MK638613

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | master file | | |
| 09/17/2007 | Teleconference with J. Joyce to prepare for status conference with Judge Garfinkel | Sandler, E | 0.2 |
| 09/17/2007 | Participate on status conference with Judge Garfinkel | Sandler, E | 0.4 |
| 09/17/2007 | Teleconference with J. Joyce to set agenda for bi-weekly team call | Sandler, E | 0.3 |
| 09/18/2007 | Attention to add deposition transcripts and import, load, link deposition exhibits of M, Kolakowski, T. O'Brien, A. Smith and R. Cohen in Summation | Donlin, K | 1.4 |
| 09/18/2007 | Review, identify and incorporate material into the master file | Micklich, S | 0.7 |
| 09/18/2007 | Review and comment on objections to J. Joyce subpoena requests | Sandler, E | 0.5 |
| 09/18/2007 | Attention to judgment debtors' responses to post-judgment interrogatories | Sandler, E | 0.5 |
| 09/19/2007 | Review objections to subpoena | Beard, E | 0.1 |
| 09/19/2007 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 09/19/2007 | Attention to drafts, document disputes and materials for discussion on call (1.7); participation in conference call (.6); telephone call to J. Joyce regarding depositions (.2) | Nolan, J | 2.5 |
| 09/19/2007 | Participate on bi-weekly team conference call | Sandler, E | 0.5 |
| 09/20/2007 | Review supplemental production from Konover & Associates and organize same in anticipation of calling IKON to request formatting for Summation and CDs made (1.0); began drafting an inventory of said production (.8); incorporate material into the master file (.7) | Micklich, S | 2.5 |
| 09/20/2007 | Research ability to execute upon monthly management fee collected by Peerless | Sandler, E | 1.0 |
| 09/21/2007 | Brief meeting with IKON representative regarding the processing of the supplemental production from Konover & Associates (.2); e-mail to J. Joyce, P. Savoy, A. Schumacher and B. Maher ███████ ████████████████████████ (.3); | Micklich, S | 1.3 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | telephone call with K. Donlin regarding the need to have the supplemental production of Kostin Ruffkess loaded into Summation (.2); incorporate material into the master file (.6) | | |
| 09/21/2007 | Teleconference with J. Joyce regarding discovery and judgment enforcement status | Sandler, E | 0.2 |
| 09/21/2007 | Send notice to defendants concerning number of experts used to review confidential material | Sandler, E | 0.2 |
| 09/21/2007 | Research statutes on enforcement of judgment upon monthly management fee collected by Peerless | Sandler, E | 0.4 |
| 09/21/2007 | Review and revise domestication of judgment documents; telephone conference with E. Sandler regarding same; forward signed originals to E. Sandler | Swirbalus, M | 1.5 |
| 09/23/2007 | Review e-mails produced by K. Ruffkess | Sandler, E | 1.0 |
| 09/24/2007 | Import K. Ruffkess pdfs through LAW; load dii file into Summation | Donlin, K | 1.8 |
| 09/24/2007 | Prepare an inventory of the September 20 supplemental production from Konover & Associates (2.5); review, identify and incorporate material into the master file (1.0) | Micklich, S | 3.5 |
| 09/24/2007 | Prepare filing of New Hampshire judgment recognition papers | Sandler, E | 0.3 |
| 09/24/2007 | E-mail summary of K. Ruffkess e-mail production to case team | Sandler, E | 0.6 |
| 09/25/2007 | Research post-judgment collection procedures pursuant to Connecticut law | Beard, E | 3.8 |
| 09/25/2007 | Draft letters to P. Savoy, B. Maher and F. Longobardi ███████████ (.7); brief meeting with K. Donlin about loading the same into Summation (.2); incorporate material into the master file (.6) | Micklich, S | 1.5 |
| 09/25/2007 | Read M. Konover objection to denial of motion to appear pro se | Sandler, E | 0.3 |
| 09/25/2007 | Research Connecticut judgment collection statutes with respect to executing upon Peerless monthly management fee | Sandler, E | 0.7 |

WFB-MK638615

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/25/2007 | Prepare and send letter to defense and K. Ruffkess counsel regarding document production issues | Sandler, E | 1.6 |
| 09/26/2007 | ███████████████████████████; e-mail same to P. Savoy, J. Joyce, A. Schumacher and B. Maher | Micklich, S | 0.8 |
| 09/26/2007 | Attention to deposition scheduling issues | Sandler, E | 0.3 |
| 09/27/2007 | Draft motion for turnover order | Beard, E | 0.5 |
| 09/27/2007 | Research Connecticut statutes on post judgment collection | Sandler, E | 0.5 |
| 09/27/2007 | Teleconference with J. Joyce to discuss deposition schedule and judgment execution against Peerless property management fee | Sandler, E | 0.5 |
| 09/27/2007 | Read cases cited in M. Konover's objection to denial of counsel's motion to withdraw | Sandler, E | 0.5 |
| 09/28/2007 | Attention to loading dii file into Summation of Konover Associates docs | Donlin, K | 0.8 |
| 09/28/2007 | E-mails from and to P. Savoy at Winstead regarding the 2006 deposition transcript of D. Goldrick (.3); recall Goldrick file from storage, review same and telephone call to the court reporter to request an electronic version for loading into Summation for P. Savoy (.3); incorporate material into the master file (1.5) | Micklich, S | 2.1 |
| 09/28/2007 | Attention to Konover motion regarding counsel | Nolan, J | 0.4 |
| 09/28/2007 | Draft response to M. Konover's objection to denial of counsel's motion to withdraw; research issues involved in same | Sandler, E | 3.2 |

WFB-MK638616

# Day Pitney LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 5.6 | $ 560 | $ 3,136.00 |
| Mark E Swirbalus | Partner | 1.5 | 420 | 630.00 |
| Erick M. Sandler | Associate | 28.2 | 290 | 8,178.00 |
| Erik H. Beard | Associate | 11.7 | 230 | 2,691.00 |
| Suzanne P Micklich | Paralegal | 32.7 | 145 | 4,741.50 |
| Kathleen M Donlin | Project Assistant | 5.0 | 130 | 650.00 |
| Bridgett Quinlan | Project Assistant | 3.2 | 130 | 416.00 |
| **Total** | | 87.9 | | $ 20,442.50 |
| | | | Matter Fee | $ 20,442.50 |

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 21.00 |
| Photocopying - 3,399 copies at 0.20 cents per copy | 679.80 |
| Depositions/Transcripts | 2,226.32 |
| Fax | 3.75 |
| Filing/Recording Fees | 175.00 |
| Litigation Support: Coding/Scanning | 2,572.57 |
| Meals | 10.00 |
| Overnight Mail | 117.02 |
| Photocopying - Outside Vendor | 1,142.84 |
| Postage | 4.60 |
| Sheriff's Fees | 81.30 |
| | $ 7,034.20 |
| Matter Disbursements | $ 7,034.20 |

| | |
|---|---|
| Total For Professional Services Rendered | 20,442.50 |
| Total Disbursements | 7,034.20 |
| **Total Bill** | $ 27,476.70 |

WFB-MK638617

hhfax

12:14:52
WFB-MK638618.PDF

# ORIX Capital Markets, LLC

**SS AP TRANSMITTAL FORM**

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| | | | |
|---|---|---|---|
| Requestor: | Eggleston | Batch Control #: | BATCH002221 |
| Vendor Name: | DAY PITNEY, LLP | Vendor #: | 04608 |
| Invoice No.: | 33450098 | Invoice Date: | 11/12/2007 |

| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $46,803.71 |
|---|---|---|---|---|---|---|---|
| | | | | | | | $46,803.71 |

✱ LT

BOMPM
ACCOUNTS
2008 MAR 19 AM 11: 25

to send remittance w/ pymt

3/19/08
1411.00

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: BMaher — see attached
Add'l Approval: Davies
Add'l Approval: Dunn — 3.4.08
Add'l Approval: Marie Coe 3.4.08
Add'l Approval: Diane Brane 3-13-08
Add'l Approval: Marin

Date: _____
Date: _____

WFB-MK638618


# P DAY PITNEY LLP



NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

November 12, 2007

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                    45,685.00

Total Disbursements                                          1,118.71

**Current Balance Invoice # 33450098**                      $ 46,803.71

Current Invoice Plus Total Unpaid Balances of $ 81,994.27 is  $ 128,797.98

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters*
*may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED        $ 81,994.27
   PARTNERSHIP,

INVOICE APPROVED BY:
DATE: 1 23 08
EXPENSE TYPE:
SERVICING: LOAN   REO   DEP
REIMB BY: B  T  BD   NONREIMB
LOAN NO.: 19-000295
POOL NAME: SBM5 00E 2

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638619

# ⊞ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

|  | |
|---|---|
| MS. BRITTANY GLASSIE MAHER<br>ORIX CAPITAL MARKETS, LLC<br>1717 MAIN STREET, SUITE 900<br>DALLAS, TX 75201 | November 12, 2007<br>Invoice: 33450098<br><br>P.O. Number: ASSET #:<br>19000295 |

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through October 31, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|---|---|---|---|
| 09/28/2007 | Research on ABA article for E. Sandler | Jones, E | 0.1 |
| 10/01/2007 | Research and draft motion for turnover order in Connecticut state court enforcement action | Beard, E | 3.3 |
| 10/01/2007 | Incorporate material into the master file | Micklich, S | 1.5 |
| 10/01/2007 | Attention to objection to motion to withdraw (.8); attention to deposition scheduling (.2); telephone call from J. Joyce regarding depositions and objection (.2) | Nolan, J | 1.2 |
| 10/01/2007 | Revise response to Konover's objection to denial of motion for withdrawal of counsel | Sandler, E | 0.5 |
| 10/01/2007 | Review draft motion for turnover order concerning Peerless property management fee | Sandler, E | 0.4 |
| 10/01/2007 | Review A. Schumacher's case chronology and memo on facts supporting elements of claims | Sandler, E | 0.4 |

WFB-MK638620

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/02/2007 | Attention to dispute regarding deposition | Nolan, J | 0.3 |
| 10/03/2007 | Revise affidavit of mailing for M. Swirbalus | Beard, E | 0.2 |
| 10/03/2007 | Incorporate material into the master file | Micklich, S | 1.5 |
| 10/03/2007 | Attention to turnover motion | Nolan, J | 0.3 |
| 10/03/2007 | Teleconference with J. Joyce to discuss case scheduling | Sandler, E | 0.6 |
| 10/03/2007 | Revise response to Konover objection to ruling on motion to withdraw counsel and prepare motion to seal highly confidential portion of response | Sandler, E | 1.0 |
| 10/04/2007 | Review and organize voluminous supplemental production from Konover Development for Summation processing by vendor; review, organize and incorporate material into the master file | Micklich, S | 3.5 |
| 10/04/2007 | Attention to deposition scheduling dispute (.3); attention to Longobardi/Rossi materials and review origin and documents for meeting with expert (2.8) | Nolan, J | 3.1 |
| 10/04/2007 | File and serve motion to seal and response to Konover objection to ruling on motion to withdraw | Sandler, E | 0.6 |
| 10/05/2007 | Prepare memorandum to vendor, IKON, instructing how to process the latest round of supplemental production received from Konover Development | Micklich, S | 0.4 |
| 10/05/2007 | Participation in Longobardi meeting (1.3); attention to papers on motion to compel (.4) | Nolan, J | 1.7 |
| 10/05/2007 | Read KCC's opposition to motion to compel | Sandler, E | 0.3 |
| 10/08/2007 | Research and draft motion for writ of execution | Beard, E | 2.2 |
| 10/08/2007 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 10/08/2007 | Participation in meeting with F. Longobardi, J. Rossi, B. Makes, J. Joyce and E. Sandler; conference call with G. May regarding ▮▮▮▮▮▮▮▮▮▮▮ | Nolan, J | 7.2 |
| 10/08/2007 | Prepare letter to Judge Garfinkel for 10/10 status conference | Sandler, E | 2.3 |

WFB-MK638621

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/08/2007 | Meet with F. Longobardi, J. Joyce and B. Maher | Sandler, E | 5.9 |
| 10/08/2007 | Send New Hampshire rules book to E. Beard; search for New Hampshire practice books at Social Law Library | Wellington, C | 0.6 |
| 10/09/2007 | Prepare letters to P. Savoy, B. Maher and F. Longobardi ████████████ (.8); review Konover & Associates documents on Summation to try and locate a Munson Road office lease; conference with E. Sandler regarding the same (1.5) | Micklich, S | 2.3 |
| 10/09/2007 | Conference with E. Sandler regarding letter to Judge (.2); telephone call to J. Joyce regarding Garfinkel hearing (.2); attention to turnover motion (.2); review transcript and materials discussed in Longobardi motion (1.2) | Nolan, J | 1.8 |
| 10/09/2007 | Revise letter to Judge Garfinkel for 10/10 status conference | Sandler, E | 0.3 |
| 10/09/2007 | Prepare e-mail to defendants counsel outlining follow-up document requests and issues | Sandler, E | 0.8 |
| 10/09/2007 | Read defendants' and Kostin Ruffkess' letters to Judge Garfinkel for 10/10 status conference | Sandler, E | 0.3 |
| 10/09/2007 | Read defendants' opposition to motion to compel document productions | Sandler, E | 0.3 |
| 10/09/2007 | Revise motion for turnover of Peerless property management fees | Sandler, E | 0.2 |
| 10/09/2007 | Review Konover & Associates production documents to address issues discussed at 10/8 expert meeting | Sandler, E | 2.0 |
| 10/09/2007 | Arrange interlibrary loan of books for E. Beard | Wellington, C | 0.6 |
| 10/10/2007 | Research New Hampshire practice regarding post judgment collections; review turnover motion | Beard, E | 0.7 |
| 10/10/2007 | Conference with E. Sandler regarding the need for title searches on Konover Management's Hannaford property in New Hampshire; telephone call to and e-mail to First American to order the searches (.4); begin review of the 9/20/07 supplemental production of Konover & Associates for copies of checks relating to rent payments and any suspicious looking payments to M. Konover or others (5.3) | Micklich, S | 5.7 |

WFB-MK638622

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/10/2007 | Participation in discussions regarding Garfinkel call with E. Sandler and J. Joyce (.4); attention to turnover papers (.2) | Nolan, J | 0.6 |
| 10/10/2007 | Teleconference with A. Schumacher to discuss preparation of reply brief in support of motion to compel document productions | Sandler, E | 0.2 |
| 10/10/2007 | Teleconference with J. Joyce to discuss motion for turnover of Peerless property management fees | Sandler, E | 0.2 |
| 10/10/2007 | Review of defendants' documents as follow up to issues discussed at 10/8 expert meeting | Sandler, E | 1.8 |
| 10/10/2007 | Telephonic status conference with Judge Garfinkel and follow-up conference with defendants' counsel about scheduling | Sandler, E | 0.7 |
| 10/10/2007 | Revise motion for turnover of Peerless property management fees and send same to Peerless' counsel | Sandler, E | 0.3 |
| 10/10/2007 | Teleconference with A. Schumacher to discuss history of discovery requests directed at obtaining defendants' e-mail correspondence | Sandler, E | 0.5 |
| 10/10/2007 | Teleconference with B. Maher ███████████ | Sandler, E | 0.3 |
| 10/11/2007 | Review of the 9/20/07 supplemental production of Konover & Associates for copies of checks relating to rent payments and any suspicious looking payments to M. Konover or others | Micklich, S | 4.6 |
| 10/11/2007 | Attention to subpoena to J. Joyce including calls to Shipman and J. Joyce and discussions regarding motion to quash (.7); review materials produced by Kostin (.6) | Nolan, J | 1.3 |
| 10/11/2007 | Read J. Joyce Subpoena | Sandler, E | 0.3 |
| 10/12/2007 | Review of the 9/20/07 supplemental production of Konover & Associates for copies of checks relating to rent payments and any suspicious looking payments to M. Konover or others | Micklich, S | 3.5 |
| 10/12/2007 | Attention to new Joyce subpoena (.2); telephone call to Shipman regarding subpoena (.2); telephone call from J. Joyce regarding subpoena (.3); attention to Belt letter (.3); review and revise motion to quash (.8) | Nolan, J | 1.8 |

WFB-MK638623

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/12/2007 | Conference call with J. Joyce | Sandler, E | 0.7 |
| 10/12/2007 | Prepare e-mail to defense counsel on failure to produce defendants' e-mails on Peerless transfers | Sandler, E | 0.6 |
| 10/15/2007 | Finish review of the 9/20/07 supplemental production of Konover & Associates (1.0); create binder containing copies of checks relating to rent payments and any suspicious looking payments to M. Konover that were pulled from the 9/20/07 supplemental production by Konover & Associates and create table of contents for said binder (1.3); prepare an inventory for the 10/3/07 supplemental production by Konover Development (2.0); circulate by e-mail the Konover Developement inventory and the inventory for the 9/20/07 supplemental production by Konover & Associates (.2); telephone calls to the Farmington Tax Assessor's office regarding inquiries on 16 Munson Road and 135 South St. and conference with E. Sandler regarding the same (.5) | Micklich, S | 5.0 |
| 10/15/2007 | Attention to motion to quash (.2); attention to documents regarding Longobardi (.9) | Nolan, J | 1.1 |
| 10/15/2007 | Attention to filing of motion for turnover order | Sandler, E | 0.4 |
| 10/15/2007 | Review land records of 16 Munson Road and 135 South Road | Sandler, E | 0.6 |
| 10/15/2007 | Read M. Konover response brief in support of motion to withdraw counsel | Sandler, E | 0.2 |
| 10/15/2007 | Review correspondence among counsel on production of e-mails on Peerless transfers | Sandler, E | 0.4 |
| 10/15/2007 | Review and comment on draft reply in support of motion to compel | Sandler, E | 1.0 |
| 10/16/2007 | Review and comment on draft motion to quash J. Joyce subpoena | Sandler, E | 0.7 |
| 10/17/2007 | Attention to revised motion to quash (.7); attention to scheduling questions (.3); participation in conference call with client (.9) | Nolan, J | 1.9 |
| 10/17/2007 | Participate on case status conference call with J. Joyce and client | Sandler, E | 1.1 |
| 10/17/2007 | Correspond with defendants' counsel regarding document production issues | Sandler, E | 0.4 |

WFB-MK638624

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/18/2007 | Review ruling regarding amended complaint | Beard, E | 0.1 |
| 10/18/2007 | Prepare e-mail to Special Master Belt concerning requested order of motion rulings | Sandler, E | 0.5 |
| 10/18/2007 | Teleconference with M. Shipman concerning discovery in lieu of ruling on motion for turnover order for Peerless property management fees | Sandler, E | 0.5 |
| 10/18/2007 | Edit and file reply brief in support of motion to compel general ledger documents | Sandler, E | 1.0 |
| 10/18/2007 | Prepare supplement memorandum concerning effect of amended complaint on pending discovery motions | Sandler, E | 1.0 |
| 10/18/2007 | Attention to grant of motion to leave to amend complaint; file amended complaint | Sandler, E | 0.5 |
| 10/19/2007 | Load dii file of Konover Development Production into Summation | Donlin, K | 0.9 |
| 10/19/2007 | Review, identify and incorporate material, into the master file | Micklich, S | 2.0 |
| 10/19/2007 | Attention to scheduling questions | Nolan, J | 0.6 |
| 10/19/2007 | Teleconference with J. Joyce regarding notice of amended complaint filing for pending discovery motions; prepare and file notice | Sandler, E | 0.5 |
| 10/22/2007 | Review discovery responses from J. Joyce | Beard, E | 0.1 |
| 10/22/2007 | Attention to Joyce subpoena, objection and motion to quash (.6); telephone call to J. Joyce regarding schedule and motion (.3); attention to production (.3) | Nolan, J | 1.2 |
| 10/22/2007 | Teleconference with A. Schumacher to discuss discovery related assignments | Sandler, E | 0.5 |
| 10/22/2007 | Review briefs on pending discovery motions to determine issues that should be resolved by filing amended complaint | Sandler, E | 1.3 |
| 10/22/2007 | Communicate with defense counsel regarding pending discovery issues | Sandler, E | 1.3 |
| 10/23/2007 | Attention to loading Konover Construction documents into Summation | Donlin, K | 0.8 |

WFB-MK638625

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/23/2007 | Review and organize voluminous production from American Way, Diamond Point Management, Diamond Point Plaza, Oriole Commercial Associates and Peerless Corp. for Summation processing by vendor; prepare memorandum to vendor regarding processing of said production; review, organize and incorporate material into the master file | Micklich, S | 3.5 |
| 10/23/2007 | Participation in discussions with E. Sandler regarding production and scheduling (.8); attention to e-mail dispute (.8) | Nolan, J | 1.6 |
| 10/23/2007 | Teleconference with J. Joyce regarding discovery issues | Sandler, E | 0.2 |
| 10/23/2007 | Prepare e-mail to defense counsel regarding views of discovery scope in light of amended complaint filing | Sandler, E | 1.8 |
| 10/24/2007 | Meeting with E. Sandler regarding the title search on 952 Central St., Franklin, New Hampshire (.3); e-mails from and to Amy at First American Title (.3); review hard copy of title search (.5); review, identify and incorporate material into the master file (.7) | Micklich, S | 1.8 |
| 10/24/2007 | Discussions regarding Kostin (.3); attention to Belt requests (.6); attention to revised scheduling order (.2) | Nolan, J | 1.1 |
| 10/24/2007 | Prepare e-mail on discovery issues to send to defendants' counsel | Sandler, E | 1.2 |
| 10/24/2007 | Prepare letter to Kostin Ruffkess counsel regarding document issues | Sandler, E | 0.9 |
| 10/24/2007 | Prepare letter to D. Belt regarding filing of amended complaint and discovery issues | Sandler, E | 1.0 |
| 10/24/2007 | Review New Hampshire land records on Konover property | Sandler, E | 0.4 |
| 10/24/2007 | Review defendants' 30(b)(6) notices for Orix, Wells Fargo and Maryland witnesses | Sandler, E | 0.3 |
| 10/24/2007 | Review and revise draft 30(b)(6) notices for defendant entities | Sandler, E | 2.0 |
| 10/24/2007 | Draft joint motion to modify scheduling order | Sandler, E | 0.5 |
| 10/24/2007 | Review documents produced concerning defendants' lease with Munson Road LLC | Sandler, E | 1.0 |

WFB-MK638626

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/25/2007 | Prepare letters to P. Savoy at Winstead, B. Maher at Orix and the expert, F. Longobardi, ▮▮▮▮▮▮▮▮▮▮▮ (.8); review, identify and incorporate material into the master file (1.7) | Micklich, S | 2.5 |
| 10/25/2007 | Revise draft 30(b)(6) deposition notices for Konover & Asscociates, Blackboard and KFLP | Sandler, E | 0.6 |
| 10/25/2007 | Draft subpoena for MCK, Inc. | Sandler, E | 1.8 |
| 10/25/2007 | Draft fourth set of requests for production directed to defendants | Sandler, E | 0.8 |
| 10/25/2007 | Review recent KDC and Konover & Associates productions | Sandler, E | 1.3 |
| 10/25/2007 | Conference with M. Konover's counsel regarding disputed discovery issues; prepare and send e-mail confirming substance of conference | Sandler, E | 1.0 |
| 10/26/2007 | Prepare and serve requests for production | Sandler, E | 2.5 |
| 10/26/2007 | Review KDC tax returns | Sandler, E | 0.4 |
| 10/26/2007 | Correspond and conference with defendants' and Kostin Ruffkess counsel regarding discovery issues and scheduling | Sandler, E | 1.9 |
| 10/26/2007 | Teleconference with J. Joyce and A. Schumacher regarding case agenda and outstanding discovery issues | Sandler, E | 1.0 |
| 10/29/2007 | Research procedural requirements for motion for attorney's fees and punitive damages under Connecticut law | Beard, E | 2.0 |
| 10/29/2007 | Attention to motion for revised scheduling order (.9); attention to pleadings (.4) | Nolan, J | 1.3 |
| 10/29/2007 | Teleconference with J. Joyce regarding motion to quash Joyce subpoena | Sandler, E | 0.2 |
| 10/29/2007 | Participate on telephonic status conference with Judge Garfinkel | Sandler, E | 0.3 |
| 10/30/2007 | Research law regarding availability of attorneys fees and punitive damages; meeting with E. Sandler regarding same | Beard, E | 3.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/30/2007 | Retrieve various documents produced by Wells Fargo and forward the same to P. Savoy at Winstead (.6); e-mail from and telephone call to P. Savoy regarding the same (.2); begin review of the Peerless 500 box index from the Maryland for lender approvals for the transfers by Peerless of its general partnership interests (3.0) | Micklich, S | 3.8 |
| 10/30/2007 | Attention to questions regarding 30(b)(6) (.7); attention to motion to quash (.4); participation in conference call (1.2) | Nolan, J | 2.3 |
| 10/30/2007 | Attention to discovery issues and conference with C. Rice regarding same | Sandler, E | 1.0 |
| 10/30/2007 | Review correspondence with Kostin's counsel in preparation of motion to compel production of unredacted e-mails | Sandler, E | 0.4 |
| 10/30/2007 | Meet with E. Beard to discuss attorney fees claim research and review caselaw on same | Sandler, E | 1.1 |
| 10/30/2007 | Review and comment on draft motion to quash J. Joyce subpoena | Sandler, E | 0.4 |
| 10/30/2007 | Participate on bi-weekly case status call | Sandler, E | 1.0 |
| 10/31/2007 | Review of the Peerless 500 box index regarding the Maryland case for lender approvals for the transfers by Peerless of its general partnership interests and brief meeting with E. Sandler regarding the same (3.0); review, identify and incorporate material into the master file (1.0) | Micklich, S | 4.0 |
| 10/31/2007 | Attention to deposition document demands and scheduling | Nolan, J | 0.6 |
| 10/31/2007 | Prepare document custodian deposition notices | Sandler, E | 0.9 |
| 10/31/2007 | Prepare motion to compel production of unredacted Kostin Ruffkess e-mails | Sandler, E | 3.4 |
| 10/31/2007 | Research whether we can issues second 30(b)(6) notices for Ripple, KDC and KCC in order to obtain records custodian depositions | Sandler, E | 0.8 |

WFB-MK638628

# Day Pitney LLP

## Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 31.0 | $ 560 | $ 17,360.00 |
| Erick M. Sandler | Associate | 63.5 | 290 | 18,415.00 |
| Erik H. Beard | Associate | 12.1 | 230 | 2,783.00 |
| Suzanne P Micklich | Paralegal | 46.6 | 145 | 6,757.00 |
| Eric R Jones | Library | 0.1 | 170 | 17.00 |
| Carol S Wellington | Library | 1.2 | 110 | 132.00 |
| Kathleen M Donlin | Project Assistant | 1.7 | 130 | 221.00 |
| **Total** | | 156.2 | | $ 45,685.00 |

Matter Fee          $ 45,685.00

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 73.50 |
| Photocopying - 428 copies at 0.20 cents per copy | 85.60 |
| Fax | 3.00 |
| Filing/Recording Fees | 35.00 |
| Meals | 14.20 |
| Overnight Mail | 64.19 |
| Postage | 11.83 |
| Sheriff's Fees | 81.60 |
| Other Vendor: Ikon Office Solutions; Invoice#: Har07100114; Date: 10/8/2007 - Preparation Of Cd's-invoice # Har07100114-Dated 10/8/07 | 460.36 |
| Other Vendor: Ikon Office Solutions; Invoice#: Har07100339; Date: 10/26/2007 - Cost Of Electronic Preparation Of Documents On Cd | 289.43 |
| | $ 1,118.71 |

Matter Disbursements          $ 1,118.71

Total For Professional Services Rendered          45,685.00

Total Disbursements          1,118.71

Total Bill          $ 46,803.71

WFB-MK638629

hhfax

12:14:54
WFB-MK638630.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: teggeston JC

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33457692

Batch Control #: BATCH002221
Vendor #: 04608
Invoice Date: 12/14/2007

| 190000285 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $40,259.36 |
| | | | | | | | | $40,259.36 |

*This form must be approved in accordance with the Cost Center Approval Matrix*

Manager's Approval:

Add'l Approval: See Attached

Add'l Approval: 3.28.08

Add'l Approval: Date: 3/18/08

Add'l Approval: Date:

Add'l Approval:

Page 1 of 1

WFB-MK638630



**DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 14, 2007

RE: 195844 - 000000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 40,858.50 |
| Total Disbursements | 1,372.86 |
| **Current Balance Invoice # 33457692** | **$ 42,231.36** |

Current Invoice Plus Total Unpaid Balances of $ 46,803.71 is **$ 89,035.07**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED      $ 46,803.71
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638631

# ᴘ DAY PITNEY ʟʟᴘ

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 14, 2007
Invoice: 33457692

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through November 30, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/01/2007 | Pull documents from file and forward to P. Savoy; incorporate discovery material into the master file | Micklich, S | 0.5 |
| 11/01/2007 | Attention to deposition scheduling controversy (.7); attention to Shipman letter to Judge (.2); attention to Kostin Ruffkess notice (.2) | Nolan, J | 1.1 |
| 11/01/2007 | Finalize and serve deposition notices and subpoenas for defendant depositions | Sandler, E | 2.7 |
| 11/01/2007 | Conference with M. Shipman regarding MCK and V. Konover depositions | Sandler, E | 0.4 |
| 11/02/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.3 |
| 11/02/2007 | Attention to dispute regarding depositions | Nolan, J | 0.3 |
| 11/02/2007 | Preparation and service of deposition notices and | Sandler, E | 1.6 |

WFB-MK638632

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | subpoenas | | |
| 11/02/2007 | Attention to defendants' letter to D. Belt concerning amended complaint, including telephone conference with J. Joyce and preparation of response | Sandler, E | 1.7 |
| 11/02/2007 | Telephone conference with J. Rossi | Sandler, E | 0.2 |
| 11/04/2007 | Process Kostin documents through LAW and load into Summation | Donlin, K | 1.0 |
| 11/04/2007 | Continue preparation of motion to compel production of unredacted Kostin e-mails and Kindelan memo | Sandler, E | 3.0 |
| 11/05/2007 | Located and printed from Summation certain documents produced by Kostin Ruffkess for E. Sandler to be used as a pleading exhibit (.5); review, identified and incorporated material into the master file (1.2) | Micklich, S | 1.7 |
| 11/05/2007 | Attention to motion to quash | Nolan, J | 0.2 |
| 11/05/2007 | Review requests for additional documents prepared by J. Rossi | Sandler, E | 0.3 |
| 11/05/2007 | Continue preparation of motion to compel production of unredacted Kostin Ruffkess e-mails | Sandler, E | 0.9 |
| 11/05/2007 | Telephone conference with J. Joyce | Sandler, E | 0.3 |
| 11/05/2007 | Telephone conference with A. Schumacher regarding discovery issues | Sandler, E | 0.5 |
| 11/06/2007 | Incorporate new discovery material into the master file (.6); research to determine the bates number ranges for S. Longson's file that we produced for M. McKee (.5) | Micklich, S | 1.1 |
| 11/06/2007 | Attention to Belt letter (.3); conference with E. Sandler regarding Droney order (.2) | Nolan, J | 0.5 |
| 11/06/2007 | Telephone conference with J. Rossi about adding additional experts to project | Sandler, E | 0.4 |
| 11/07/2007 | Research to determine the bates number ranges for S. Longson's file that we produced for M. McKee and e-mail to M. McKee regarding the same; research to determine the bates number range for D. Proctor's file on The Wire that we produced and e-mails from and to P. Savoy regarding the same; prepare letter to M. | Micklich, S | 2.5 |

WFB-MK638633

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | McKee enclosing documents produced from S. Longson's file | | |
| 11/07/2007 | Attention to deposition schedule and telephone call from J. Joyce regarding strategy | Nolan, J | 0.4 |
| 11/07/2007 | Attention to discovery issues and prepare e-mail to opposing counsel about required productions | Sandler, E | 2.8 |
| 11/07/2007 | Review requests for admissions served by K&A | Sandler, E | 1.0 |
| 11/07/2007 | Read briefing on motion to amend complaint to review expected arguments defendants will make on motion to dismiss | Sandler, E | 0.8 |
| 11/08/2007 | PDF CB Richard Ellis documents that we previously produced and e-mailed the same to M. McKee (1.0); telephone calls from and to P. Savoy regarding the same (.4); incorporate material into the master file (.5) | Micklich, S | 1.9 |
| 11/08/2007 | Telephone conference with J. Joyce and client regarding █████████ | Sandler, E | 1.0 |
| 11/08/2007 | Telephone conference with A. Schumacher regarding KFLP and Kostin discovery issues and response to expected motion to dismiss | Sandler, E | 0.8 |
| 11/08/2007 | Draft response to C. Rice letter to Special Master concerning KFLP subpoena | Sandler, E | 0.7 |
| 11/08/2007 | Read recent case on creditor's standing to pursue breach of fiduciary duty claim against debtor's officer | Sandler, E | 0.4 |
| 11/09/2007 | Incorporate material into the master file | Micklich, S | 1.0 |
| 11/09/2007 | Attention to letter and discussions with E. Sandler regarding strategy (.3); attention to Kostin dispute and conference with E. Sandler (.2); attention to scheduling (.3) | Nolan, J | 0.8 |
| 11/09/2007 | Final preparation to and filing of motion to compel production of unredacted Kostin Ruffkess e-mails | Sandler, E | 1.0 |
| 11/09/2007 | Finalize and serve subpoena on Kostin Ruffkess for additional documents | Sandler, E | 0.8 |
| 11/12/2007 | Research file to determine what discovery pleading ask for S. Longson's file and telephone calls to and from P. Savoy regarding the same (1.5); incorporate material into the master file (.8) | Micklich, S | 2.3 |

WFB-MK638634

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/12/2007 | Attention to scheduling (.2); attention to motion to dismiss (1.7) | Nolan, J | 1.9 |
| 11/12/2007 | Read defendants' motion to dismiss amended complaint | Sandler, E | 1.0 |
| 11/13/2007 | Meet with E. Sandler; review motions and memoranda in preparation for drafting opposition to motion to dismiss | Adams, B | 1.7 |
| 11/13/2007 | Attention to processing and loading documents into Summation | Donlin, K | 1.1 |
| 11/13/2007 | Organize and incorporate discovery into the master file | Micklich, S | 1.5 |
| 11/13/2007 | Attention to motions (.3); attention to letters (.2) | Nolan, J | 0.5 |
| 11/13/2007 | Meet with B. Adams to discuss research concerning defendants' motion to dismiss | Sandler, E | 0.5 |
| 11/13/2007 | Research defendants' arguments for dismissing fiduciary duty claims | Sandler, E | 1.2 |
| 11/14/2007 | Meet with E. Sandler; attend conference call with E. Sandler and Texas counsel; read pleadings and case file; research law on relation back of amendments | Adams, B | 6.1 |
| 11/14/2007 | Telephone conference with J. Joyce and A. Schumacher to discuss preparation of motion to dismiss opposition | Sandler, E | 1.6 |
| 11/15/2007 | Meet with E. Sandler; research issues of choice of law, statute of limitations and application of business judgment rule | Adams, B | 2.7 |
| 11/15/2007 | Attention to V. Konover materials and discussions with E. Sadler (.4); attention to objection to deposition (.3) | Nolan, J | 0.7 |
| 11/15/2007 | Meet with B. Adams to discuss research issues for motion to dismiss opposition | Sandler, E | 1.2 |
| 11/15/2007 | Research statute of limitations issues relating to fraudulent transfer claims for purposes of motion to dismiss opposition | Sandler, E | 4.4 |
| 11/15/2007 | Study documentation of V. Konover $10 million advance to K&A | Sandler, E | 1.0 |

WFB-MK638635

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/15/2007 | Telephone conference with J. Rossi regarding status of expert projects | Sandler, E | 0.3 |
| 11/15/2007 | Arrange delivery of Uniform Law Annotated volume to E. Sandler | Wellington, C | 0.5 |
| 11/16/2007 | Research and report to E. Sandler standards for choice of law and relation back and application of business judgment rule; review defendants' memoranda of law | Adams, B | 5.9 |
| 11/16/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 11/16/2007 | Participation in conference call (.7); attention to motion to dismiss response (.9); attention to motions to quash (.4); attention to e-mails (.2) | Nolan, J | 2.2 |
| 11/16/2007 | Participate on group conference call | Sandler, E | 0.8 |
| 11/16/2007 | Research application of relation back standards to amended fraudulent transfer claims | Sandler, E | 3.6 |
| 11/18/2007 | Draft section of motion to dismiss opposition on timeliness of portfolio sales fraudulent transfer claim | Sandler, E | 2.0 |
| 11/18/2007 | Read motions to quash filed by KFLP and MCK | Sandler, E | 0.4 |
| 11/19/2007 | Meet with E. Sandler; research availability of continuing tort doctrine argument; continue research of application of business judgment rule | Adams, B | 2.3 |
| 11/19/2007 | Telephone conference with T. Tucci regarding deposition of KCC corporate representative on document search | Sandler, E | 0.4 |
| 11/19/2007 | Telephone conferences with A. Schumacher and J. Joyce regarding case tasks needing attention | Sandler, E | 0.9 |
| 11/20/2007 | E-mail E. Sandler regarding case law involving tortious interference and choice of law; e-mail E. Sandler regarding research case law on breach of fiduciary duty and business judgment rule | Adams, B | 2.2 |
| 11/20/2007 | Research defendants' arguments for dismissal of fiduciary duty claim | Sandler, E | 3.5 |
| 11/20/2007 | Meet with B. Adams to discuss status of research for motion to dismiss opposition | Sandler, E | 0.5 |

WFB-MK638636

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/20/2007 | Read Victoria Konover's motion to quash subpoena | Sandler, E | 0.3 |
| 11/21/2007 | Research pleading requirements for alleging fraudulent concealment; e-mails to E. Sandler | Adams, B | 2.4 |
| 11/21/2007 | Telephone call from J. Joyce regarding scheduling and strategy with Judge Garfield | Nolan, J | 0.3 |
| 11/21/2007 | Research pleading requirements of business judgment rule for purposes of opposing motion to dismiss | Sandler, E | 2.5 |
| 11/25/2007 | Draft memorandum on applicable relation back standard; deliver to E. Sandler | Adams, B | 1.3 |
| 11/26/2007 | Meet with and e-mail E. Sandler; revise memorandum on applicable relation back standard; research whether federal court in this case is bound by case law from Connecticut courts other than the Supreme Court | Adams, B | 1.7 |
| 11/26/2007 | Prepare an inventory of the 11/23/07 supplemental production from Konover & Associates which included bates numbers and brief meeting with E. Sandler regarding same | Micklich, S | 3.0 |
| 11/26/2007 | Participation in conference call with Judge Garfinkel (.4); participation in conference call with opposing counsel regarding discovery (.7); telephone call from J. Joyce regarding Judge Garfinkel (.3) | Nolan, J | 1.4 |
| 11/26/2007 | Continue preparation of brief opposing motion to dismiss, including preparation of fiduciary duty claim section, research and fiduciary duty issues and revision of draft relation back section | Sandler, E | 2.7 |
| 11/26/2007 | Preparation for and conference call with Magistrate Judge Garfinkel | Sandler, E | 0.8 |
| 11/26/2007 | Travel to Dallas for ORIX depositions | Sandler, E | 2.8 |
| 11/26/2007 | Telephone conference with M. McKee regarding CBRE production | Sandler, E | 0.2 |
| 11/26/2007 | Prepare e-mails to various counsel about deposition scheduling issues | Sandler, E | 0.3 |
| 11/27/2007 | Review discovery pleadings to determine if Blackboard or Ripple ever responded to our interrogatories and e-mail to P. Savoy regarding same (.5); review and organize the 11/23/07 and 11/26/07 | Micklich, S | 2.3 |

WFB-MK638637

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | supplemental productions from Konover & Associates for Summation processing to be done by IKON (1.8) | | |
| 11/27/2007 | Attend depositions of C. Weiner and M. Wurst | Sandler, E | 8.5 |
| 11/27/2007 | Continue preparation opposition to motion to dismiss, including continued preparation of breach of fiduciary duty section of opposition to motion to dismiss and comment on sections drafted by Winstead | Sandler, E | 4.0 |
| 11/28/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 0.7 |
| 11/28/2007 | Attend deposition of J. Thompson | Sandler, E | 5.0 |
| 11/28/2007 | Telephone conference with J. Joyce and A. Schumacher to discuss motion to dismiss opposition and discovery responses | Sandler, E | 1.5 |
| 11/28/2007 | Return travel from Dallas to Hartford for ORIX depositions | Sandler, E | 4.0 |
| 11/29/2007 | Prepare letters to P. Savoy at Winstead, B. Maher at Orix and the expert, F. Longobardi (.6), ▮▮▮▮▮ (.9) | Micklich, S | 1.5 |
| 11/29/2007 | Conference with E. Sandler regarding deposition (.2); attention to brief on motion to dismiss (.6) | Nolan, J | 0.8 |
| 11/29/2007 | Prepare and serve amended deposition notice for Kostin Ruffkess | Sandler, E | 0.2 |
| 11/29/2007 | Continue preparation of brief in opposition to motion to dismiss | Sandler, E | 4.7 |
| 11/29/2007 | Telephone conference with J.H. Cohn experts | Sandler, E | 1.0 |
| 11/29/2007 | Comment on draft responses to defendants' interrogatories and requests for production | Sandler, E | 1.0 |
| 11/30/2007 | Draft motion for extension of time to respond to motion to dismiss | Beard, E | 0.4 |
| 11/30/2007 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 11/30/2007 | Review e-mails produced by M. Konover and Konover privilege log | Sandler, E | 0.7 |

WFB-MK638638

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/30/2007 | Read defendants' memorandum in opposition to motion to compel production of unredacted Kostin e-mails | Sandler, E | 0.2 |
| 11/30/2007 | Review e-mails produced by K&A | Sandler, E | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 11.1 | $ 560 | $ 6,216.00 |
| Erick M. Sandler | Associate | 85.5 | 290 | 24,795.00 |
| Bruce H. Adams | Associate | 26.3 | 230 | 6,049.00 |
| Erik H. Beard | Associate | 0.4 | 230 | 92.00 |
| Suzanne P Micklich | Paralegal | 23.3 | 145 | 3,378.50 |
| Carol S Wellington | Library | 0.5 | 110 | 55.00 |
| Kathleen M Donlin | Project Assistant | 2.1 | 130 | 273.00 |
| **Total** | | 149.2 | | $ 40,858.50 |
| | | | Matter Fee | $ 40,858.50 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 241.50 |
| Photocopying - 2,996 copies at 0.20 cents per copy | 599.20 |
| Courier | 88.34 |
| Fax | 9.00 |
| Filing/Recording Fees | 270.04 |
| Overnight Mail | 156.43 |
| Postage | 8.35 |
| | $ 1,372.86 |
| | Matter Disbursements    $ 1,372.86 |

WFB-MK638639

Total For Professional Services Rendered      40,858.50

Total Disbursements      1,372.86

**Total Bill**      $ 42,231.36

*disallowed travel w/o work*    *11/Rest 11/2)*    —1972

(40,259.36)

INVOICE APPROVED BY:
DATE: 3/11/08
EXPENSE TYPE: Legal fit
SERVICING: LOAN REO REP
REIMB BY: B T SIT NONREIMB
LOAN NO.: 19-000028P
POOL NAME:

WFB-MK638640

# hhfax

12:14:58
WFB-MK638654.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: legsleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33461023

| | | | | Batch Control #: | BATCH002221 |
| | | | | Vendor #: | 04608 |
| | | | | Invoice Date: | 01/11/2008 |

| 190000205 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $56,942.50 |
| Die it | | | | | | | | $56,942.50 |

Page 1 of 1

## SPECIAL INSTRUCTIONS

This form must be approved in accordance with the Cost Center Approval Matrix.

| Managers Approval: | Michael Manes | See Attached | |
| Add'l Approval: | S Dunn | | |
| Add'l Approval: | G Mary | 3-28-08 | Date: 3/13/08 |
| Add'l Approval: | E Dacie | Deane | Date: 3/13/08 |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

WFB-MK638641

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

January 11, 2008

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE: 195844 - 000000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 54,464.50 |
| Total Disbursements | 2,478.00 |
| **Current Balance Invoice # 33461023** | **$ 56,942.50** |

Current Invoice Plus Total Unpaid Balances of $ 89,035.07 is **$ 145,977.57**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED      $ 89,035.07
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638642

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

January 11, 2008
Invoice: 33461023

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through December 31, 2007, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/02/2007 | Continue preparation of motion to dismiss opposition brief | Sandler, E | 5.7 |
| 12/03/2007 | Research choice of law issue in regard to breach of fiduciary duty claim | Adams, B | 0.9 |
| 12/03/2007 | Prepare cite check for E. Sandler | Howey, L | 3.4 |
| 12/03/2007 | Letter to M. Shipman, et al. enclosing Wells Fargo production which was responsive to M. Konover's third request for production (.6); e-mails to and from P. Savoy regarding the documents that were produced on November 21 (.3); incorporated discovery material into the master file (1.0) | Micklich, S | 1.9 |
| 12/03/2007 | Attention to oppositions regarding motion to quash | Nolan, J | 0.6 |
| 12/03/2007 | Prepare letter to Judge Garfinkel with filings concerning Joyce subpoena | Sandler, E | 0.4 |

WFB-MK638643

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/03/2007 | Continue preparation of opposition to motion to dismiss | Sandler, E | 1.8 |
| 12/03/2007 | Teleconference with A. Schumacher regarding preparation of responses to MCK and KFLP motions to quash | Sandler, E | 0.2 |
| 12/03/2007 | Review and revise cover letter for transmittal of documents responsive to M. Konover's third set of production requests | Sandler, E | 0.2 |
| 12/04/2007 | Cite check E. Sandler brief. | Bayer, C | 3.4 |
| 12/04/2007 | Incorporated discovery material into the master file | Micklich, S | 1.0 |
| 12/04/2007 | Review letter to Judge Garfinkel (.6); attention to opposition regarding dismissal (1.1) | Nolan, J | 1.7 |
| 12/04/2007 | Prepare memorandum in opposition to MCK motion to quash | Sandler, E | 2.2 |
| 12/04/2007 | Review KMC financial and Ainsworth deposition transcript for information regarding other creditors, for purposes of issue raised in motion to dismiss concerning standing to assert direct breach of fiduciary duty claim | Sandler, E | 0.8 |
| 12/04/2007 | Review and comment on draft responses to K&A requests for admission | Sandler, E | 0.3 |
| 12/04/2007 | Revise draft of motion to dismiss opposition brief reflecting B. Maher's comments and result of cite check | Sandler, E | 1.6 |
| 12/05/2007 | Meet with E. Sandler to discuss drafting memorandum on exceptions to attorney-client privilege; review privilege log; review correspondence from co-counsel to defendants' counsel | Adams, B | 0.7 |
| 12/05/2007 | Draft memorandum on fraud exception to attorney-client privilege | Adams, B | 2.3 |
| 12/05/2007 | Meeting with E. Sandler regarding chronology of all productions to date (.3); PDF the 11/30/07 supplemental production from Konover Construction and e-mail the same to the team (.4); organize and e-mail various supplemental productions to K. Donlin to have them loaded into Summation (.6); incorporated discovery material into the master file (.8) | Micklich, S | 2.1 |

WFB-MK638644

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/05/2007 | Attention to D. Belt letter and J. Joyce regarding scheduling and tasks (.2); participation in conference call with J. Joyce and A. Schumacher (.8); attention to brief on motion to dismiss (1.7) | Nolan, J | 2.7 |
| 12/05/2007 | Continue preparation of opposition to MCK Inc. motion to quash | Sandler, E | 3.8 |
| 12/05/2007 | Teleconference with J. Joyce and A. Schumacher regarding case tasks | Sandler, E | 1.0 |
| 12/05/2007 | Prepare and send e-mail to defendants regarding issues with privilege logs | Sandler, E | 0.7 |
| 12/05/2007 | Meet with B. Adams regarding research on crime-fraud exception to attorney-client privilege | Sandler, E | 0.4 |
| 12/05/2007 | Meet with S. Micklich to discuss assignment to inventory all prior productions | Sandler, E | 0.4 |
| 12/05/2007 | Revise opposition to motion to dismiss per J. Joyce comments | Sandler, E | 0.6 |
| 12/06/2007 | Draft memorandum on fraud exception to attorney-client privilege | Adams, B | 2.5 |
| 12/06/2007 | Review, identify and incorporate material into the master file | Micklich, S | 0.7 |
| 12/06/2007 | Attention to D. Belt letter draft (.6); review and revise MOL regarding motion to quash (.7); attention to K&A objections(.4); telephone call to J. Joyce regarding Belt letter (.3) | Nolan, J | 2.0 |
| 12/06/2007 | Draft joint letter to Special Master Belt seeking conference on pending motions | Sandler, E | 0.4 |
| 12/06/2007 | Proofread draft opposition to MCK Inc motion to quash and circulate to group | Sandler, E | 0.3 |
| 12/06/2007 | Prepare opposition to V. Konover's motion to quash subpoena | Sandler, E | 3.9 |
| 12/06/2007 | Review and revise draft opposition to KFLP motion to quash | Sandler, E | 0.3 |
| 12/06/2007 | Research argument that M. Konover has waived right to move to dismiss Fourth Count for tortious interference | Sandler, E | 0.7 |

WFB-MK638645

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/07/2007 | Research extent of protection under attorney-client privilege to communications possibly involving non-legal advice | Adams, B | 1.2 |
| 12/07/2007 | Draft memorandum for E. Sandler regarding exceptions to attorney-client privilege | Adams, B | 2.9 |
| 12/07/2007 | Attention to motion to quash (.3); finalize brief on dismissal of amended complaint (.9); conference with E. Sandler regarding e-mails (.2) | Nolan, J | 1.4 |
| 12/07/2007 | Continue preparation of oppositions to MCK, KFLP and V. Konover motions to quash; attention to filing of MCK and KFLP oppositions | Sandler, E | 2.0 |
| 12/07/2007 | Teleconference with A. Schumacher and P. Savor regarding ORIX document search and production | Sandler, E | 0.7 |
| 12/10/2007 | Draft memorandum on exceptions to attorney-client privilege | Adams, B | 3.4 |
| 12/10/2007 | e-mails to and from P. Savoy regarding productions and other discovery issues (.5); incorporate discovery material into the master file (1.0) | Micklich, S | 1.5 |
| 12/10/2007 | Attention to letter to D. Belt | Nolan, J | 0.8 |
| 12/10/2007 | Revise opposition to motion to dismiss per J. Nolan's comments | Sandler, E | 0.7 |
| 12/10/2007 | Continue preparation and filing of opposition to V. Konover motion to quash and related motion to seal | Sandler, E | 1.1 |
| 12/10/2007 | Attention to receipt of Peerless' production of property management fee documentation | Sandler, E | 0.3 |
| 12/10/2007 | Teleconference with J. Joyce | Sandler, E | 0.3 |
| 12/10/2007 | Revise and send joint letter to Special Master to request hearing | Sandler, E | 0.6 |
| 12/10/2007 | Final review and filing of motion to dismiss opposition brief | Sandler, E | 1.0 |
| 12/11/2007 | Complete drafting memorandum on fraud exception to attorney client privilege; make revisions to memorandum | Adams, B | 2.5 |
| 12/11/2007 | Research extent of privilege for communications | Adams, B | 1.1 |

WFB-MK638646

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | involving nonlegal advice | | |
| 12/11/2007 | Meet with E. Sandler discussing draft memorandum | Adams, B | 0.3 |
| 12/11/2007 | Meeting with E. Sandler regarding supplemental production from Konover Development (.2); prepare privilege log for the CB Richard Ellis documents received from M. McKee and brief meeting with E. Sandler regarding the same (6.0) | Micklich, S | 6.2 |
| 12/11/2007 | Review and inventory KDC's 12/10 document production | Sandler, E | 2.3 |
| 12/11/2007 | Review and comment on B. Adams' draft memo on crime-fraud exception; meet with B. Adams to discuss same | Sandler, E | 1.0 |
| 12/11/2007 | Review Peerless' production of documents concerning property management fees and prepare letter to Peerless' counsel regarding documents not produced | Sandler, E | 2.0 |
| 12/11/2007 | Review and revise draft privilege log of CBRE documents | Sandler, E | 0.8 |
| 12/12/2007 | Research across multiple jurisdictions to expand memorandum on fraud exception to attorney-client privilege | Adams, B | 2.4 |
| 12/12/2007 | Draft revisions to memorandum inserting standard for seeking in camera review, and depositions of counsel | Adams, B | 1.9 |
| 12/12/2007 | Attention to adding deposition transcripts of J. Thompson and M. Wurst into Summation, attention to production documents to be added to Summation | Donlin, K | 0.9 |
| 12/12/2007 | Organization / prepping of the 12/10/07 supplemental production from Konover Development for delivery to IKON for Summation processing (1.2); begin drafting spreadsheet containing chronology of all productions (.8) | Micklich, S | 2.0 |
| 12/12/2007 | Participation in conference call with client regarding ▇▇▇▇▇▇▇▇▇▇ (1.0); attention to privilege issue (.3); attention to e-mails (3) | Nolan, J | 1.6 |
| 12/12/2007 | Review and revise inventory of KDC 12/10 production | Sandler, E | 0.8 |
| 12/12/2007 | Review and comment on draft response to KDC's requests for admissions | Sandler, E | 1.2 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/12/2007 | Participate on bi-weekly team conference call | Sandler, E | 1.0 |
| 12/12/2007 | Prepare e-mail to Kostin counsel regarding deposition | Sandler, E | 0.3 |
| 12/13/2007 | Draft memorandum and collect cases to send to co-counsel | Adams, B | 3.6 |
| 12/13/2007 | Attention to loading dii files into Summation; attention to WFB-MK docs for Summation | Donlin, K | 2.9 |
| 12/13/2007 | Drafting detailed spreadsheet containing chronology of all productions | Micklich, S | 3.5 |
| 12/13/2007 | Review revised memo on crime fraud exception and meet with B. Adams to discuss same | Sandler, E | 1.2 |
| 12/13/2007 | Teleconference with A. Schumacher to discuss preparation of motion to compel discovery of attorney communications concerning Peerless transfers | Sandler, E | 0.3 |
| 12/14/2007 | Research protection under privilege for non-legal advice of counsel | Adams, B | 0.3 |
| 12/14/2007 | Attention to e-mails regarding Konover/Thompson (.4) telephone call from E. LaRoche of Travelers regarding possible insurance coverage (.7) conference with J. Joyce (.3) | Nolan, J | 1.4 |
| 12/14/2007 | Teleconference with J. Joyce and A. Schumacher to discuss preparation of motion to compel production of attorney communications concerning Peerless transfers | Sandler, E | 0.6 |
| 12/14/2007 | Pull file documents relevant to defendants' privilege claims concerning Peerless transfers | Sandler, E | 0.4 |
| 12/14/2007 | Review final draft of crime fraud exception memo and circulate same | Sandler, E | 0.6 |
| 12/14/2007 | Review and revise draft letter to defendants' counsel regarding agreement of which discovery disputes are covered by previous motion briefing | Sandler, E | 1.7 |
| 12/15/2007 | Research attorney client privilege issues for inclusion in motion to compel | Adams, B | 0.6 |
| 12/16/2007 | Research extent of protection for nonlegal advice under the attorney client privilege | Adams, B | 2.1 |
| 12/17/2007 | Draft detailed spreadsheet containing chronology of all | Micklich, S | 5.8 |

WFB-MK638648

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | productions | | |
| 12/17/2007 | Review materials for Belt call (.9); attention to e-mails regarding Belt call (.6); Participation in conference with J. Joyce, et al regarding Belt call (.7) | Nolan, J | 2.2 |
| 12/17/2007 | Review revised responses to KDC requests for admissions and serve same on defendants | Sandler, E | 1.3 |
| 12/17/2007 | Review draft responses to document requests directed to J. Thompson | Sandler, E | 0.3 |
| 12/17/2007 | Review and comment on draft stipulation concerning agreement that Belt rulings on pending motions with govern current objections | Sandler, E | 0.2 |
| 12/17/2007 | Teleconference with J. Joyce to discuss status of discovery issues | Sandler, E | 0.3 |
| 12/17/2007 | Review pending motions before Special Master and teleconference to discuss same with J. Joyce in advance of conference with Special Master | Sandler, E | 0.6 |
| 12/17/2007 | Prepare facts section for brief in support of motion to compel production of attorney communications regarding Peerless transfers | Sandler, E | 5.3 |
| 12/18/2007 | Attention to various CDs re loading docs into Summation | Donlin, K | 0.9 |
| 12/18/2007 | Prepare letters to P. Savoy, B. Maher and F. Longobardi ███████████████████ (.7); draft detailed spreadsheet containing chronology of all productions (5.8) | Micklich, S | 6.5 |
| 12/18/2007 | Telephone call to and from J. Joyce regarding strategy for D. Belt call (.5); participation in D. Belt conference call (.8); attention to e-mails regarding Belt call and strategy (.6); telephone call to J. Joyce regarding conference call (.3) | Nolan, J | 2.2 |
| 12/18/2007 | Edit facts section of brief in support of motion to compel attorney communications concerning Peerless transfers | Sandler, E | 0.7 |
| 12/18/2007 | Prepare deposition notice for Peerless in judgment recognition action | Sandler, E | 0.3 |
| 12/18/2007 | Teleconference with Special Master on discovery motions | Sandler, E | 1.0 |

WFB-MK638649

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/18/2007 | Teleconference with A. Schumacher to discuss preparation of brief in support of motion to compel attorney communications concerning Peerless transfers | Sandler, E | 0.5 |
| 12/19/2007 | E-mail E. Sandler regarding research of crime fraud exception to attorney client privilege | Adams, B | 0.1 |
| 12/19/2007 | Draft detailed spreadsheet containing chronology of all productions (5.9); research file for D. Goldrick's deposition exhibits from August 2006; e-mails from and to P. Savoy and E. Sandler regarding the same (.6) | Micklich, S | 6.5 |
| 12/19/2007 | Participation in conference call with lawyers regarding confidential conference (.7); telephone call to and from J. Joyce regarding strategy on discovery (.6); attention to pleadings (.4) | Nolan, J | 1.7 |
| 12/19/2007 | Review S. Micklich's chronology of defendants' productions | Sandler, E | 0.4 |
| 12/19/2007 | Read defendants motion for protective order concerning Kostin deposition | Sandler, E | 0.7 |
| 12/19/2007 | Continue preparation of facts section for brief in support of motion seeking to obtain discovery of attorney communications regarding Peerless asset transfers | Sandler, E | 2.6 |
| 12/20/2007 | Revised spreadsheet containing chronology of all productions (1.5); gathered and organized all productions for review by E. Sandler (2.9); prepare letters to P. Savoy and B. Maher ███████ ███ (.4) | Micklich, S | 4.8 |
| 12/20/2007 | Telephone call with team regarding Garfield call (.8); attention to questions regarding attorney's fees (.2); discussions with J. Joyce and attention to e-mails regarding appeal of sale (.7) | Nolan, J | 1.7 |
| 12/20/2007 | Read Konover's opposition to Joyce motion to quash | Sandler, E | 0.9 |
| 12/20/2007 | Teleconference with A. Schumacher to discuss status of preparation of brief on privilege motion | Sandler, E | 0.2 |
| 12/21/2007 | Attention to loading CTPEER docs into Summation | Donlin, K | 0.9 |
| 12/21/2007 | Gathered and organized all productions for review by | Micklich, S | 1.2 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | E. Sandler; | | |
| 12/21/2007 | Telephone call to and telephone call from J. Joyce regarding Garfinkel conference call (.5); participation in conference call with J. Garfinkel (.8); participation in conference call with Team (.8); attention to e-mails regarding appeal (.4) | Nolan, J | 2.5 |
| 12/21/2007 | Read MCK and KFLP reply briefs in support of motions to quash | Sandler, E | 0.3 |
| 12/21/2007 | Review and revise draft legal argument section for brief in support of motion to compel attorney communications concerning Peerless transfers | Sandler, E | 4.6 |
| 12/21/2007 | Participate on telephonic status conference with Judge Garfinkel | Sandler, E | 0.6 |
| 12/21/2007 | Teleconference with J. Joyce to discuss preparation of response to defendants' motion for protective order concerning Kostin deposition | Sandler, E | 0.6 |
| 12/26/2007 | Prepare reply memorandum in support of motion to quash J. Joyce subpoena, including review of foreclosure appeal record, review of cases cited by Konover in opposition brief, further research on standard for allowing attorney deposition and draft reply brief | Sandler, E | 8.0 |
| 12/27/2007 | Incorporate discovery material into the master file | Micklich, S | 0.7 |
| 12/27/2007 | Attention to Joyce brief (1.1); attention to privilege brief (1.6) | Nolan, J | 2.7 |
| 12/27/2007 | Continue preparation of reply brief in support of J. Joyce motion to quash and revise same pursuant to J. Joyce's comments | Sandler, E | 1.6 |
| 12/27/2007 | Review J. Joyce's comments on draft brief in support of motion on privilege issues; respond to same | Sandler, E | 0.3 |
| 12/28/2007 | Meeting with E. Sandler regarding exhibits needed for the Brief in Support of Motion to Compel Discovery Concerning Fraudulent Transfer Claims (.5); review said brief for all exhibit citations and begin gathering them and also begin drafting Appendix of Exhibits to the Brief (3.0) | Micklich, S | 3.5 |
| 12/28/2007 | Attention to reply to motion to quash (.9); attention to privilege brief and revisions (1.2) | Nolan, J | 2.1 |

WFB-MK638651

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/28/2007 | Revise draft of brief in support of motion on privilege issues pursuant to J. Joyce's comments | Sandler, E | 2.1 |
| 12/28/2007 | Make final revisions to and file reply brief in support of Joyce motion to quash | Sandler, E | 1.9 |
| 12/31/2007 | Attention to privilege brief | Nolan, J | 0.8 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 28.1 | $ 560 | $ 15,736.00 |
| Erick M. Sandler | Associate | 81.9 | 290 | 23,751.00 |
| Bruce H. Adams | Associate | 28.8 | 230 | 6,624.00 |
| Suzanne P Micklich | Paralegal | 47.9 | 145 | 6,945.50 |
| Linda Howey | Library | 3.4 | 110 | 374.00 |
| Catherine M Bayer | Library | 3.4 | 90 | 306.00 |
| Kathleen M Donlin | Project Assistant | 5.6 | 130 | 728.00 |
| **Total** | | 199.1 | | $ 54,464.50 |

Matter Fee     $ 54,464.50

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 158.90 |
| Photocopying - 3,312 copies at 0.20 cents per copy | 662.40 |
| Courier | 11.00 |
| Fax | 3.00 |
| Hotel Charges | 383.00 |
| Litigation Support: Coding/Scanning | 1,003.66 |
| Overnight Mail | 70.75 |
| Postage | 10.68 |
| Supplies | 3.00 |
| Travel | 171.61 |
| | $ 2,478.00 |

Matter Disbursements     $ 2,478.00

WFB-MK638652

Day Pitney LLP

Total For Professional Services Rendered    54,464.50

Total Disbursements    2,478.00

**Total Bill**    $ 56,942.50

INVOICE APPROVED BY:
DATE: 2 11 08
EXPENSE TYPE:
SERVICING:    LOAN    REO
REIMB BY:    B    T    837    NONREIMB
LOAN NO.:    12-0000235
POOL NAME:

WFB-MK638653