# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| Requestor: | Ieggleston | | Batch Control #: | BATCH002221 |
| Vendor Name: | DAY PITNEY, LLP | | Vendor #: | 04608 |
| Invoice No.: | 33468443 | | Invoice Date: | 02/13/2008 |

| 190000235 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $35,619.08 |
| | | | | | | | $35,619.08 |

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Goal Value Approval Matrix
See Attached

| Manager's Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | Date: |
| Add'l Approval: | | Date: 2/15/08 |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK638654

**P** DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                              February 13, 2008
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                                      35,014.50

Total Disbursements                                                              604.58

**Current Balance Invoice # 33466443**                                        $ 35,619.08

Current Invoice Plus Total Unpaid Balances of $ 144,005.57 is  **$ 179,624.65**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
  000000 - DIAMOND POINT PLAZA LIMITED                    $ 144,005.57
  PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your               Wire Instructions:
   · check made payable to:                       Please reference Bill # and/or Client/Matter number
      **Day Pitney LLP**                          Bank of America, NA  Hartford, CT  ABA#026009593
      P.O. Box 33300                                    Day Pitney Account #9409142259
      Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638655

# ℙ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

February 13, 2008
Invoice: 33466443

P.O. Number: ASSET #:
19000295

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through January 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/02/2008 | Review productions and gather voluminous exhibits to the Brief in Support of Motion to Compel Discovery as well as draft the Appendix of Exhibits to the same | Micklich, S | 6.0 |
| 01/02/2008 | Attention to discovery dispute (.3); attention to A/C privilege (.3) | Nolan, J | 0.6 |
| 01/02/2008 | Prepare memorandum in opposition to defendants' motion for protective order regarding Kostin Ruffkess deposition | Sandler, E | 2.9 |
| 01/02/2008 | Teleconference with J. Joyce to discuss draft of brief in support of motion to compel regarding privilege claims | Sandler, E | 1.0 |
| 01/02/2008 | Teleconference with A. Schumacher to discuss pending discovery motions | Sandler, E | 0.8 |
| 01/03/2008 | Attention to loading Konover & Associates documents | Donlin, K | 0.9 |

WFB-MK638656

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | into Summation | | |
| 01/03/2008 | Review productions and gather voluminous exhibits to the Brief in Support of Motion to Compel Discovery as well as draft the Appendix of Exhibits regarding the same (5.3); meeting with E. Sandler regarding issues with some of the brief exhibits (.2) | Micklich, S | 5.5 |
| 01/03/2008 | Attention to Tucci letter (.2); attention to revisions to briefs (1.4) | Nolan, J | 1.6 |
| 01/03/2008 | Continue preparation of memorandum in opposition to defendants' motion for protective order regarding Kostin deposition | Sandler, E | 5.1 |
| 01/04/2008 | Attention to loading documents into Summation, telephone conferences with Ikon regarding renumbering of docs on 4 CDs | Donlin, K | 0.9 |
| 01/04/2008 | Review productions and gather voluminous exhibits to the Brief in Support of Motion to Compel Discovery as well as draft the Appendix of Exhibits regarding the same | Micklich, S | 4.5 |
| 01/04/2008 | Attention to Konover reply brief and discussions with E. Sandler (1.2); telephone call to J. Joyce regarding reply (.3); telephone call from E. Joyce regarding response to Tucci letter (.3) | Nolan, J | 1.8 |
| 01/04/2008 | Continue preparation of memorandum in opposition to defendants' motion for protective order regarding Kostin deposition | Sandler, E | 6.7 |
| 01/06/2008 | Prepare revised draft of memorandum in support of motion to compel regarding defendants' privilege claims | Sandler, E | 4.6 |
| 01/07/2008 | Attention to loading documents into Summation (AWCA, DPMC, DPPLP, OCA and PEER) | Donlin, K | 1.3 |
| 01/07/2008 | Locate additional exhibits to the Brief in Support of Motion to Compel Discovery and add them to the Appendix of Exhibits and e-mail from E. Sandler regarding the same (.6); pdf and e-mail the newest supplemental productions from Konover & Associates and Konover Construction to the team and added them to the spreadsheet of chronology of defendant production including a general inventory (.8); incorporate discovery material into the master file (1.1) | Micklich, S | 2.5 |
| 01/07/2008 | Attention to brief regarding protective order (.9); | Nolan, J | 1.2 |

WFB-MK638657

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | telephone call from J. Joyce regarding argument and dispute (.3) | | |
| 01/07/2008 | Teleconference with J. Joyce to discuss comments on brief in opposition to defendants' motion for protective order regarding Kostin Ruffkess | Sandler, E | 0.4 |
| 01/07/2008 | Continue preparation of motion to compel concerning defendants' privilege claims | Sandler, E | 3.2 |
| 01/08/2008 | Process Konover & Associates and KCC docs in LAW and load into Summation | Donlin, K | 1.6 |
| 01/08/2008 | Incorporate material into the master file | Micklich, S | 1.0 |
| 01/08/2008 | Attention to latest version and revisions to brief | Nolan, J | 1.1 |
| 01/08/2008 | Revise brief in opposition to defendants' motion for protective order regarding Kostin Ruffkess | Sandler, E | 1.8 |
| 01/09/2008 | Review brief for additional exhibits to be added to the appendix (.6); begin searching for additional exhibits referenced in the brief (.7); revise appendix of exhibits (.4); incorporate material into the master file (.5) | Micklich, S | 2.2 |
| 01/09/2008 | Telephone call from J. Joyce regarding argument and motion to compel (.4); attention to response to Tucci (.2); attention to motion to compel (.8) | Nolan, J | 1.4 |
| 01/09/2008 | Teleconference with Konover & Associates counsel regarding stipulation concerning effect of pending motion rulings on defendants' discovery objections | Sandler, E | 0.5 |
| 01/09/2008 | Teleconference with J. Joyce to discuss brief in support of motion to compel regarding defendants' privilege claims | Sandler, E | 1.0 |
| 01/10/2008 | Locate additional exhibits referenced in the brief and revise appendix of exhibits (1.0); e-mail to and from A. Schumacher regarding inquiry of the location of a certain exhibit to the brief (.3); incorporate material into the master file (.5) | Micklich, S | 1.8 |
| 01/10/2008 | Review and revise privilege brief (1.6); attention to letter to court regarding Maryland judgment on appeal (.7); attention to negotiations regarding fees (.4); telephone call from J. Joyce regarding strategy on motion (.3) | Nolan, J | 2.6 |
| 01/10/2008 | Revise brief in support of motion to compel regarding privilege claims pursuant to J. Joyce comments and | Sandler, E | 4.7 |

WFB-MK638658

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | proofread same | | |
| 01/10/2008 | Prepare letter to Judge Garfinkel regarding Foreclosure Appeal decision | Sandler, E | 0.5 |
| 01/11/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.5 |
| 01/11/2008 | Attention to discussions (.7); attention to oral argument notice and telephone call to J. Joyce (.4); attention to privilege brief (.8); attention to Garfinkel Order (.2); telephone call to M. Shipman regarding same (.3) | Nolan, J | 2.4 |
| 01/11/2008 | Make revisions to brief on motion to compel regarding defendants' privilege claims | Sandler, E | 1.1 |
| 01/11/2008 | Teleconference with J. Joyce to discuss comments on privilege brief | Sandler, E | 0.4 |
| 01/11/2008 | Call defendants' counsel with J. Joyce to inform of motion to compel regarding defendants' privilege claims | Sandler, E | 0.3 |
| 01/13/2008 | Mark up defendants' privilege logs to indicate e-mails disputed in connection with privilege motion to compel | Sandler, E | 1.0 |
| 01/14/2008 | Telephone call from and to P. Savoy and conference call with K. Clancy regarding the Chronology of Defendant Productions (.5); e-mail to and from E. Sandler regarding the same and e-mail to K. Clancy attaching the Chronology (.3); incorporate material into the master file (.7) | Micklich, S | 1.5 |
| 01/14/2008 | Attention to revised brief (.7); telephone call from J. Joyce regarding argument (.2) | Nolan, J | 0.9 |
| 01/14/2008 | Revise brief in support of motion to compel regarding defendants' privilege claims | Sandler, E | 2.0 |
| 01/14/2008 | Prepare memorandum in support of motion to compel regarding Account Management LLC documents | Sandler, E | 2.9 |
| 01/15/2008 | Review the 1/10/08 supplemental productions from Blackboard LLC and Ripple LLC (.8); pdf the same and circulate to the team and e-mail same to the Litigation Technology department regarding the loading of the data into Summation (.6); update the Chronology of defendant productions and circulate to the team (.7); incorporate material into the master file (1.0) | Micklich, S | 3.1 |

WFB-MK638659

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/15/2008 | Review Blackboard supplemental document production | Sandler, E | 0.5 |
| 01/15/2008 | Teleconference with J. Joyce regarding Account Management motion to compel | Sandler, E | 0.3 |
| 01/16/2008 | Participate on biweekly group teleconference | Sandler, E | 0.7 |
| 01/16/2008 | Teleconference with Konover & Associates counsel regarding stipulation to have Belt rulings on pending motions govern current discovery objections and review of objections and pending motions for purpose of reconciling party differences | Sandler, E | 1.6 |
| 01/17/2008 | Attention to various load files for Summation, attention to Ripple pdfs | Donlin, K | 0.7 |
| 01/17/2008 | Incorporate material into the master file | Micklich, S | 1.0 |
| 01/17/2008 | Attention to Tucci letter (.6); attention to brief regarding account management (.4); telephone call from J. Joyce regarding privilege motion filing (.2) | Nolan, J | 1.2 |
| 01/17/2008 | Continue preparation of brief in support of motion to compel Account Management discovery | Sandler, E | 2.9 |
| 01/17/2008 | Meet with S. Micklich to discuss preparation of exhibits to motion to compel regarding defendants' privilege claims | Sandler, E | 0.3 |
| 01/17/2008 | Revise draft of brief in support of motion to compel regarding defendants' privilege claims | Sandler, E | 1.0 |
| 01/18/2008 | Mark up the M. Konover and Konover & Associates' privilege logs to be attached to the Motion to Compel (1.2); review redlined brief for additional exhibit references or deletions of exhibits and revise Appendix of Exhibit to Brief to reflect the same (1.8); meeting with E. Sandler regarding production documents pulled for review (.2) | Micklich, S | 3.2 |
| 01/18/2008 | Attention to Tucci letter regarding Thompson (.2); attention to KCC request for production | Nolan, J | 0.6 |
| 01/18/2008 | Mark up defendants' privilege logs to indicate disputed documents for purposes of motion to compel regarding privilege claims | Sandler, E | 0.8 |
| 01/18/2008 | Attention to filing of motion to compel Account | Sandler, E | 0.5 |

WFB-MK638660

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Management discovery | | |
| 01/18/2008 | Prepare requests for production seeking defendants' electronic general ledgers | Sandler, E | 0.5 |
| 01/18/2008 | Continue preparation of motion to compel regarding defendants' privilege claims and supporting documents | Sandler, E | 2.6 |
| 01/21/2008 | Attention to response on privilege motion and telephone call to J. Joyce | Nolan, J | 0.3 |
| 01/21/2008 | Insert exhibit citations in brief in support of motion to compel regarding privilege claims | Sandler, E | 0.8 |
| 01/21/2008 | Prepare motion to seal for filing of brief in support of motion to compel regarding privilege claims | Sandler, E | 0.4 |
| 01/22/2008 | Telephone calls and e-mails with B. Badal of JH Cohen regarding document production inventories(.6); e-mails to E. Sandler, J. Joyce and A. Schumacher regarding productions being reviewed by JH Cohen (.3); incorporated material into the master file (1.3) | Micklich, S | 2.2 |
| 01/23/2008 | Attention to processing and loading Blackboard and Ripple documents into Summation | Donlin, K | 1.1 |
| 01/23/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 01/24/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 01/29/2008 | Meet with E. Sandler regarding research and preparation of letter brief to court in advance of oral argument | Adams, B | 0.4 |
| 01/29/2008 | Collate, organize and arrange for the pdfing of all Exhibits to the Appendix regarding the Motion to Compel Discovery | Micklich, S | 1.0 |
| 01/29/2008 | Teleconference with J. Joyce to discuss case status | Sandler, E | 0.3 |
| 01/29/2008 | Prepare redacted version of motion to compel regarding privilege claims to comply with confidentiality order | Sandler, E | 0.9 |
| 01/30/2008 | Collate and organize all Exhibits to the Appendix regarding the Motion to Compel Discovery (.5); e-mail to B. Badal at JH Cohen attaching one of the Konover | Micklich, S | 2.1 |

WFB-MK638661

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | & Associates production inventories (.2); review, identify and incorporate material into the master file (1.4) | | |
| 01/30/2008 | Prepare Peerless deposition notice with topics for state court judgment enforcement action | Sandler, E | 1.6 |
| 01/31/2008 | Review, identify and incorporate material into the master file (1.0); meeting with E. Sandler regarding upcoming potential document review (.2) | Micklich, S | 1.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 15.7 | $ 590 | $ 9,263.00 |
| Erick M. Sandler | Associate | 56.6 | 325 | 18,395.00 |
| Bruce H. Adams | Associate | 0.4 | 260 | 104.00 |
| Suzanne P Micklich | Paralegal | 42.5 | 150 | 6,375.00 |
| Kathleen M Donlin | Project Assistant | 6.5 | 135 | 877.50 |
| Total | | 121.7 | | $ 35,014.50 |
| | | | Matter Fee | $ 35,014.50 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 168.00 |
| Photocopying - 1,284 copies at 0.20 cents per copy | 256.80 |
| Fax | 3.00 |
| Overnight Mail | 168.82 |
| Postage | 4.60 |
| Supplies | 3.36 |
| | $ 604.58 |
| Matter Disbursements | $ 604.58 |

WFB-MK638662

Day Pitney LLP

| | |
|---|---|
| Total For Professional Services Rendered | 35,014.50 |
| Total Disbursements | 604.58 |
| **Total Bill** | $ 35,619.08 |

INVOICE APPROVED BY: _____
DATE: 3/11/08
EXPENSE TYPE: _____
SERVICING: LOAN REO DEP
REIMB BY: B T BT NONREIMB
LOAN NO.: 12-0000295
POOL NAME: SBUS00-L2

WFB-MK638663

hhfax

12:15:0
WFB-MK638664.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: Eggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33471512

Batch Control #: BATCH02221
Vendor #: 04608
Invoice Date: 03/12/2008

| Loan Number | Property Number | Paid By | Expense Category | Source | Servicing GL Account Number Suffixed Account Business Contract XXXX - XXXX - XXXX | Deal Name | Amount Invoice Details |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $30,610.52 |
| | | | | | | | $30,610.52 |

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | |
|---|---|---|
| Manager's Approval: | | Date: 5/12/08 |
| Add'l Approval: | | Date: |
| Add'l Approval: | 5/4/08 | Date: |
| Add'l Approval: | 5/47/08 | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

**WFB-MK638664**



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                     March 12, 2008
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 30,554.50 |
| Total Disbursements | 209.94 |
| Current Balance Invoice # 33471512 | $ 30,764.44 |

Current Invoice Plus Total Unpaid Balances of $ 179,624.65 is  $ 210,389.09

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
000000 - DIAMOND POINT PLAZA LIMITED              $ 179,624.65
PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your          Wire Instructions:
check made payable to:                    Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                        Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                            Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638665

# ᴿ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

March 12, 2008
Invoice: 33471512

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 29, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/22/2008 | Telephone call to J. Joyce regarding strategy regarding criminal/fraud motion | Nolan, J | 0.3 |
| 01/23/2008 | Telephone call from J. Joyce regarding response to fraud/crime brief | Nolan, J | 0.3 |
| 01/24/2008 | Attention to request for production | Nolan, J | 0.3 |
| 01/28/2008 | Attention to response to plaintiffs' lawyers regarding motion on privilege (.4); telephone call from J. Joyce regarding strategy (.3); attention to request for admissions (.4); telephone call from M. Shipman (.3) | Nolan, J | 1.4 |
| 01/29/2008 | Attention to letter | Nolan, J | 0.2 |
| 01/31/2008 | Participate on conference call to discuss compliance with defendants production requests with respect to client e-mails | Sandler, E | 0.5 |

WFB-MK638666

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2008 | Telephone call to and from J. Joyce regrading D. Belt communication strategy | Nolan, J | 0.5 |
| 02/01/2008 | Teleconference with group to discuss discovery master situation | Sandler, E | 0.3 |
| 02/04/2008 | Attention to A. Schumacher letter (.3); attention to discussions regarding D. Belt with E. Sandler and J. Joyce (.3) | Nolan, J | 0.6 |
| 02/04/2008 | Attention to special master situation, including teleconference with J. Nolan and J. Joyce and preparation of request for status conference | Sandler, E | 1.0 |
| 02/05/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.1 |
| 02/05/2008 | Attention to response to letter and telephone call to J. Joyce | Nolan, J | 0.4 |
| 02/05/2008 | Review draft response to T. Tucci regarding discovery issues | Sandler, E | 0.2 |
| 02/06/2008 | Review, identify and incorporate material into the master file (1.2); e-mail from and conference call with B. Badal at JH Cohn and E. Sandler regarding production inventories (.3) | Micklich, S | 1.5 |
| 02/06/2008 | Attention to dispute regarding transfers by Ripple (.3); attention to objection and response regarding account management (.6) | Nolan, J | 0.9 |
| 02/06/2008 | Read defendants' motion for extension of time concerning Account Management motion to compel; e-mail J. Joyce and J. Nolan summary of proposed objection | Sandler, E | 0.4 |
| 02/07/2008 | Attention to draft objection regarding account management (.8); attention to request for admissions (.4) | Nolan, J | 1.2 |
| 02/07/2008 | Prepare objection to defendants' motion for extension to file opposition to Account Management motion to compel | Sandler, E | 2.2 |
| 02/08/2008 | Review authority cited in memoranda on motion for summary judgment for accuracy and currentness | Adams, B | 4.6 |
| 02/08/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |

WFB-MK638667

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/11/2008 | Review authority cited defendants' memoranda of law for inclusion in letter brief to be filed in advance of oral argument | Adams, B | 6.5 |
| 02/11/2008 | Teleconference with J. Joyce to discuss Special Master issues | Sandler, E | 0.3 |
| 02/11/2008 | Review defendants' productions on Peerless transfers for information on lenders who approved transfers | Sandler, E | 1.0 |
| 02/12/2008 | Continue research of authority cited in briefs on motion for summary judgment | Adams, B | 2.8 |
| 02/12/2008 | Attention to Account Management Reply (.4); attention to C. Rice letter and production (.7); attention to Garfinkel Order and discussion with J. Joyce (.3) | Nolan, J | 1.4 |
| 02/13/2008 | Review memoranda and authority for letter brief in advance of oral argument on outstanding motions to dismiss | Adams, B | 6.7 |
| 02/13/2008 | Meeting with E. Sandler regarding documents and revised privilege log produced by M. Konover (.3); incorporate material into the master file (.7) | Micklich, S | 1.0 |
| 02/13/2008 | Teleconference with J. Joyce to discuss Special Master issues and review prior correspondence on same issue | Sandler, E | 0.8 |
| 02/13/2008 | Revise motion to compel regarding defendants' privilege claims following supplemental e-mail production by Konover | Sandler, E | 1.9 |
| 02/13/2008 | Research defendants' general ledgers for evidence of payment or nonpayment for Peerless interest transfers | Sandler, E | 1.2 |
| 02/14/2008 | Draft memorandum regarding changes in law since briefing on motions for summary judgment | Adams, B | 2.4 |
| 02/14/2008 | Cite check E. Sandler brief | Bayer, C | 2.3 |
| 02/14/2008 | Review and compare revised Privilege Log from M. Konover against the original Privilege Log and marked up the revised log to correspond to the notations and references in the Motion to Compel still to be filed | Micklich, S | 4.8 |
| 02/14/2008 | Attention to Cowperthwart letter and production (.7); attention to conference schedule from magistrate (.2) | Nolan, J | 0.9 |

WFB-MK638668

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/14/2008 | Review Konover's revised privilege log | Sandler, E | 0.5 |
| 02/14/2008 | Read recent cases relating to issues briefed on summary judgment | Sandler, E | 0.8 |
| 02/14/2008 | Review last 4 months of correspondence with defendants in order to address open discovery issues | Sandler, E | 2.0 |
| 02/14/2008 | Edit brief in support of motion to compel regarding defendants' privilege claims | Sandler, E | 0.6 |
| 02/15/2008 | Review and compare revised Privilege Logs from M. Konover and Konover & Associates against the original Privilege Logs and marked up the revised logs to correspond to the notations and references in the Motion to Compel to be filed (3.8); incorporate material into the master file (.7) | Micklich, S | 4.5 |
| 02/15/2008 | Attention to privilege motion (1.2); telephone call from J. Joyce regarding motion (.2) | Nolan, J | 1.4 |
| 02/15/2008 | Teleconference with J. Joyce to discuss motion to compel regarding defendants privilege claims | Sandler, E | 0.4 |
| 02/15/2008 | Prepare e-mail to opposing counsel regarding filing of motion to compel regarding privilege claims | Sandler, E | 1.0 |
| 02/15/2008 | Revise motion to compel and supporting brief regarding defendants' privilege claims | Sandler, E | 2.1 |
| 02/18/2008 | Prepare exhibits for filing with the Motion to Compel Discovery | Micklich, S | 1.0 |
| 02/18/2008 | Attention to motion papers regarding privilege (.9); attention to scheduling call with J. Garfinkel (.2) | Nolan, J | 1.1 |
| 02/18/2008 | Proof and make final revisions to motion to compel concerning defendants' privilege claims and supporting papers; attention to filing and service of same | Sandler, E | 2.6 |
| 02/19/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 02/20/2008 | E-mail E. Sandler regarding research of authority cited in briefing on motions to dismiss | Adams, B | 0.1 |
| 02/20/2008 | Attention to WFB-MK documents, attention to Summation | Donlin, K | 1.5 |

WFB-MK638669

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/20/2008 | Participation in conference call (1.1); attention to briefs regarding March 14 expert (.8) | Nolan, J | 1.9 |
| 02/20/2008 | Participate on group teleconference on case status | Sandler, E | 0.8 |
| 02/21/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 02/21/2008 | Telephone call from J. Joyce regarding strategy | Nolan, J | 0.3 |
| 02/22/2008 | Attention to Summation documents, telephone conference with Ikon regarding docid and endbates | Donlin, K | 0.9 |
| 02/22/2008 | Conference call with J. Joyce regarding Garfinkel (.3); attention to chronology, law points and prejudgment remedy papers (1.3) | Nolan, J | 1.6 |
| 02/25/2008 | E-mail E. Sandler regarding review of authority cited in memoranda filed in connection with pending motion for summary judgment | Adams, B | 0.2 |
| 02/25/2008 | Telephone call from J. Joyce regarding call with magistrate (.2); attention to objections regarding KCC (.6) | Nolan, J | 0.8 |
| 02/25/2008 | Attention to scheduling of status conference with Judge Garfinkel | Sandler, E | 0.2 |
| 02/25/2008 | Teleconference with C. Rice regarding Peerless deposition and service of Peerless deposition notice | Sandler, E | 0.4 |
| 02/25/2008 | Review draft responses to KCC requests for production | Sandler, E | 0.3 |
| 02/26/2008 | Prepare letters to P. Savoy, B. Maher and K. Clancy ▮▮▮▮▮▮ (.8); incorporate material into the file (1.2) | Micklich, S | 2.0 |
| 02/26/2008 | Participation in conference all with Judge Garfinkel (.7); telephone call to J. Joyce regarding call and next steps (.4) | Nolan, J | 1.1 |
| 02/26/2008 | Read case chronology | Sandler, E | 0.3 |
| 02/26/2008 | Teleconference with Judge Garfinkel | Sandler, E | 0.8 |
| 02/27/2008 | Attention to dii file with Konover documents, create fields in Summation, load documents into Summation | Donlin, K | 2.7 |

WFB-MK638670

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/27/2008 | Attention to KDC dispute regarding discovery (.2); conference with E. Sandler regarding Belt (.2) | Nolan, J | 0.4 |
| 02/27/2008 | Review draft letter to T. Shearin responding to J. Thompson discovery issues | Sandler, E | 0.2 |
| 02/27/2008 | Review history of priority motions before D. Belt and prepare summary for J. Nolan and J. Joyce | Sandler, E | 1.0 |
| 02/27/2008 | Attention to KDC objections to producing electronic general ledgers, including conference call with KDC counsel to discuss resolution of objections | Sandler, E | 1.4 |
| 02/28/2008 | Attention to creating review sets and creating fields for Production Review, attention to features on Summation with S. Micklich | Donlin, K | 1.9 |
| 02/28/2008 | Meeting with K. Donlin regarding the loading of data from Orix into Summation for review; begin review of said data which may be responsive to M. Konover's 3rd Request for Production | Micklich, S | 5.8 |
| 02/28/2008 | Attention to request from clerk's office to refile sealed documents submitted with motion to compel | Sandler, E | 0.3 |
| 02/29/2008 | Attention to case on Summation regarding fields, coding and CD received from client | Donlin, K | 1.3 |
| 02/29/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.5 |
| 02/29/2008 | Prepare letter to clerk for filing of sealed documents relating to motion to compel regarding privilege claims | Sandler, E | 0.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 17.0 | $ 590 | $ 10,030.00 |
| Erick M. Sandler | Associate | 25.9 | 325 | 8,417.50 |
| Bruce H. Adams | Associate | 23.3 | 260 | 6,058.00 |
| Suzanne P Micklich | Paralegal | 31.4 | 150 | 4,710.00 |
| Catherine M Bayer | Library | 2.3 | 95 | 218.50 |
| Kathleen M Donlin | Project Assistant | 8.3 | 135 | 1,120.50 |
| Total | | 108.2 | | $ 30,554.50 |

WFB-MK638671

Day Pitney LLP

Matter Fee     $ 30,554.50

**Matter Disbursement Summary**

| | |
|---|---|
| Fax | $ 1.50 |
| Overnight Mail | 10.42 |
| Postage | 44.10 |
| Computer Legal Research | ~~153.92~~ |

$ 209.94

-153.92

Matter Disbursements     $ 209.94

56.02

Total For Professional Services Rendered     30,554.50

Total Disbursements     ~~209.94~~ 56.02

**Total Bill**     ~~$ 30,764.44~~

30,610.52

INVOICE APPROVED BY: _Brewer_
DATE: 8 5 7 08
EXPENSE TYPE: legal-lit
SERVICING: LOAN REO DEF
REIMB BY: B T BO NONREIMB
LOAN NO.: 19 0000 785
POOL NAME: SBUS00 22

WFB-MK638672

hhfax

12:15:2
WFB-MK638673.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

UT

**SS AP TRANSMITTAL FORM**

| | |
|---|---|
| Requestor: | aweaver |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 3347813 |

| | |
|---|---|
| Batch Control #: | BATCH001514 |
| Vendor #: | 04608 |
| Invoice Date: | 04/15/2008 |

| Loan Number | Property Number | Reimb By | Expense Category | Svc Ind | Service Sib Code | GL Account Number Accrual/Bus Seg/Contract XXXX XXXX XXXX | Deal Name | AMOUNT (Use Comma and Decimal) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $48,885.55 |
| | | | | | | | | $48,885.55 |

Draft

SPECIAL INSTRUCTIONS

AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | D. Weaver: Quaalachad | |
| Add'l Approval: | M. Hakus: | |
| Add'l Approval: | J. Dunn: | |
| Add'l Approval: | the Ca. Mar: G.I.O | Date: 1/12/08 |
| Add'l Approval: | E. Deane G/15/08 | Date: |
| Add'l Approval: | M. Cousins | |

Page 1 of 1

WFB-MK638673

# DAY PITNEY LLP

MS. BRITTANY GLASSIE MAHER                                                    April 15, 2008
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

---

### REMITTANCE COPY – PAYABLE UPON RECEIPT

| | | |
|---|---|---|
| Total For Professional Services Rendered | INVOICE APPROVED BY: _____ DATE: 5 3100 EXPENSE TYPE: legal SERVICING: LOAN  REO  DEF REIMB BY: B  T  B/D  NONREIMB LOAN NO.: 19-00000295 POOL NAME: SBMS 00-C2 | 47,485.50 |
| Total Disbursements | | 1,400.15 |
| **Current Balance Invoice # 33478613** | | **$ 48,885.65** |

Current Invoice Plus Total Unpaid Balances of $ 30,764.44 is  $ 79,650.09

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
000000 - DIAMOND POINT PLAZA LIMITED                    $ 30,764.44
        PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your                Wire Instructions:
check made payable to:                     Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                          Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                                Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638674

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

April 15, 2008
Invoice: 33478613

P.O. Number: ASSET #:
19000295

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through March 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/02/2008 | Read defendants' opposition to account management motion to compel; prepare summary for J. Nolan and J. Joyce of proposed reply | Sandler, E | 1.0 |
| 03/03/2008 | Attention to review set regarding M. Konover documents; attention to OCR searches of M. Konover documents | Donlin, K | 1.1 |
| 03/03/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.5 |
| 03/04/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 4.7 |
| 03/04/2008 | Read briefs on motion to dismiss and motion for summary judgment in preparation for oral argument | Sandler, E | 2.3 |
| 03/05/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.0 |

**WFB-MK638675**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/05/2008 | Participation in conference call with E. Sandler and J. Joyce regarding argument before Judge Droney | Nolan, J | 0.7 |
| 03/05/2008 | Teleconference with J. Joyce to discuss oral argument preparation and Special Master status | Sandler, E | 0.3 |
| 03/05/2008 | Review defendants' deposition testimony on Account Management for purposes of reply brief in support of motion to compel documents concerning that entity | Sandler, E | 0.7 |
| 03/06/2008 | Attention to CDs from Ikon with WFB and KDC docs to be loaded into Summation | Donlin, K | 0.6 |
| 03/06/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 5.0 |
| 03/07/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.5 |
| 03/07/2008 | Draft reply brief in support of Account Management motion to compel | Sandler, E | 2.3 |
| 03/07/2008 | Prepare for oral argument on motion to dismiss | Sandler, E | 0.8 |
| 03/08/2008 | Attention to loading WFB-MK docs and KA docs into Summation | Donlin, K | 1.7 |
| 03/10/2008 | Attention to CD sent by client for loading into Summation; attention to utilities | Donlin, K | 0.9 |
| 03/10/2008 | Review of data in Summation potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 4.0 |
| 03/10/2008 | Attention to K&A objections (.2); review and revise Account Management Memorandum of Law (.3); attention to Konover, Blackboard and Ripple's objections (.2) | Nolan, J | 0.7 |
| 03/10/2008 | Prepare for oral argument on motion to dismiss | Sandler, E | 8.7 |
| 03/11/2008 | Attention to creating dii file for RFP #27 docs; attention to new CD received and its contents for Summation | Donlin, K | 1.3 |
| 03/11/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 03/11/2008 | Review materials for argument | Nolan, J | 2.2 |

WFB-MK638676

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/11/2008 | Prepare for oral argument on motion to dismiss | Sandler, E | 5.4 |
| 03/11/2008 | Review defendants' objections to discovery requests | Sandler, E | 0.7 |
| 03/12/2008 | Further work on preparation for argument including discussions with J. Joyce and E. Sandler (2.3); telephone call from J. Joyce regarding strategy for approach to Judge Garfinkel regarding Belt (.3) | Nolan, J | 2.6 |
| 03/12/2008 | Preparation for oral argument on motion to dismiss | Sandler, E | 4.0 |
| 03/13/2008 | Meet with E. Sandler regarding potential issues for oral argument; research Maryland law for circumstances where claim preclusion does not bar a second action | Adams, B | 2.0 |
| 03/13/2008 | Attention to copying images and dii file from CD received from client; attention to various fields in dii file | Donlin, K | 0.9 |
| 03/13/2008 | Meeting with client, E. Sandler and J. Joyce regarding ████████████████████ | Nolan, J | 5.7 |
| 03/13/2008 | Prepare for oral argument | Sandler, E | 5.8 |
| 03/13/2008 | Teleconference with KDC counsel to discuss production of electronic general ledgers | Sandler, E | 0.2 |
| 03/14/2008 | Attention to various fields associated with load file | Donlin, K | 1.9 |
| 03/14/2008 | Review, identify and incorporate material into the master file | Micklich, S | 0.8 |
| 03/14/2008 | Attendance at hearing regarding summary judgment | Nolan, J | 2.3 |
| 03/14/2008 | Prepare for and attend oral argument on summary judgment and motion to dismiss | Sandler, E | 3.7 |
| 03/17/2008 | Attention to creating fields in database in order to load dii file into Summation; attention to separate OCR and images folders | Donlin, K | 3.2 |
| 03/17/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 3.0 |
| 03/17/2008 | Telephone call from J. Joyce regarding argument and approach to Judge Garfinkel | Nolan, J | 0.3 |
| 03/17/2008 | Teleconference with J. Joyce | Sandler, E | 0.2 |

WFB-MK638677

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/17/2008 | Read KCC letter regarding our discovery responses | Sandler, E | 0.3 |
| 03/17/2008 | Attention to special master situation, including teleconference with Judge Garfinkel's clerk | Sandler, E | 0.4 |
| 03/18/2008 | Attention to loading dii into Summation; create review set with documents; telephone conferences with office of co-counsel regarding docs to be reviewed | Donlin, K | 2.3 |
| 03/18/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 5.2 |
| 03/18/2008 | Attention to dispute regarding Peerless production | Nolan, J | 0.4 |
| 03/18/2008 | Attention to request for KMC transfer lender approval documents, including teleconference and e-mails with C. Rice and internal correspondence with J. Jeff | Sandler, E | 1.7 |
| 03/19/2008 | Attention to webex with P. Savoy regarding document review; attention to creating review set | Donlin, K | 2.4 |
| 03/19/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.0 |
| 03/19/2008 | Teleconference with A. Schumacher regarding choice of law analysis applicable to privilege issues | Sandler, E | 0.3 |
| 03/20/2008 | Research issue of privilege law involving diversity jurisdiction and state choice of law principles; teleconference with E. Sandler regarding same | Adams, B | 0.5 |
| 03/20/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 5.9 |
| 03/20/2008 | Attention to opinion on summary judgment and discussion with E. Sandler regarding strategy | Nolan, J | 0.7 |
| 03/20/2008 | Study summary judgment ruling | Sandler, E | 0.5 |
| 03/21/2008 | Attention to loading KDC documents into Summation | Donlin, K | 0.9 |
| 03/21/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.5 |
| 03/22/2008 | Research whether horizontal choice of law problem would arise in opposing motion to compel production | Adams, B | 0.5 |

WFB-MK638678

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | of privileged documents | | |
| 03/24/2008 | Research whether horizontal choice of law problem would arise in opposing motion to compel production of privileged documents; meet with E. Sandler regarding same | Adams, B | 0.9 |
| 03/24/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.5 |
| 03/24/2008 | Meet with B. Adams to discuss choice of law analysis applicable to privilege claims; teleconference with A. Schumacher to discuss same | Sandler, E | 0.3 |
| 03/25/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 7.0 |
| 03/26/2008 | Prepare research on discovery of electronic information in native file format | Adams, B | 0.3 |
| 03/26/2008 | Attention to searches within review set and create two new review sets regarding 2/10/06 documents | Donlin, K | 1.2 |
| 03/26/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 7.1 |
| 03/26/2008 | Attention to discovery issues | Sandler, E | 0.8 |
| 03/26/2008 | Teleconference with Judge Garfinkel's clerk regarding special master situation; conference with J. Nolan and J. Joyce to discuss same | Sandler, E | 0.5 |
| 03/27/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 6.5 |
| 03/27/2008 | Read Peerless motion for protective order for state action debtor examination | Sandler, E | 0.5 |
| 03/28/2008 | Research potential issues in moving for discovery of electronic information in native file format | Adams, B | 2.5 |
| 03/28/2008 | Research issues raised and distinguish authority cited in Peeress' brief in support of motion for protective order | Adams, B | 4.3 |
| 03/28/2008 | Review of B. Maher's e-mails in Summation that are | Micklich, S | 6.3 |

WFB-MK638679

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | potentially responsive to M. Konover's 3rd Request for Production | | |
| 03/28/2008 | Communicate with J. Nolan, J. Joyce and opposing counsel regarding Peerless judgment debtor examination | Sandler, E | 1.0 |
| 03/28/2008 | Prepare objection to Peerless motion for protective order regarding judgment debtor examination | Sandler, E | 2.5 |
| 03/29/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 5.0 |
| 03/30/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production | Micklich, S | 5.5 |
| 03/31/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's 3rd Request for Production (6.6); telephone calls to and from P. Savoy regarding document review (.7); review newly produced documents by KDC and identify the correct Bates number they should have started with (.5); e-mail to E. Sandler and A. Schumacher regarding the KDC documents (.2) | Micklich, S | 8.0 |
| 03/31/2008 | Read cases on required format for electronic production and prepare e-mail to KDC counsel regarding refusal to produce general ledgers in comma-delimited format | Sandler, E | 1.0 |
| 03/31/2008 | Finalize and file objection to Peerless motion for protective order for judgment action deposition | Sandler, E | 0.7 |
| 03/31/2008 | Prepare for Peerless deposition | Sandler, E | 0.8 |
| 03/31/2008 | Read defendants' opposition to motion to compel regarding privilege claims and supporting affidavits | Sandler, E | 1.4 |
| 03/31/2008 | Prepare motion for extension to file reply brief in support of motion to compel regarding privilege claims | Sandler, E | 0.3 |

WFB-MK638680

## Day Pitney LLP

### Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 15.6 | $ 590 | $ 9,204.00 |
| Erick M. Sandler | Associate | 49.1 | 325 | 15,957.50 |
| Bruce H. Adams | Associate | 11.0 | 260 | 2,860.00 |
| Suzanne P Micklich | Paralegal | 113.2 | 150 | 16,980.00 |
| Kathleen M Donlin | Project Assistant | 18.4 | 135 | 2,484.00 |
| **Total** | | 207.3 | | $ 47,485.50 |
| | | Matter Fee | | $ 47,485.50 |

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 35.00 |
| Photocopying - 5,747 copies at 0.20 cents per copy | 1,149.40 |
| Fax | 3.00 |
| Meals | 44.55 |
| Overnight Mail | 54.76 |
| Pacer Charges | 70.32 |
| Supplies | 42.84 |
| Telephone | 0.28 |
| | $ 1,400.15 |
| Matter Disbursements | $ 1,400.15 |

| | |
|---|---|
| Total For Professional Services Rendered | 47,485.50 |
| Total Disbursements | 1,400.15 |
| **Total Bill** | $ 48,885.65 |

hhfax

12:15:4
WFB-MK638682.PDF

## ORIX Capital Markets, LLC
### LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

Requestor: Ieggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33463267

Batch Control #: BATCH002221

Vendor #: 04608

Invoice Date: 05/14/2008

| 190000295 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $24,964.85 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $24,964.85 |

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: Bhavnar Mehtas          See Attached

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Add'l Approval:

Date: 6/26/08

Date:

WFB-MK638682

MAY 2 7 2008

# **P** DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                    May 14, 2008
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE: .    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

---

### REMITTANCE COPY – PAYABLE UPON RECEIPT

---

| | |
|---|---:|
| Total For Professional Services Rendered | 24,766.50 |
| Total Disbursements | 250.83 |
| **Current Balance Invoice # 33483267** | **$ 25,017.33** |

Current Invoice Plus Total Unpaid Balances of $ 79,650.09 is  **$ 104,667.42**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters*
*may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED              $ 79,650.09
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your                  Wire Instructions:
check made payable to:                         Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                          Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                              Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638683**

# ▣ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

May 14, 2008
Invoice: 33483267

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through April 30, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/01/2008 | Review of B. Maher's e-mails in Summation that are potentially responsive to M. Konover's Third Request for Production (3.5); e-mails to and from P. Savoy regarding the transfer of data back to Winstead (.7); e-mails to and from the litigation technology department regarding the transfer of document review data back to Winstead (.8). | Micklich, S | 5.0 |
| 04/01/2008 | Telephone conferences with J. Joyce and A. Schumacher to discuss defendants' opposition to motion to compel involving privilege claims | Sandler, E | 1.4 |
| 04/01/2008 | Study exhibits and cases cited in defendants' opposition to motion to compel involving privilege claims | Sandler, E | 1.5 |
| 04/02/2008 | Attention to creating script of dii file for P. Savoy regarding S. Micklich's review of documents | Donlin, K | 1.0 |

WFB-MK638684

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/02/2008 | E-mails to and from the litigation technology department regarding the transfer of document review data back to Winstead (.3); prepare letter to P. Savoy at Winstead enclosing CD containing the results of the document review of B. Maher's e-mails (.5); incorporate material into the master file (1.0) | Micklich, S | 1.8 |
| 04/02/2008 | Read cases cited in defendants' opposition to motion to compel regarding privilege claims | Sandler, E | 2.0 |
| 04/03/2008 | Attention to utilities on case, telephone conference with S. Micklich regarding dii file, preparation of dii file and copying of images for DVD to P. Savoy | Donlin, K | 1.8 |
| 04/03/2008 | Prepare letter to P. Savoy at Winstead enclosing a corrected CD containing the results of the document review of B. Maher's e-mails (.3); incorporate material into the master file (.6) | Micklich, S | 0.9 |
| 04/04/2008 | Prepare memorandum on timeline of Special Master activity | Sandler, E | 2.0 |
| 04/07/2008 | Conference with E. Sandler regarding privilege papers (.2); conference with E. Sandler and telephone call to J. Joyce regarding Belt strategy (.5); telephone call to T. Shearin regarding Judge Garfinkel (.2) | Nolan, J | 0.9 |
| 04/07/2008 | Conference with J. Nolan and J. Joyce to discuss Special Master history and how to proceed | Sandler, E | 0.5 |
| 04/07/2008 | Prepare draft reply brief in support of motion to compel regarding defendants' privilege claims | Sandler, E | 4.6 |
| 04/08/2008 | Telephone call to Judge Garfinkel regarding D. Belt | Nolan, J | 0.3 |
| 04/08/2008 | Continue preparation of reply brief in support of motion to compel regarding defendants' privilege claims | Sandler, E | 8.6 |
| 04/09/2008 | Attention to privilege brief (.9); discussion with J. Joyce regarding Garfinkel call (.2) | Nolan, J | 1.1 |
| 04/09/2008 | Continue preparation of reply brief in support of motion regarding defendants' privilege claims, including telephone conference with J. Joyce to discuss comments on draft | Sandler, E | 3.4 |
| 04/10/2008 | Attention to dii load file for Request for Production #27 docs | Donlin, K | 0.7 |
| 04/10/2008 | Attention to Judge Garfinkel response with J. Joyce | Nolan, J | 0.3 |

WFB-MK638685

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | and report to client | | |
| 04/10/2008 | Attention to questions regarding debt and discussions with E. Sandler regarding response | Nolan, J | 0.8 |
| 04/10/2008 | Attention to draft reply | Nolan, J | 1.3 |
| 04/10/2008 | Proofread and circulate reply brief in support of motion to compel regarding privilege claims | Sandler, E | 0.5 |
| 04/10/2008 | Telephone conference with J. Joyce regarding damages calculations and attorney's fees claim | Sandler, E | 0.5 |
| 04/10/2008 | Meet with B. Adams concerning attorney's fees claim research assignment | Sandler, E | 0.3 |
| 04/11/2008 | Attention to creating script for dii load file and txt file with images regarding Request for Production #27 for P. Savoy; process and load KDC documents, conference with S. Micklich regarding Issues field | Donlin, K | 2.8 |
| 04/11/2008 | Prepare letter to P. Savoy enclosing a revised CD containing the results of the document review for M. Konover's Third Request for Production #27 (.5); telephone calls from and to P. Savoy regarding B. Maher's e-mail review (.4); document review of certain sections of B. Maher's e-mails; e-mail instruction to the litigation technology department to resend a new dii Summation load file to P. Savoy (2.1) | Micklich, S | 3.0 |
| 04/11/2008 | Attention to reply brief | Nolan, J | 1.1 |
| 04/11/2008 | Study Peerless objection to motion for turnover order | Sandler, E | 0.4 |
| 04/14/2008 | Attention to creating dii and txt files of KDC documents for P. Savoy, attention to utilities, attention to KD docs | Donlin, K | 1.1 |
| 04/14/2008 | Attention to brief | Nolan, J | 1.3 |
| 04/14/2008 | Prepare motion to seal and motion to exceed page limit for reply brief in support of motion to compel regarding privilege issues and file motions and reply brief | Sandler, E | 1.2 |
| 04/14/2008 | Telephone conference with J. Joyce to discuss agenda for next group call | Sandler, E | 0.2 |
| 04/15/2008 | incorporate material into the master file | Micklich, S | 0.5 |

WFB-MK638686

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/16/2008 | Preparation for conference call | Nolan, J | 0.3 |
| 04/16/2008 | Participation in conference call with clients and co-counsel | Nolan, J | 0.8 |
| 04/16/2008 | Participate on group conference call | Sandler, E | 0.4 |
| 04/17/2008 | Telephone calls from and to P. Savoy regarding his need for Summation data and copies of all Subpoenas served in this case; arrange to have all subpoenas PDF'd to A. Schumacher and P. Savoy; telephone call to K. Donlin regarding Summation data requested by P. Savoy | Micklich, S | 0.7 |
| 04/17/2008 | Attention to Kostin Ruffkess letter | Nolan, J | 0.3 |
| 04/17/2008 | Telephone conference with A. Schumacher regarding preparation of discovery motion | Sandler, E | 0.5 |
| 04/17/2008 | Prepare letter to Kostin counsel regarding question about completeness of production | Sandler, E | 1.4 |
| 04/18/2008 | Attention to creating briefcases for Request for Production #27 and e-mails, copy to CDs | Donlin, K | 1.3 |
| 04/18/2008 | Letter to P. Savoy enclosing redacted images from document review (.4); e-mails from and to P. Savoy regarding the same (.2) | Micklich, S | 0.6 |
| 04/22/2008 | Attention to Order and discussion with E. Sandler and J. Joyce | Nolan, J | 0.3 |
| 04/22/2008 | Participation in conference call regarding Order, expected response and strategy | Nolan, J | 0.7 |
| 04/22/2008 | Attention to court's ruling on motion to compel regarding privilege issues, including review of Order and telephone conference with group | Sandler, E | 0.6 |
| 04/23/2008 | Research whether attorneys fees are recoverable as compensatory damages in fraudulent transfer cases | Adams, B | 0.4 |
| 04/24/2008 | Research availability of attorneys fees in Connecticut for claims asserted against Konover entities | Adams, B | 1.0 |
| 04/24/2008 | Incorporate material into the master file | Micklich, S | 0.5 |
| 04/24/2008 | Telephone conference with A. Schumacher to discuss damages analysis and preparation of discovery requests | Sandler, E | 0.4 |

WFB-MK638687

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/24/2008 | Review and revise supplement disclosure of damages calculation | Sandler, E | 1.1 |
| 04/25/2008 | Research availability of attorneys fees in each of alleged claims; draft memorandum | Adams, B | 2.5 |
| 04/25/2008 | Numerous telephone calls from and to P. Savoy regarding the letter from Robinson & Cole and the technical issues they raised with respect to our document productions to determine the method in which they were delivered to us; update the chronology of defendant productions to reflect the delivery method and e-mail said chronology to the team; review file material regarding certain Wells Fargo productions in order to determine the manner in which they were produced to defendants | Micklich, S | 4.2 |
| 04/28/2008 | Research availability of attorneys fees as compensatory and punitive damages; research circumstances in which fees may be characterized as costs of pursuing satisfaction of judgment; research common law standard for recovering fees as punitive damages; draft memorandum discussing same | Adams, B | 6.8 |
| 04/28/2008 | Review numerous plaintiff document productions to determine the method in which they were delivered to the defendants; update chart of plaintiff's productions and e-mail same to P. Savoy | Micklich, S | 2.0 |
| 04/28/2008 | Attention to Superior Court orders | Nolan, J | 0.2 |
| 04/28/2008 | Telephone conference with J. Joyce regarding draft supplemental damages calculation disclosure and revise disclosure pursuant to comments | Sandler, E | 0.6 |
| 04/28/2008 | Receive and review court orders on Peerless motion for protective order and motion for turnover order in state court action | Sandler, E | 0.5 |
| 04/29/2008 | Meet with E. Sandler regarding research of availability of attorneys fees; research proper computation of damages for supplemental disclosures; draft memorandum | Adams, B | 1.9 |
| 04/29/2008 | Telephone conference with A. Schumacher and meeting with B. Adams to discuss research needed to complete damages computation disclosure | Sandler, E | 0.4 |
| 04/30/2008 | Research proper computation of damages for | Adams, B | 3.8 |

WFB-MK638688

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|

established claims of fraudulent transfer and breach of fiduciary duty; meet with E. Sandler

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 9.7 | $ 590 | $ 5,723.00 |
| Erick M. Sandler | Associate | 33.0 | 325 | 10,725.00 |
| Bruce H. Adams | Associate | 16.4 | 260 | 4,264.00 |
| Suzanne P Micklich | Paralegal | 19.2 | 150 | 2,880.00 |
| Kathleen M Donlin | Project Assistant | 8.7 | 135 | 1,174.50 |
| **Total** | | 87.0 | | $ 24,766.50 |
| | | Matter Fee | | $ 24,766.50 |

## Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 399 copies at 0.20 cents per copy | $ 79.80 |
| Fax | 3.00 |
| Overnight Mail | 108.95 |
| Pacer Charges | ~~52.48~~ *disallowed* |
| Postage | 6.60 |
| | $ 250.83 |

Matter Disbursements          $ ~~250.83~~ *197.35*

| | |
|---|---|
| Total For Professional Services Rendered | 24,766.50 |
| Total Disbursements | ~~250.83~~ *197.35* |
| **Total Bill** | ~~$ 25,017.33~~ *24,964.85* |

INVOICE APPROVED BY: *Malise*
DATE: 6/26/08
EXPENSE TYPE: Legal - lit
SERVICING: LOAN REO DEP
REIMB BY: B T B/T NONREIMB
LOAN NO.: 1a-000029 5
POOL NAME: SBMS 00-27

WFB-MK638689

hhfax

12:15:5
WFB-MK638690.PDF

SS AP TRANSMITTAL FORM

## ORIX Capital Markets, LLC
### LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

Requestor: tEggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33490288

Batch Control #: BATCH002221

Vendor #: 04608

Invoice Date: 06/19/2008

| 190000295 | 0 | Both | S | Deficiency | 13059 - CRG20 - 00176 | (36) Legal Fees | SALOMON 2000-C2 | $22,868.64 |

$22,868.64

22,831.36

SPECIAL INSTRUCTIONS:

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

Manager's Approval:

Add'l Approval: M. Oates

Add'l Approval:

Add'l Approval: M. Westerlund

Add'l Approval: Elaine Dene

Date: 6/26/08

Date:

Page 1 of 1

WFB-MK638690

# ℙ DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

June 19, 2008

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY - PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 22,755.00 |
| Total Disbursements | 113.64 |
| **Current Balance Invoice # 33490288** | **$ 22,868.64** |

Current Invoice Plus Total Unpaid Balances of $ 25,017.33 is  **$ 47,885.97**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 – DIAMOND POINT PLAZA LIMITED          $ 25,017.33
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638691

# ☐ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

June 19, 2008
Invoice: 33490288

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through May 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2008 | E-mail E. Sandler; research damages available in Connecticut for breach of fiduciary duty; draft memorandum regarding test for recovering attorneys fees | Adams, B | 2.4 |
| 05/01/2008 | Attention to Garfinkel scheduling order | Nolan, J | 0.3 |
| 05/01/2008 | Attention to Motion for reconsideration | Nolan, J | 0.9 |
| 05/01/2008 | Teleconference with J. Joyce concerning state court proceeding status and damages computation disclosure | Sandler, E | 0.3 |
| 05/01/2008 | Attention to defendants' filing of motion for reconsideration of privilege ruling and study brief in support of motion | Sandler, E | 1.7 |
| 05/02/2008 | Teleconference with E. Sandler discussing research of damages for breach of fiduciary duty | Adams, B | 0.2 |

WFB-MK638692

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/02/2008 | Attention to scheduling order and agenda for hearing | Nolan, J | 0.3 |
| 05/02/2008 | Teleconferences with J. Joyce and A. Schumacher to discuss response to defendants' motion for reconsideration of privilege order | Sandler, E | 1.1 |
| 05/02/2008 | Prepare opposition to defendants' motion for reconsideration of privilege order | Sandler, E | 1.1 |
| 05/02/2008 | Revise damages computation for amended disclosure | Sandler, E | 0.4 |
| 05/05/2008 | Prepare memorandum in opposition to defendants' motion for reconsideration or clarification of privilege order | Sandler, E | 4.5 |
| 05/06/2008 | Review and comment on revised draft opposition to motion for reconsideration of privilege order | Sandler, E | 0.4 |
| 05/06/2008 | Teleconference with J. Joyce to plan response to defendants' inquiry regarding our objections to KDC third requests for admissions | Sandler, E | 0.5 |
| 05/07/2008 | Draft memorandum discussing recovery of attorneys fees as punitive damages | Adams, B | 0.4 |
| 05/07/2008 | Incorporate material into the master file | Micklich, S | 0.8 |
| 05/09/2008 | Attention to letter to Judge | Nolan, J | 0.3 |
| 05/09/2008 | Attention to response to motion to reconsider | Nolan, J | 0.5 |
| 05/09/2008 | Prepare letter to Judge Garfinkel for May 15 status conference | Sandler, E | 1.8 |
| 05/09/2008 | Continue preparation of opposition to defendants' motion for reconsideration of privilege order | Sandler, E | 0.5 |
| 05/12/2008 | Attention to response to motion to reconsider | Nolan, J | 0.4 |
| 05/12/2008 | Review of ▮▮▮▮▮▮▮▮▮▮ provided by client | Sandler, E | 0.2 |
| 05/12/2008 | Continue preparation of letter to Judge Garfinkel for May 15 status conference | Sandler, E | 0.3 |
| 05/12/2008 | Teleconference with M. Baldwin regarding plaintiff's damages calculation and objections to KDC third requests for production | Sandler, E | 0.4 |
| 05/12/2008 | Review and revise draft opposition to defendants' | Sandler, E | 2.2 |

WFB-MK638693

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | motion for reconsideration of privilege order | | |
| 05/13/2008 | Draft additional section for memorandum regarding recovery of attorneys fees | Adams, B | 2.0 |
| 05/13/2008 | Revise and redraft memorandum following meeting with E. Sandler regarding memorandum on attorney's fees | Adams, B | 3.3 |
| 05/13/2008 | Review, identify and incorporate material into the master file | Micklich, S | 0.7 |
| 05/13/2008 | Attention to opposition motion for reconsideration | Nolan, J | 0.8 |
| 05/13/2008 | Teleconference with J. Joyce to plan for status conference and discuss response to KDC third requests for admissions | Sandler, E | 0.2 |
| 05/13/2008 | Correspond with KDC counsel regarding objections to KDC's third requests for admissions | Sandler, E | 0.2 |
| 05/13/2008 | Revise opposition to motion for reconsideration to reflect J. Nolan edits | Sandler, E | 0.2 |
| 05/13/2008 | Read B. Adams' memo on attorney's fees issues and meet with B. Adams to discuss follow-up issues | Sandler, E | 0.9 |
| 05/14/2008 | Draft revisions to memorandum regarding availability of attorney's fees in this case; draft new section discussing burden of producing evidence | Adams, B | 3.8 |
| 05/14/2008 | Participation in call regarding hearing with Judge Garfinkel | Nolan, J | 0.6 |
| 05/14/2008 | Finalize and file memorandum in opposition to motion for reconsideration of privilege order | Sandler, E | 0.5 |
| 05/14/2008 | Teleconference with team to discuss JP Morgan subpoena and other outstanding issues | Sandler, E | 0.7 |
| 05/14/2008 | Prepare amended budget | Sandler, E | 0.4 |
| 05/15/2008 | Complete revisions to memorandum regarding availability of attorney's fees | Adams, B | 0.8 |
| 05/15/2008 | Draft objection to defendant Peerless' motion for reconsideration | Adams, B | 2.0 |
| 05/15/2008 | Attention to plan for call with E. Sandler and J. Joyce | Nolan, J | 0.3 |

WFB-MK638694

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/15/2008 | Read Peerless' motion for reconsideration of ruling denying its motion for protective order in state court proceeding | Sandler, E | 0.7 |
| 05/15/2008 | Teleconference with J. Joyce and B. Maher to discuss ██████████████ | Sandler, E | 0.5 |
| 05/15/2008 | Participate on telephonic status conference with Judge Garfinkel and follow-up discussions with J. Joyce and client | Sandler, E | 0.9 |
| 05/16/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 05/18/2008 | Draft objection to Peerless' motion for reconsideration | Adams, B | 0.4 |
| 05/19/2008 | Draft objections to Peerless' motion for reconsideration | Adams, B | 1.2 |
| 05/20/2008 | Prepare and draft objection to defendants' motion for reconsideration | Adams, B | 6.5 |
| 05/20/2008 | Complete revisions to memorandum regarding recovery of attorney's fees | Adams, B | 1.3 |
| 05/20/2008 | Review revised draft memo on attorney's fees issues | Sandler, E | 0.4 |
| 05/20/2008 | Attention to T. Tucci letter concerning electronic discovery issues | Sandler, E | 0.5 |
| 05/21/2008 | Draft revisions to Objections to Motion for Reconsideration | Adams, B | 1.5 |
| 05/21/2008 | Prepare cite check for B. Adams and R. Madison | Howey, L | 2.2 |
| 05/21/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 05/21/2008 | Attention to J.P. Morgan subpoena dispute, e-mails and discussion with J. Joyce | Nolan, J | 0.7 |
| 05/21/2008 | Attention to Reply filed by Konover | Nolan, J | 0.6 |
| 05/21/2008 | Teleconferences with J. Joyce and M. Shipman to discuss diversity issue | Sandler, E | 0.3 |
| 05/21/2008 | Read defendants' reply brief in support of motion for reconsideration of privilege ruling | Sandler, E | 0.3 |
| 05/22/2008 | Review, identify and incorporate material into the | Micklich, S | 0.9 |

WFB-MK638695

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | master file | | |
| 05/22/2008 | Conference with E. Sandler and review and analysis of memorandum and cases regarding new jurisdictional issue and responsive strategy | Nolan, J | 2.1 |
| 05/22/2008 | Revise draft objection to Peerless' motion to reconsider denial of motion for protective order in state court action | Sandler, E | 1.2 |
| 05/22/2008 | Read Winstead memo on diversity issues | Sandler, E | 0.5 |
| 05/23/2008 | Draft revisions to objection to motion for reconsideration | Adams, B | 1.1 |
| 05/23/2008 | Incorporate material into the master file | Micklich, S | 1.0 |
| 05/23/2008 | Attention to Belt strategy and e-mails | Nolan, J | 0.6 |
| 05/23/2008 | Discussion with E. Sandler regarding jurisdiction issues | Nolan, J | 0.4 |
| 05/27/2008 | Review, identify and incorporate material into the master file | Micklich, S | 0.3 |
| 05/27/2008 | Attention to D. Belt problem and discussion with J. Joyce regarding proposed solution | Nolan, J | 0.4 |
| 05/27/2008 | Participation in conference call with client regarding ▇ ▇▇▇▇▇▇▇▇▇▇▇▇▇ | Nolan, J | 0.6 |
| 05/28/2008 | Review, identify and incorporate material into the master file | Micklich, S | 0.8 |
| 05/28/2008 | Attention to draft opposition | Nolan, J | 0.3 |
| 05/29/2008 | Attention to Garfinkel/Belt letter | Nolan, J | 0.3 |
| 05/29/2008 | Teleconference with A. Schumacher to discuss letter to Judge Garfinkel regarding D. Belt | Sandler, E | 0.5 |
| 05/30/2008 | Attention to response from Judge Garfinkel | Nolan, J | 0.3 |
| 05/30/2008 | File objection to Peerless' motion for reconsideration of state court ruling on motion for protective order | Sandler, E | 0.3 |
| 05/30/2008 | Teleconference with J. Joyce to discuss disclosure of damages computation and revise draft disclosure accordingly | Sandler, E | 0.6 |

WFB-MK638696

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 10.7 | $ 590 | $ 6,313.00 |
| Erick M. Sandler | Associate | 25.2 | 325 | 8,190.00 |
| Bruce H. Adams | Associate | 26.9 | 260 | 6,994.00 |
| Suzanne P Micklich | Paralegal | 6.7 | 150 | 1,005.00 |
| Linda Howey | Library | 2.2 | 115 | 253.00 |
| Total | | 71.7 | | $ 22,755.00 |

Matter Fee --     -$ 22,755.00

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 34 copies at 0.20 cents per copy | $ 6.80 |
| Fax | 7.50 |
| Overnight Mail | 62.06 |
| Pacer Charges | 37.28 *disallowed* |

$113.64
76.36

Matter Disbursements     $113.64
76.36

| | |
|---|---|
| Total For Professional Services Rendered | 22,755.00 |
| Total Disbursements | 113.64  76.36 |
| **Total Bill** | $22,868.64  22,831.36 |

INVOICE APPROVED BY: _____
DATE: 6/26/08
EXPENSE TYPE: _____
SERVICING: LOAN  REO  DEF
REIMB BY: B  BTD  NONREIMB
LOAN NO.: 490000245
POOL NAME: 5311500-62

WFB-MK638697

hhfax

12:15:7
WFB-MK638698.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

LIT

SS AP TRANSMITTAL FORM

Requestor: aweaver

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33494362

Batch Control #: BATCH001514

Vendor #: 04608

Invoice Date: 07/14/2008

| Loan Number | Remedy Number | Remit To | Expense Category | Site No | Service Sub Code | Std Sub Code | Security Sub Code | GL ACCOUNT NUMBER Account Dept Sub Contract XXXXX - XXXXX - XXXXX - XXXX | Cost Name | AMOUNT (Ex: Comma and Decimal) |
|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | | Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $14,574.36 |

$14,574.36

DiaPP

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

Manager's Approval:

Add'l Approval: _____ 8-25-08

Add'l Approval: G. may _____ Date: 8/5/08

Add'l Approval: _____ Date: 8/5/08

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK638698

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

AUG 0 4 2008

July 14, 2008

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:   195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                                    14,476.00

Total Disbursements                                                              98.36

**Current Balance Invoice # 33494362**                                    **$ 14,574.36**

INVOICE APPROVED BY
DATE: 8/14/08
EXPENSE TYPE: Legal Fee
SERVICING: LOS  REO  DEP
REIMB BY:  B   B/D   NONREIMB
LOAN NO.: 19-000028S
POOL NAME: SBM500-C2

Current Invoice Plus Total Unpaid Balances of $ 47,885.97 is  **$ 62,460.33**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
  000000 - DIAMOND POINT PLAZA LIMITED            $ 47,885.97
  PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638699**

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

July 14, 2008
Invoice: 33494362

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/03/2008 | Attention to D. Belt e-mail and response | Nolan, J | 0.3 |
| 06/04/2008 | Incorporate material into the master file | Micklich, S | 1.3 |
| 06/04/2008 | Attention to D. Belt inquiry and discussions regarding response with J. Joyce | Nolan, J | 0.4 |
| 06/05/2008 | Attention to D. Belt e-mail and discussions with J. Joyce regarding response and discussions with T. Tucci regarding KCC | Nolan, J | 0.6 |
| 06/06/2008 | Attention to Belt rulings and e-mails and discussion with J. Joyce | Nolan, J | 0.9 |
| 06/09/2008 | Participation in conference call regarding D. Belt rulings and strategy | Nolan, J | 1.0 |
| 06/09/2008 | Attention to draft report | Nolan, J | 0.3 |

WFB-MK638700

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/09/2008 | Read Special Master's discovery rulings on KFLP and V. Konover | Sandler, E | 0.7 |
| 06/09/2008 | Teleconference with J. Joyce and J. Nolan to discuss Special Master's discovery rulings | Sandler, E | 0.9 |
| 06/09/2008 | Finalize and serve supplemental damages computation disclosure | Sandler, E | 0.3 |
| 06/10/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 06/10/2008 | Prepare motion to adopt Special Master's KFLP ruling | Sandler, E | 2.0 |
| 06/10/2008 | Prepare stipulated protective order to govern KFLP discovery | Sandler, E | 0.9 |
| 06/11/2008 | Attention to Garfinkel letter | Nolan, J | 0.3 |
| 06/12/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.5 |
| 06/12/2008 | Revise motion to adopt KFLP ruling | Sandler, E | 0.5 |
| 06/16/2008 | Review and send memorandum on recovery of attorneys' fees to E. Sandler | Adams, B | 0.2 |
| 06/16/2008 | Telephone call from P. Savoy regarding documents we previously produced in 2007 and review file to determine the format of how said documents were produced to opposing counsel; review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 06/16/2008 | Review and circulate memorandum on bases for attorneys' fees claims | Sandler, E | 0.4 |
| 06/16/2008 | Read Special Master's ruling on MCK motion to quash | Sandler, E | 0.8 |
| 06/17/2008 | E-mail to and from P. Savoy regarding documents we previously produced in 2007 and informed him of how said documents were produced to opposing counsel | Micklich, S | 0.3 |
| 06/17/2008 | Attention to D. Belt opinions and effects on other motions | Nolan, J | 0.9 |
| 06/17/2008 | Prepare and circulate analysis of effects of Special Master rulings on pending motions and outstanding discovery requests | Sandler, E | 3.2 |
| 06/17/2008 | Prepare motion to adopt Special Master's ruling on | Sandler, E | 1.0 |

WFB-MK638701

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | MCK motion to quash and prepare joint motion for protective order regarding MCK production | | |
| 06/17/2008 | Draft letter to opposing counsel on areas of discovery disputes that can be narrowed following Special Master's rulings | Sandler, E | 2.9 |
| 06/19/2008 | Receive and review order from court denying defendant's motion for reconsideration | Adams, B | 0.2 |
| 06/19/2008 | Attention to Connecticut Superior Court ruling and discussion with E. Sandler | Nolan, J | 0.3 |
| 06/19/2008 | Telephone call from counsel for Mellon regarding subpoena | Nolan, J | 0.4 |
| 06/19/2008 | Attention to discussions with opposing counsel regarding scope and effect of KFLP ruling | Sandler, E | 1.3 |
| 06/19/2008 | Continue preparation of letter to opposing counsel regarding limiting pending discovery disputes based on Special Master's rulings | Sandler, E | 1.4 |
| 06/20/2008 | Participate in conference call | Nolan, J | 0.7 |
| 06/20/2008 | Participate on team conference call | Sandler, E | 0.8 |
| 06/20/2008 | Continue preparation of motion to adopt MCK discovery ruling | Sandler, E | 0.4 |
| 06/23/2008 | Meet with E. Sandler to discuss attempts by alter ego to offset judgment | Adams, B | 0.4 |
| 06/23/2008 | Teleconference with A. Schumacher to discuss research on defendants' claim that property appreciation should be a credit on judgment debt | Sandler, E | 0.3 |
| 06/23/2008 | Attention to filing of motion to adopt MCK discovery ruling | Sandler, E | 0.2 |
| 06/23/2008 | Review defendants' cover letters and privilege logs delivered to Judge Garfinkel for in camera review | Sandler, E | 0.3 |
| 06/23/2008 | Meet with B. Adams to discuss research of defendants' claim that property appreciation should be a credit on judgment debt | Sandler, E | 0.8 |
| 06/24/2008 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.0 |

WFB-MK638702

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/24/2008 | Meet with J. Lombardo to assign research on whether property appreciation is a credit on judgment | Sandler, E | 0.3 |
| 06/25/2008 | Receive and review defendants' motion to compel | Adams, B | 0.4 |
| 06/25/2008 | Read KDC motion to compel responses to requests for admission | Sandler, E | 0.6 |
| 06/26/2008 | Receive and review new briefs; meet with E. Sandler regarding rulings of Special Master; discuss current research project | Adams, B | 0.4 |
| 06/26/2008 | Read Special Master's rulings on motions to compel defendants' document productions | Sandler, E | 1.0 |
| 06/26/2008 | Read KFLP's motion for reconsideration of discovery ruling | Sandler, E | 0.8 |
| 06/26/2008 | Teleconferences with A. Schumacher and KDC counsel regarding production of electronic general ledgers | Sandler, E | 0.5 |
| 06/27/2008 | Meet with J. Lombardo to discuss issue of judgment credit based on appreciation of property value; read her memorandum and cases cited within | Sandler, E | 0.5 |
| 06/30/2008 | Review voice mail from E. Sandler; meet with E. Sandler regarding collateral attacks on deficiency judgments | Adams, B | 0.2 |
| 06/30/2008 | Attention to D. Belt rulings and e-mails | Nolan, J | 1.4 |
| 06/30/2008 | Participation in conference call with counsel regarding strategy and schedule in response to D. Belt ruling | Nolan, J | 1.2 |
| 06/30/2008 | Read cases on calculation of judgment deficiencies under Connecticut law | Sandler, E | 0.5 |
| 06/30/2008 | Teleconference with J. Joyce regarding discovery motion issues and case matters | Sandler, E | 1.1 |

WFB-MK638703

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 8.7 | $ 590 | $ 5,133.00 |
| Erick M. Sandler | Associate | 24.4 | 325 | 7,930.00 |
| Bruce H. Adams | Associate | 1.8 | 260 | 468.00 |
| Suzanne P Micklich | Paralegal | 6.3 | 150 | 945.00 |
| Total | | 41.2 | | $ 14,476.00 |
| | | | Matter Fee | $ 14,476.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 163 copies at 0.20 cents per copy | $ 32.60 |
| Overnight Mail | 52.32 |
| Pacer Charges | 13.44 |
| | $ 98.36 |
| Matter Disbursements | $ 98.36 |

| | |
|---|---|
| Total For Professional Services Rendered | 14,476.00 |
| Total Disbursements | 98.36 |
| **Total Bill** | $ 14,574.36 |

WFB-MK638704

hhfax

12:15:8
WFB-MK638705.PDF

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**

**AUTHORIZATION FOR PAYMENT**

**SS AP TRANSMITTAL FORM**

| Requestor: | teggleston |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33500362 |

| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 08/19/2008 |

| Loan Number | Report Number | Reimb By | Expense Category | Sub Servicer Ind | Servicer Advance Ind | Sta Sep Account Ind | Reimb Contract XXXXX | GL / ACCOUNT NUMBER | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Trust | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $47,084.68 |
| | | | | | | | | | $47,084.68 |

OCT 3 0 2008

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

**See Attached**

| Manager's Approval: | BWalker | | |
| Add'l Approval: | Moakes | 9/20 | |
| Add'l Approval: | MMasters | 9/23 | |
| Add'l Approval: | GMauck | 9/25 | |
| Add'l Approval: | EMauck | 10/6 | Date: |
| Add'l Approval: | MMauck | 10/22 | Date: |

WFB-MK638705

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

August 19, 2008

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 46,863.00 |
| Total Disbursements | 221.68 |
| **Current Balance Invoice # 33500362** | **$ 47,084.68** |

Current Invoice Plus Total Unpaid Balances of $ 14,574.36 is  **$ 61,659.04**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
    000000 - DIAMOND POINT PLAZA LIMITED                    $ 14,574.36
    PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT    ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638707

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

August 19, 2008
Invoice: 33500362

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through July 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/25/2008 | Research Connecticut cases and statutes pertaining to mortgages, deficiency judgments in foreclosure actions, issues of preclusion of further actions on a mortgage debt after foreclosure; discuss research findings with E. Sandler | Lombardo, J | 6.9 |
| 06/26/2008 | Research statutes in Connecticut addressing mortgages, judgment liens, strict foreclosures and foreclosures by sale; prepare notes for E. Sandler concerning interplay between statutes pertaining to foreclosures by sale and appraisals; research case law interpreting mortgage statutes in Connecticut | Lombardo, J | 2.3 |
| 06/27/2008 | Prepare findings of research on Connecticut mortgage law as it pertains to plaintiff creditor's subsequent sale of property; discuss findings with E. Sandler | Lombardo, J | 1.7 |
| 07/01/2008 | Meet with E. Sandler and J. Lombardo regarding defenses available to alter ego judgment debtors | Adams, B | 0.7 |

WFB-MK638708

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/01/2008 | Research Connecticut and Second Circuit cases pertaining to full faith and credit in enforcement of foreign judgments; research role of alter-ego of judgment debtor in enforcing foreign judgments in Connecticut courts; discuss progress with B. Adams | Lombardo, J | 2.7 |
| 07/01/2008 | Review Belt rulings | Nolan, J | 0.7 |
| 07/01/2008 | Attention to next steps with Judge Garfinkel and revise proposed letter | Nolan, J | 0.6 |
| 07/01/2008 | Meet with B. Adams and J. Lombardo for update on research on defendants damages defenses | Sandler, E | 0.3 |
| 07/01/2008 | Study MCK motion for reconsideration of discovery ruling | Sandler, E | 0.3 |
| 07/01/2008 | Review case docket sheet and update deadlines for various filings | Sandler, E | 0.5 |
| 07/01/2008 | Correspond with KDC counsel regarding production of electronic general ledgers | Sandler, E | 0.4 |
| 07/01/2008 | Teleconference with J. Joyce regarding motions for reconsideration | Sandler, E | 0.3 |
| 07/02/2008 | Research with J. Lombardo which defenses are available to alter ego judgment debtors in state where judgment registered | Adams, B | 0.6 |
| 07/02/2008 | Research case law pertaining to enforcing judgments of foreign jurisdictions in Connecticut; research issues of res judicata pertaining to foreign judgments in Connecticut | Lombardo, J | 2.8 |
| 07/02/2008 | Arrange for UCC and corporate documents to be obtained at the Secretary of State's office for Vigilent LLC; e-mail said documents to P. Savoy; review identify and incorporate material into the master file | Micklich, S | 1.5 |
| 07/02/2008 | Attention to questions regarding D. Belt rulings and discussion with J. Joyce regarding Vigilent | Nolan, J | 0.9 |
| 07/02/2008 | Attention to letter to Judge Garfinkel and e-mails | Nolan, J | 0.3 |
| 07/02/2008 | Study cases on application of res judicata to damages claims in alter ego cases | Sandler, E | 1.0 |
| 07/02/2008 | Prepare letter to Judge Garfinkel requesting status | Sandler, E | 0.5 |

WFB-MK638709

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | conference | | |
| 07/03/2008 | Draft memorandum with J. Lombardo regarding limitations of defenses for alter ego judgment debtors | Adams, B | 1.0 |
| 07/03/2008 | Discuss research findings on issues of enforcement of foreign judgment in Connecticut courts and issues of alter egos of judgment debtor and res judicata of claims in underlying judgment with B. Adams and E. Sandler; prepare research memorandum briefing E. Sandler with requested arguments and case law pertaining to above topics | Lombardo, J | 3.8 |
| 07/03/2008 | Attention to Vigilent motion | Nolan, J | 0.4 |
| 07/03/2008 | Attention to status Conference with J. Garfinkel | Nolan, J | 0.3 |
| 07/03/2008 | Prepare motions to adopt Belt's June 26 discovery rulings | Sandler, E | 3.0 |
| 07/03/2008 | Study Vigilent LLC issues and circulate proposed plan for motion for reconsideration of Belt's Vigilent ruling | Sandler, E | 1.3 |
| 07/03/2008 | Teleconference with A. Schumacher to discuss preparation of request for admissions | Sandler, E | 0.6 |
| 07/03/2008 | Meet with B. Adams and J. Lombardo for review of research findings on res judicata effect on damages claims in alter ego cases | Sandler, E | 0.5 |
| 07/07/2008 | Research possible defenses available to alter ego judgment debtor | Adams, B | 0.4 |
| 07/07/2008 | Research Second Circuit decisions pertaining to collateral estoppel and res judicata as applied to corporate veil-piercing actions; discuss research findings with B. Adams and E. Sandler; revising memorandum containing research findings | Lombardo, J | 4.7 |
| 07/07/2008 | Review Belt orders and discussion with E. Sandler | Nolan, J | 0.7 |
| 07/07/2008 | Attention to e-mails and revisions to Garfinkel letter and discussions with E. Sandler | Nolan, J | 0.4 |
| 07/07/2008 | Prepare motion for reconsideration of denial of Vigilent discovery | Sandler, E | 0.8 |
| 07/07/2008 | Study discovery master's ruling on Peerless motion for protective order and cross motion and substitute ruling concerning Vigilent | Sandler, E | 1.7 |

WFB-MK638710

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/07/2008 | Teleconference with J. Joyce regarding issues to discuss at status conference with Judge Garfinkel | Sandler, E | 0.3 |
| 07/07/2008 | Draft letter to Judge Garfinkel on issues to discuss at status conference | Sandler, E | 1.0 |
| 07/07/2008 | Review and comment on proposed stipulated procedure for motions for reconsideration of Belt rulings | Sandler, E | 0.3 |
| 07/08/2008 | Receive and review e-mail from J. Lombardo regarding case research on effect of alter ego judgment | Adams, B | 0.4 |
| 07/08/2008 | Research cases pertaining to piercing the corporate veil in Second Circuit to enforce a prior judgment, and implications of res judicata and collateral estoppel | Lombardo, J | 1.3 |
| 07/08/2008 | Attention to e-mails regarding conference and discussion with J. Joyce, A. Schumacher and E. Sandler regarding conference with Judge Garfinkel and Belt strategy | Nolan, J | 1.1 |
| 07/08/2008 | Teleconference with J. Joyce regarding issues to address with defendants' counsel prior to status conference | Sandler, E | 0.2 |
| 07/08/2008 | Continue preparation of letter to Judge Garfinkel in advance of status conference, including incorporation of comments from group | Sandler, E | 0.4 |
| 07/08/2008 | Attention to scheduling of Peerless deposition in state action and service of notice of deposition | Sandler, E | 0.2 |
| 07/08/2008 | Read cases on application of res judicata to alleged alter egos | Sandler, E | 0.9 |
| 07/08/2008 | Read defendants' letter to Judge Garfinkel in advance of status conference | Sandler, E | 0.3 |
| 07/08/2008 | Teleconference with J. Nolan and J. Joyce in preparation for status conference | Sandler, E | 0.6 |
| 07/08/2008 | Study A. Schumacher e-mail detailing outstanding motions before Special Master; respond to group with proposal for addressing outstanding motions | Sandler, E | 0.3 |
| 07/09/2008 | Meet with E. Sandler regarding drafted language for brief regarding effect of alter ego judgment | Adams, B | 0.2 |

WFB-MK638711

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/09/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 07/09/2008 | Participation in conference call with Judge Garfinkel | Nolan, J | 0.8 |
| 07/09/2008 | Participation in conference with M. Baldwin and J. Joyce, et al regarding discovery meeting | Nolan, J | 0.3 |
| 07/09/2008 | Participation in conference with J. Joyce regarding Judge Garfinkel and Belt statements and strategy | Nolan, J | 0.4 |
| 07/09/2008 | Study discovery requests and correspondence among counsel regarding Kostin Ruffkess | Sandler, E | 1.6 |
| 07/09/2008 | Prepare for status conference with Judge Garfinkel | Sandler, E | 1.0 |
| 07/09/2008 | Review draft responses to defendants' requests for productions and requests for admissions | Sandler, E | 0.5 |
| 07/09/2008 | Participate on status conference with Judge Garfinkel and follow-up discussion calls with J. Nolan, J. Joyce and counsel for KDC | Sandler, E | 1.2 |
| 07/09/2008 | Continue preparation of motions to adopt Belt rulings | Sandler, E | 0.8 |
| 07/10/2008 | Draft language for brief regarding effect of debt established by judgment upon an alter ego of judgment debtor | Adams, B | 1.2 |
| 07/10/2008 | Attention to e-mails regarding results of call with Judge Garfinkel and D. Belt | Nolan, J | 0.6 |
| 07/10/2008 | Continue preparation of motions to adopt Belt rulings | Sandler, E | 0.5 |
| 07/10/2008 | Study MCK and KFLP motions to reconsider; prepare analyses of application of current Belt rulings and reconsideration motions to pending motions and discovery disputes | Sandler, E | 5.2 |
| 07/10/2008 | Teleconference with A. Schumacher to discuss status of research on res judicata effect of Maryland judgment on Connecticut defendants | Sandler, E | 0.5 |
| 07/10/2008 | Attention to submission of stipulation concerning motion to reconsider briefing to D. Belt | Sandler, E | 0.4 |
| 07/11/2008 | Teleconference with J. Joyce and A. Schumacher to discuss preparation of requests for admissions | Sandler, E | 0.5 |

WFB-MK638712

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/11/2008 | Study V. Konover's motion for reconsideration and review general ledger entries relevant to request for her testmony | Sandler, E | 1.0 |
| 07/13/2008 | Prepare agenda for discovery conference with opposing counsel | Sandler, E | 3.8 |
| 07/14/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 07/14/2008 | Continue preparation of agenda for July 23 discovery conference | Sandler, E | 2.7 |
| 07/14/2008 | Review briefing on transaction compilation dispute in preparation for conference with KDC counsel regarding compliance | Sandler, E | 0.6 |
| 07/15/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 07/15/2008 | Attention to drafts and e-mails regarding Belt/Garfinkel motions | Nolan, J | 1.3 |
| 07/15/2008 | Prepare edits and comments on draft brief in opposition to KDC's motion to compel responses to requests for admissions | Sandler, E | 1.2 |
| 07/15/2008 | Teleconference with J. Joyce to discuss agenda for July 23 discovery conference with opposing counsel | Sandler, E | 0.7 |
| 07/15/2008 | Teleconference with KDC counsel to discuss compliance with transaction support discovery requests and order | Sandler, E | 1.2 |
| 07/16/2008 | E-mail J. Lombardo regarding revisions to research memorandum | Adams, B | 0.2 |
| 07/16/2008 | Participation in conference with client | Nolan, J | 0.7 |
| 07/16/2008 | Attention to new motion and brief regarding RFA's and discussion with E. Sandler | Nolan, J | 1.2 |
| 07/16/2008 | Revise agenda for July 23 conference on discovery motions | Sandler, E | 1.2 |
| 07/16/2008 | Revise updated draft opposition to KDC motion to compel and prepare same for filing | Sandler, E | 0.9 |
| 07/16/2008 | Participate on group case status call | Sandler, E | 0.6 |

WFB-MK638713

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/16/2008 | Study KCC motion to compel regarding discovery issues | Sandler, E | 0.9 |
| 07/17/2008 | Meet with J. Lombardo regarding draft memorandum | Adams, B | 0.4 |
| 07/17/2008 | Gather deposition transcripts of J. Ainsworth and M. Guglielmo for E. Sandler; review, identify and incorporate material into the master file | Micklich, S | 1.4 |
| 07/17/2008 | Prepare for judgment debtor exam of Peerless by reviewing Peerless productions and earlier deposition transcripts | Sandler, E | 6.1 |
| 07/17/2008 | Study Belt ruling on Peerless deposition disputes | Sandler, E | 0.3 |
| 07/18/2008 | Meet with J. Lombardo regarding draft memorandum | Adams, B | 0.7 |
| 07/18/2008 | Prepare memorandum for E. Sandler on research of two issues 1) will a Connecticut court treat a subsequent sale of foreclosed property as a credit on original judgment debt and 2) will res judicata bar an alter ego from litigating the merits of a judgment in a judgment enforcement action; discuss draft of memorandum with B. Adams; incorporate B. Adams' edits of memorandum | Lombardo, J | 4.8 |
| 07/18/2008 | Attention to new pleadings and e-mails regarding discovery | Nolan, J | 0.9 |
| 07/18/2008 | Continue preparation of agenda for July 23 discovery conference | Sandler, E | 0.8 |
| 07/18/2008 | Study defendants' motion for reconsideration of ruling on motion to compel production of transaction support documents | Sandler, E | 0.6 |
| 07/21/2008 | Discuss draft of research memorandum with E. Sandler and B. Adams; implement E. Sandler's edits and corrections | Lombardo, J | 1.1 |
| 07/21/2008 | Attention to e-mails regarding discovery questions and response | Nolan, J | 0.6 |
| 07/21/2008 | Teleconference with J. Joyce to discuss defendants' motion for reconsideration of transaction support ruling; follow-up on questions J. Joyce asked concerning motion | Sandler, E | 0.7 |
| 07/21/2008 | Attention to stipulation concerning briefing of motions for reconsideration | Sandler, E | 0.5 |

WFB-MK638714

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/21/2008 | Read J. Lombardo's memorandum on application of res judicata to alleged alter egos and cases cited within; meet with J. Lombardo to discuss revisions to memorandum | Sandler, E | 1.4 |
| 07/21/2008 | Review defendants' subpoena to DTCC for certificate holder identities | Sandler, E | 0.2 |
| 07/22/2008 | Edit research memorandum on issue of deficiency judgment modification under Connecticut law and issue preclusion by an alter ego in a judgment enforcement action under Connecticut law for E. Sandler; incorporate E. Sandler edits, and clarify holdings from case law | Lombardo, J | 3.2 |
| 07/22/2008 | Assist in gathering and collating documents for use as exhibits at the Peerless deposition on July 24 | Micklich, S | 2.5 |
| 07/22/2008 | Attention to e-mails regarding discovery disputes | Nolan, J | 0.3 |
| 07/22/2008 | Continue preparation for Peerless deposition in state court action | Sandler, E | 3.5 |
| 07/22/2008 | Teleconference with J. Joyce and A. Schumacher in preparation for discovery conference | Sandler, E | 1.2 |
| 07/22/2008 | Review issue of defendants' submission of redacted to Judge Garfinkel for in camera review and provide summary for J. Joyce | Sandler, E | 0.7 |
| 07/23/2008 | Discuss current edits of research memorandum on issues of Connecticut law with respect to deficiency judgment modification by the alter ego of a judgment debtor with E. Sandler | Lombardo, J | 0.3 |
| 07/23/2008 | Participate on conference call with opposing counsel to determine remaining areas of dispute after Belt discovery rulings | Sandler, E | 2.1 |
| 07/23/2008 | Continue preparation for Peerless deposition | Sandler, E | 1.4 |
| 07/23/2008 | Review and comment on revised confidentiality order to include third parties | Sandler, E | 0.3 |
| 07/23/2008 | Review and comment on revised draft of J. Lombardo's memorandum on ability of alleged alter egos to challenge damages claim | Sandler, E | 0.8 |
| 07/24/2008 | Update research memorandum pertaining to judgment | Lombardo, J | 2.0 |

WFB-MK638715

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | deficiency and foreclosure law in Connecticut and issue preclusion in judgment enforcement actions against alleged alter egos of judgment debtors by incorporating edits for E. Sandler | | |
| 07/24/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 07/24/2008 | Depose Peerless corporate representative in state court action | Sandler, E | 6.7 |
| 07/24/2008 | Attention to revised confidentiality order to include third parties | Sandler, E | 0.3 |
| 07/24/2008 | Review and revise letters to opposing counsel and David Belt regarding inventory of discovery motions | Sandler, E | 1.9 |
| 07/24/2008 | Teleconference with A. Schumacher to discuss Peerless deposition and letters to opposing counsel and David Belt regarding inventory of discovery motions | Sandler, E | 0.4 |
| 07/25/2008 | Follow up with Kostin counsel regarding discovery conference and Belt motions | Sandler, E | 0.2 |
| 07/25/2008 | Teleconference with J. Joyce regarding Peerless deposition | Sandler, E | 0.7 |
| 07/25/2008 | Prepare summary of Peerless deposition | Sandler, E | 2.3 |
| 07/28/2008 | Receive e-mail from E. Sandler; review file in preparation for providing assistance with objection to motion to compel | Adams, B | 0.2 |
| 07/28/2008 | E-mail final memorandum on judgment deficiency under Connecticut law and issue preclusion of an alter ego of judgment debtor to E. Sandler with all cases in pdf format attached | Lombardo, J | 0.6 |
| 07/28/2008 | Attention to e-mails and filings | Nolan, J | 0.4 |
| 07/28/2008 | Proof and circulate memorandum on application of res judicata to alleged alter egos | Sandler, E | 0.3 |
| 07/28/2008 | Attention to filing of stipulation concerning plaintiff's production of privileged e-mails | Sandler, E | 0.3 |
| 07/28/2008 | Study history of seeking production of lender consent documents related to fraudulent transfers and prepare e-mail to opposing counsel restating request | Sandler, E | 0.4 |

WFB-MK638716

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/28/2008 | Read defendants' response to letter concerning July 23 discovery conference | Sandler, E | 0.3 |
| 07/28/2008 | Comment on proposed joint letter to D. Belt and correspond with Kostin Ruffkess counsel concerning Kostin specific issues to address in letter | Sandler, E | 1.1 |
| 07/29/2008 | Review Defendants' Motion to Compel | Adams, B | 1.3 |
| 07/29/2008 | Assist the internal IT personnel with installing an application in order to review electronic general ledgers received from defendants' counsel; brief meeting with E. Sandler regarding the same; review, identify and incorporate material into the master file | Micklich, S | 2.2 |
| 07/29/2008 | Review and comment on letter to D. Belt concerning outstanding discovery motions and teleconference with J. Joyce to discuss same | Sandler, E | 1.4 |
| 07/29/2008 | Attention to discovery concerning lender requests related to fraudulent transfers | Sandler, E | 0.5 |
| 07/29/2008 | Read defendants motion for reconsideration of ruling on motion 248 | Sandler, E | 0.5 |
| 07/30/2008 | Review motion to compel and recent filings in preparation for assistance with objections | Adams, B | 1.0 |
| 07/30/2008 | Review general ledgers received electronically from various parties and compared those to what was previously produced to us in hard copy; prepare chart of said comparison and emailed the same to the team; review lender releases and lender consent letters and prepared a chart summarizing said documents; e-mail to E. Sandler regarding the same; incorporate material into the master file | Micklich, S | 4.5 |
| 07/31/2008 | Review defendants' motion to compel | Adams, B | 1.2 |
| 07/31/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |

WFB-MK638717

## Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 12.9 | $ 590 | $ 7,611.00 |
| Erick M. Sandler | Associate | 80.6 | 325 | 26,195.00 |
| Bruce H. Adams | Associate | 9.5 | 260 | 2,470.00 |
| Suzanne P Micklich | Paralegal | 17.1 | 150 | 2,565.00 |
| Julianne A. Lombardo | Summer Associate | 38.2 | 210 | 8,022.00 |
| **Total** | | 158.3 | | $ 46,863.00 |

Matter Fee    $ 46,863.00

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 7.00 |
| Photocopying - 692 copies at 0.20 cents per copy | 138.40 |
| Courier | 22.00 |
| Fax | 9.75 |
| Pacer Charges | 39.04 |
| Postage | 5.49 |
| | $ 221.68 |

Matter Disbursements    $ 221.68

Total For Professional Services Rendered    46,863.00

Total Disbursements    221.68

**Total Bill**    $ 47,084.68

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    GEO    DEF
REIMB BY:    B    T    BD    NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638706

hhfax

12:15:11
WFB-MK638719.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

| | |
|---|---|
| Requestor: | teggleston |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33504879 |

| | |
|---|---|
| Batch Control #: | BATCH002221 |
| Vendor #: | 04608 |
| Invoice Date: | 09/17/2008 |

| Loan Number | Property Number | Reimb. By | Expense Category | Svc Ind | Servicing Sub Code | GL / CC Account | Bill / Sell Ind | Servicing Contract | Deal Name (Use Commas and Decimals) | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | | | SALOMON 2000-C2 | $22,353.04 |
| | | | | | | | | | | $22,353.04 |

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | | See Attached | |
| Add'l Approval: | | | Date: 10/31/08 |
| Add'l Approval: | | 10.20.09 | Date: |
| Add'l Approval: | | | |
| Add'l Approval: | | | |
| Add'l Approval: | | | |

WFB-MK638719

 **DAY PITNEY** LLP

SEP 3 0 2008

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

September 17, 2008

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 21,107.00 |
| Total Disbursements | 1,323.96 |
| **Current Balance Invoice # 33504879** | **$ 22,430.96** |

Current Invoice Plus Total Unpaid Balances of $ 47,084.68 is  **$ 69,515.64**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters*
*may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
000000 - DIAMOND POINT PLAZA LIMITED                  $ 47,084.68
PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT    ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638720**

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

September 17, 2008
Invoice: 33504879

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through August 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/01/2008 | Meet with E. Sandler; e-mail A. Schumacher regarding assistance with filing motion for extension; review KCC's motion to compel | Adams, B | 2.4 |
| 08/01/2008 | Review, identify and incorporate material into the master file | Micklich, S | 0.7 |
| 08/04/2008 | E-mail sample motions to Texas counsel; receive final draft for review; finalize and file with court | Adams, B | 2.2 |
| 08/04/2008 | Attention to loading deposition transcript of J. Ainsworth into Summation; attention to creating transcript group for State Court transcripts in Summation | Donlin, K | 0.6 |
| 08/05/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 08/06/2008 | Review, identify and incorporate material into the | Micklich, S | 1.4 |

WFB-MK638721

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | master file | | |
| 08/06/2008 | Attention to e-mails and filings for past week | Nolan, J | 0.7 |
| 08/06/2008 | Telephone call from J. Joyce regarding strategy for dealing with Belt | Nolan, J | 0.4 |
| 08/08/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.3 |
| 08/11/2008 | Review, identify and incorporate material into the master file | Micklich, S | 0.4 |
| 08/12/2008 | Review and edit brief in opposition to KCC motion to compel; teleconference with A. Schumacher to discuss comments | Sandler, E | 2.0 |
| 08/12/2008 | Review status of confidentiality order and our request for documents concerning lender consents | Sandler, E | 0.4 |
| 08/13/2008 | Update chart summarizing all lender consents/releases and gather said material for E. Sandler; review, identify and incorporate material into the master file | Micklich, S | 1.5 |
| 08/13/2008 | Attention to e-mails and letter | Nolan, J | 0.9 |
| 08/13/2008 | Provide notice of amended confidentiality order to client and experts | Sandler, E | 0.6 |
| 08/13/2008 | Review memorandum in opposition to KCC motion to compel and oversee filing of same | Sandler, E | 1.9 |
| 08/14/2008 | Participation in conference call with lawyers regarding status and strategy | Nolan, J | 1.3 |
| 08/14/2008 | Prepare supplemental memorandum to compel production of valuations of entities in which KMC held an interest | Sandler, E | 2.4 |
| 08/14/2008 | Review defendants' defenses and participate on teleconference with J. Joyce to discuss strategy for addressing same | Sandler, E | 1.7 |
| 08/14/2008 | Review lender consents and releases defendants produced relating to KMC interest transfers | Sandler, E | 0.4 |
| 08/15/2008 | Attention to D. Belt letter | Nolan, J | 0.4 |
| 08/15/2008 | Attention to filings | Nolan, J | 0.3 |

WFB-MK638722

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/15/2008 | Continue preparation of supplemental memorandum on discovery of valuations of KMC's assets | Sandler, E | 3.8 |
| 08/15/2008 | Revise draft letter to D. Belt requesting hearing | Sandler, E | 0.5 |
| 08/15/2008 | Attention to providing experts with confidentiality agreement and giving notice to defendants of experts with access to discovery in compliance with confidentiality order | Sandler, E | 1.2 |
| 08/18/2008 | Receive and review e-mail from E. Sandler regarding veil piercing case law | Adams, B | 0.2 |
| 08/18/2008 | E-mail to and from E. Sandler regarding the document production received from Konover Family L.P.(.2); review, identify and incorporate material into the master file (.8) | Micklich, S | 1.0 |
| 08/18/2008 | Attention to supplemental disclosure motion and discussion with E. Sandler | Nolan, J | 0.5 |
| 08/18/2008 | Study document productions concerning certificate holders and caselaw concerning defendants' diversity jurisdiction argument | Sandler, E | 1.6 |
| 08/18/2008 | Revise and file supplemental memorandum concerning discovery of valuations of assets owned by Peerless | Sandler, E | 0.6 |
| 08/18/2008 | Communicate with People's Bank, Webster Bank and Bank of America concerning status of subpoenas | Sandler, E | 1.0 |
| 08/19/2008 | Attention to converting Concordance docs in iConvert to Summation load file and load into Summation; create Review Set | Donlin, K | 2.1 |
| 08/19/2008 | Brief meeting with the litigation technology staff regarding the loading of the document production received from Konover Family L.P. (.2); incorporate discovery material into the master file (.6) | Micklich, S | 0.8 |
| 08/19/2008 | Study history of Bank of America subpoena; teleconference with Bank of America in-house attorney concerning subpoena; prepare letter to same concerning subpoena | Sandler, E | 1.4 |
| 08/20/2008 | Scan and load documents into Summation; create new Review Set | Donlin, K | 1.2 |

WFB-MK638723

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/20/2008 | Brief meeting with project assistant regarding numerous documents to be pulled from Summation for E. Sandler; brief meeting with E. Sandler regarding the same | Micklich, S | 0.5 |
| 08/20/2008 | Attention to D. Belt letter and discovery | Nolan, J | 0.8 |
| 08/20/2008 | Attention to e-mail from D. Belt concerning motions for reconsideration and other outstanding discovery motions | Sandler, E | 0.4 |
| 08/20/2008 | Revise and send letter to Bank of America in house attorney concerning subpoena and teleconference with Bank of America legal processing concerning subpoena | Sandler, E | 0.6 |
| 08/21/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 08/21/2008 | Attention to D. Belt letter and timeline; conference with J. Joyce regarding response and participation in conference call with clients | Nolan, J | 0.9 |
| 08/21/2008 | Review pending motions for reconsideration and update chronology of special master issues | Sandler, E | 1.2 |
| 08/21/2008 | Teleconference with team to discuss D. Belt's request for briefing on motions for reconsideration | Sandler, E | 0.5 |
| 08/21/2008 | Prepare letter to D. Belt concerning motion for reconsideration briefing | Sandler, E | 1.7 |
| 08/22/2008 | Attention to e-mails regarding D. Belt | Nolan, J | 0.3 |
| 08/24/2008 | Review and inventory KFLP document production | Sandler, E | 3.5 |
| 08/25/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.0 |
| 08/25/2008 | Continue review of KFLP document production and inventory of same | Sandler, E | 0.9 |
| 08/26/2008 | Attention to burning CDs with Summation load file and images of KFLP docs | Donlin, K | 0.6 |
| 08/26/2008 | Arrange for a CD to be burned from Summation containing the document production received from Konover Family Limited Partnership and draft letter to P. Savoy enclosing said CD (.5); telephone call from and to P. Savoy regarding said production (.2) | Micklich, S | 0.7 |

WFB-MK638724

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/26/2008 | Teleconference with J. Joyce to discuss KFLP production | Sandler, E | 0.4 |
| 08/26/2008 | Teleconference with K&A counsel regarding correspondence with D. Belt | Sandler, E | 0.2 |
| 08/26/2008 | Study letter received from D. Belt and teleconference with J. Joyce to discuss same | Sandler, E | 0.7 |
| 08/26/2008 | Prepare response to D. Belt's 8/26 letter concerning hearing and briefing on motions for reconsideration | Sandler, E | 1.0 |
| 08/27/2008 | Attention to D. Belt letter, defendant's letter and response | Nolan, J | 1.3 |
| 08/27/2008 | Continue preparation of letter responding to D. Belt's 8/25 letter; teleconferences with J. Joyce to discuss same; review defendants' letter to D. Belt and revise our own letter to address points raised therein | Sandler, E | 2.6 |
| 08/28/2008 | Attention to D. Belt response and strategy | Nolan, J | 0.9 |
| 08/28/2008 | Proof, revise and send letter to D. Belt | Sandler, E | 0.4 |
| 08/29/2008 | Conference call and discussions regarding D. Belt | Nolan, J | 0.9 |
| 08/29/2008 | Teleconference with J. Nolan and J. Joyce to discuss response to D. Belt request for briefing on motions for reconsideration | Sandler, E | 1.0 |
| 08/29/2008 | Teleconference with J. Joyce, G. May and B. Maher to discuss ▆▆▆▆▆▆▆▆▆▆ | Sandler, E | 0.6 |
| 08/31/2008 | Study defendants' motion to dismiss for lack of subject matter jurisdiction | Sandler, E | 1.3 |

WFB-MK638725

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 9.6 | $ 590 | $ 5,664.00 |
| Erick M. Sandler | Associate | 36.5 | 325 | 11,862.50 |
| Bruce H. Adams | Associate | 4.8 | 260 | 1,248.00 |
| Suzanne P Micklich | Paralegal | 11.5 | 150 | 1,725.00 |
| Kathleen M Donlin | Project Assistant | 4.5 | 135 | 607.50 |
| **Total** | | 66.9 | | $ 21,107.00 |
| | | | Matter Fee | $ 21,107.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 42.00 |
| Photocopying - 316 copies at 0.20 cents per copy | 63.20 |
| Courier | 47.00 |
| Depositions/Transcripts | 1,041.08 |
| Fax | 39.00 |
| Overtime | 13.76 |
| Pacer Charges | ~~77.92~~ |

~~$1,323.96~~
1246.04

Matter Disbursements    ~~$1,323.96~~
$1246.04

Total For Professional Services Rendered        21,107.00

Total Disbursements        ~~1,323.96~~  1246.04

Total Bill        ~~$22,430.96~~

$22,353.04

INVOICE APPROVED BY: _Stephen_
DATE: 10/9/08
EXPENSE TYPE: Legal - lit
SERVICING:   LOAN   REO   DEE
REIMB BY:  B/T   NONREIMB
LOAN NO.: 1200000261
POOL NAME: SBMS-00-62

**WFB-MK638726**

# hhfax

12:15:12
WFB-MK638727.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: leggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33510543

**Batch Control #:** BATCH002221

**Vendor #:** 04608

**Invoice Date:** 10/2/2008

| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $56,761.83 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $56,761.83 |

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: Brian Mathes

Add'l Approval: MWosten Berg 11.25.08

Add'l Approval: GMary Cleg

Add'l Approval: EDuene 12-7-08

Add'l Approval: MCnur

See Attached

Date: 1/16/08
Date: 11/19/08

Page 1 of 1

WFB-MK638727

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                                    October 20, 2008
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 56,146.50 |
| Total Disbursements | 615.33 |
| **Current Balance Invoice # 33510643** | **$ 56,761.83** |

Current Invoice Plus Total Unpaid Balances of $ 69,515.64 is  **$ 126,277.47**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED                 $ 69,515.64
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your                    Wire Instructions:
check made payable to:                        Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                          Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                              Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638728**

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

October 20, 2008
Invoice: 33510643

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through September 30, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)
YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/01/2008 | Review motion to dismiss | Nolan, J | 2.1 |
| 09/02/2008 | Attention to Belt strategy | Nolan, J | 0.6 |
| 09/02/2008 | Teleconference with J. Joyce to discuss response to D. Belt e-mails | Sandler, E | 0.4 |
| 09/02/2008 | Review motion papers and research memorandum regarding diversity issue | Taylor, A | 1.2 |
| 09/03/2008 | Conference with E. Sandler; , telephone call to and from J. Joyce; participation in team conference call | Nolan, J | 2.2 |
| 09/03/2008 | Teleconferences with J. Joyce and A. Schumacher regarding briefing of reconsideration motions and motion to dismiss | Sandler, E | 0.8 |
| 09/03/2008 | Prepare response to K&A counsel's letter regarding | Sandler, E | 1.4 |

WFB-MK638729

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | discovery issues | | |
| 09/03/2008 | Research standard for motions for reconsideration and prepare opposition to KFLP motion for reconsideration | Sandler, E | 2.3 |
| 09/03/2008 | Participate on case team conference call | Sandler, E | 0.7 |
| 09/03/2008 | Review cases cited in brief and research memorandum; office conference with J. Nolan regarding same | Taylor, A | 1.8 |
| 09/04/2008 | E-mail from and to E. Sandler and P. Savoy regarding the format in which we received the supplemental production from Konover Development; telephone call to K. Donlin regarding the loading of the data into Summation | Micklich, S | 0.3 |
| 09/04/2008 | Conference with E. Sandler regarding D. Belt and Judge Garfinkel | Nolan, J | 0.2 |
| 09/04/2008 | Revise letter responding to K&A counsel on discovery issues | Sandler, E | 0.3 |
| 09/04/2008 | Teleconference with Judge Garfinkel's law clerk regarding 9/15 conference and prepare report to case team of call | Sandler, E | 0.3 |
| 09/04/2008 | Prepare letter to Judge Garfinkel on agenda for 9/15 status conference | Sandler, E | 3.2 |
| 09/05/2008 | Attention to converting KDC docs, load dii file into Summation; preparation of CD for P. Savoy | Donlin, K | 1.2 |
| 09/05/2008 | Participation in conference call regarding motion to dismiss | Nolan, J | 0.8 |
| 09/05/2008 | Continue preparation of letter to Judge Garfinkel for 9/15 status conference | Sandler, E | 3.0 |
| 09/05/2008 | Conference call with J. Joyce, J. Nolan regarding response to motion to dismiss | Taylor, A | 1.0 |
| 09/07/2008 | Prepare memorandum in opposition to KFLP motion for reconsideration | Sandler, E | 3.9 |
| 09/08/2008 | Research issue regarding affidavits attached to motions for reconsideration; meet with E. Sandler regarding same | Adams, B | 0.5 |
| 09/08/2008 | Review and incorporate discovery material into the | Micklich, S | 1.0 |

WFB-MK638730

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | master file | | |
| 09/08/2008 | Review and revise letter to Judge Garfinkel re Belt | Nolan, J | 0.9 |
| 09/08/2008 | Attention to discovery issues | Nolan, J | 0.7 |
| 09/08/2008 | Teleconference with A. Schumacher to discuss briefing of of opposition memoranda to motion for reconsideration | Sandler, E | 0.3 |
| 09/08/2008 | Prepare memoranda in opposition to MCK and KFLP motions to reconsider | Sandler, E | 2.9 |
| 09/08/2008 | Revise letter to Judge Garfinkel for 9/15 conference per J. Nolan's comments | Sandler, E | 0.7 |
| 09/09/2008 | Update the spreadsheets of defendant productions (.7); identify and incorporate discovery material into the master file (1.2) | Micklich, S | 1.9 |
| 09/09/2008 | Study KCC reply brief in support of motion to compel and analyze possible grounds for a sur-reply | Sandler, E | 0.5 |
| 09/09/2008 | Teleconference with J. Joyce to discuss comments on letter to Judge Garfinkel | Sandler, E | 0.3 |
| 09/09/2008 | Revise letter to Judge Garfinkel for 9/15 conference | Sandler, E | 2.2 |
| 09/09/2008 | Teleconference with A. Schumacher to discuss motion to dismiss diversity issues | Sandler, E | 0.3 |
| 09/09/2008 | Read K&A counsel's letter on family member and portfolio sale discovery issues and prepare response | Sandler, E | 0.4 |
| 09/09/2008 | Continue preparation of memoranda in opposition to MCK and KFLP motions for reconsideration | Sandler, E | 2.5 |
| 09/10/2008 | Receive and review draft correspondence with Court regarding special master and discovery disputes | Adams, B | 0.2 |
| 09/10/2008 | E-mail from and to P. Savoy regarding the Wells Fargo Privilege Log to be served upon defendants' counsel (.2); draft letter to defendants' counsel enclosing said privilege log and arranged for service of same (.3); incorporate discovery material into the file (.7) | Micklich, S | 1.2 |
| 09/10/2008 | Attention to letter from Judge Garfinkel's chambers and order | Nolan, J | 0.4 |

WFB-MK638731

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/10/2008 | Continue revisions to letter to Judge Garfinkel for status conference | Sandler, E | 0.4 |
| 09/10/2008 | Negotiate with K&A counsel regarding discovery of compensation paid to Konover family members | Sandler, E | 0.3 |
| 09/11/2008 | Receive and review most recent Order on the in camera review of documents | Adams, B | 0.2 |
| 09/11/2008 | Attention to J. Garfinkel order and discussion with J. Joyce regarding order and strategy | Nolan, J | 0.8 |
| 09/11/2008 | Prepare opposition to Victoria Konover motion to reconsider | Sandler, E | 1.8 |
| 09/11/2008 | Study ruling on in camera review | Sandler, E | 0.3 |
| 09/11/2008 | Study outline of argument for opposition to motion to dismiss for lack of diversity | Sandler, E | 0.4 |
| 09/11/2008 | Read supplemental briefs filed by Defendants and Kostin Ruffkess concerning discovery of Peerless property valuations; teleconference with J. Joyce to discuss same | Sandler, E | 0.8 |
| 09/12/2008 | Review, identify and incorporate discovery material into the master file (1.1); conversations with E. Sandler and K. Donlin regarding the supplemental production from Konover Family Limited Partnership (.2) | Micklich, S | 1.3 |
| 09/12/2008 | Continue preparation of opposition to Victoria Konover motion for reconsideration; prepare opposition to defendants' motion for reconsideration of motion to compel # 264 | Sandler, E | 3.8 |
| 09/14/2008 | Continue preparation of memoranda in opposition to motions for reconsideration | Sandler, E | 3.5 |
| 09/15/2008 | Attention to converting and processing CDs of KFLP docs and WFB-MK docs; load KFLP docs and add to review set, run utilities | Donlin, K | 4.2 |
| 09/15/2008 | Correspond with opposing counsel concerning extension for opposing motion to dismiss and prepare and file motion for extension of time | Sandler, E | 0.7 |
| 09/15/2008 | Teleconference with A. Schumacher regarding reconsideration motions | Sandler, E | 0.3 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/15/2008 | Continue preparation of and circulate draft opposition briefs to motions for reconsideration | Sandler, E | 0.5 |
| 09/16/2008 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 09/16/2008 | Attention to draft briefs | Nolan, J | 0.9 |
| 09/16/2008 | Prepare agenda for regular ORIX/Konover team call | Sandler, E | 1.0 |
| 09/17/2008 | Telephone call with expert, K. Clancy, regarding the most recent document productions from Konover Family LP and Konover Development | Micklich, S | 0.3 |
| 09/17/2008 | Participate on ORIX/Konover team conference call | Sandler, E | 0.8 |
| 09/18/2008 | Review, identify and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 09/18/2008 | Teleconference with J. Joyce to discuss comments on draft motion for reconsideration opposition briefs | Sandler, E | 0.6 |
| 09/18/2008 | Revise draft motion for reconsideration opposition briefs | Sandler, E | 2.9 |
| 09/19/2008 | Attention to loading WFB-MK CDs into Summation - attention to adding endbates and pgcount fields after loading docs; attention to running utilities | Donlin, K | 3.6 |
| 09/22/2008 | Attention to creating briecases in Summation of KFLP and KDC docs for expert | Donlin, K | 2.1 |
| 09/22/2008 | Brief meeting with E. Sandler regarding various new productions (.2); update the Chronology of Defendant Productions (.6); e-mail to K. Donlin requesting that certain new productions be loaded into Summation (.1); incorporate discovery material into the master file (.8) | Micklich, S | 1.7 |
| 09/22/2008 | Attention to briefs and e-mails | Nolan, J | 0.9 |
| 09/22/2008 | Finalize memoranda in opposition to motions for reconsideration and attention to filing of same | Sandler, E | 2.0 |
| 09/23/2008 | Telephone call from J. Joyce regarding planning and strategy | Nolan, J | 0.6 |
| 09/23/2008 | Attention to draft brief and conference with A. Taylor regarding questions and revisions | Nolan, J | 0.9 |

WFB-MK638733

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/23/2008 | Attention to submission to D. Belt of briefs in opposition to motions to reconsider | Sandler, E | 0.2 |
| 09/23/2008 | Teleconference with J. Joyce and K&A counsel regarding disputed redacted documents produced following Judge Garfinkel's in camera review order | Sandler, E | 1.0 |
| 09/23/2008 | Prepare letter to Judge Garfinkel responding to K&A's letter concerning production of redacted documents following judge's in camera review order | Sandler, E | 1.8 |
| 09/23/2008 | Read draft brief in opposition to motion to dismiss on diversity grounds | Sandler, E | 0.4 |
| 09/23/2008 | Review and revise draft opposition to motion to dismiss; office conference with J. Nolan and E. Sandler regarding same | Taylor, A | 1.3 |
| 09/24/2008 | Create dii load files and images for expert and P. Savoy of KDC and KFLP docs | Donlin, K | 2.4 |
| 09/24/2008 | Update the Chronology of Defendant Productions to reflect new productions (.8); e-mail ▮▮▮▮▮▮▮ to lead counsel, client and expert (.3) incorporate discovery material into the master file (1.0) | Micklich, S | 2.1 |
| 09/24/2008 | Attention to Garfinkel letter and e-mails | Nolan, J | 0.7 |
| 09/24/2008 | Continue preparation of letter to Judge Garfinkel responding to K&A letter concerning production of redacted communications on relevancy grounds | Sandler, E | 1.2 |
| 09/24/2008 | Study court opinion on lack of relevance of UBS settlement to claim against borrower | Sandler, E | 0.3 |
| 09/24/2008 | Research for next draft of brief | Taylor, A | 2.3 |
| 09/25/2008 | E-mail with E. Sandler regarding research and authority cited in opposing motion to dismiss | Adams, B | 0.2 |
| 09/25/2008 | Letters to P. Savoy and B. Maher ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (.6); brief meeting with K. Donlin regarding the newest production (9/24/08) from Konover Family and the need to have the data loaded into Summation (.2) | Micklich, S | 0.8 |
| 09/25/2008 | PI conference call and Attention to issues re motion to dismiss | Nolan, J | 1.8 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/25/2008 | Study research on motion to dismiss for lack of diversity | Sandler, E | 1.0 |
| 09/25/2008 | Participate on conference call with J. Joyce and A. Schumacher to discuss draft opposition to motion to dismiss | Sandler, E | 0.8 |
| 09/25/2008 | Teleconference with A. Schumacher to discuss updating research on Rule 12(b)(6) motion to dismiss issues in preparation for oral argument | Sandler, E | 0.3 |
| 09/25/2008 | Review privilege log produced by KFLP | Sandler, E | 0.3 |
| 09/25/2008 | Prepare revised draft of opposition to motion to dismiss for lack of diversity and research case law on determining citizenship where party is trustee | Sandler, E | 2.3 |
| 09/25/2008 | Conference call regarding opposition to motion to dismiss; analyze defendants' motion to dismiss and research regarding same | Taylor, A | 7.3 |
| 09/26/2008 | Research on mortgage loan servicing for A. Taylor | Jones, E | 0.7 |
| 09/26/2008 | Attention to opposition and questions re PSA | Nolan, J | 1.9 |
| 09/26/2008 | Prepare revised draft of memorandum in opposition to motion to dismiss for lack of diversity | Sandler, E | 6.8 |
| 09/26/2008 | Work on opposition to motion to dismiss | Taylor, A | 4.4 |
| 09/27/2008 | Continue preparation of revised brief in opposition to motion to dismiss for lack of diversity | Sandler, E | 4.3 |
| 09/29/2008 | Meet with E. Sandler regarding status of authority contained in opposition to motion to amend complaint; research changes in law regarding pleading standard, relation back doctrine, and breach of fiduciary duty; research proper form and legal standard for motion to strike affidavit submitted in connection with Motion to Dismiss; e-mail same to A. Schumacher | Adams, B | 4.3 |
| 09/29/2008 | Attention to disclosures and order | Nolan, J | 0.8 |
| 09/29/2008 | Attention to opposition papers on motion to dismiss | Nolan, J | 1.3 |
| 09/29/2008 | Continue preparation of memorandum in opposition to motion to dismiss on diversity grounds | Sandler, E | 9.2 |
| 09/29/2008 | Research for memorandum; draft introduction | Taylor, A | 5.2 |

WFB-MK638735

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/30/2008 | Update research of authority cited in Opposition to Motion to Dismiss; research proper standard for motion to strike affidavit attached to motions to dismiss; meet with E. Sandler | Adams, B | 6.2 |
| 09/30/2008 | Continue preparation of brief in opposition to motion to dismiss for lack of diversity | Sandler, E | 3.3 |
| 09/30/2008 | Prepare for and participate on team conference call | Sandler, E | 1.3 |
| 09/30/2008 | Review and revise draft brief | Taylor, A | 1.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 18.5 | $ 590 | $ 10,915.00 |
| Allan B Taylor | Partner | 26.2 | 460 | 12,052.00 |
| Erick M. Sandler | Associate | 81.0 | 325 | 26,325.00 |
| Bruce H. Adams | Associate | 11.6 | 260 | 3,016.00 |
| Suzanne P Micklich | Paralegal | 12.6 | 150 | 1,890.00 |
| Eric R Jones | Library | 0.7 | 180 | 126.00 |
| Kathleen M Donlin | Project Assistant | 13.5 | 135 | 1,822.50 |
| **Total** | | 164.1 | | $ 56,146.50 |
| | | | Matter Fee | $ 56,146.50 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 16.80 |
| Photocopying - 2,458 copies at 0.20 cents per copy | 491.60 |
| Fax | 3.00 |
| Meals | 8.40 |
| Pacer Charges | 25.44 |
| Postage | 4.80 |
| United Parcel Service | 65.29 |
| | $ 615.33 |
| Matter Disbursements | $ 615.33 |

WFB-MK638736

Day Pitney LLP

Total For Professional Services Rendered      56,146.50

Total Disbursements      615.33

Total Bill      $ 56,761.83

INVOICE APPROVED BY:
DATE: 11/8/08
EXPENSE TYPE: Legal-lit
SERVICING: LOAN REO DEE
REIMB BY: B T B/T NONREIMB
LOAN NO.: 19-0000285
POOL NAME: SAM 800-C2

WFB-MK638737

hhfax

12:15:14
WFB-MK638738.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: Ieggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33515871

Batch Control #: BATCH002221

Vendor #: 04608

Invoice Date: 11/14/2008

| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $70,083.91 |
|---|---|---|---|---|---|---|---|
| | | | | | | | $70,083.91 |

This form must be approved in accordance with the Costoftheattached

Manager's Approval:

Add'l Approval:

Add'l Approval: 6.23.08

Add'l Approval:

Add'l Approval:

Add'l Approval:

Date: 12/9/8

Date:

Page 1 of 1

WFB-MK638738

# ₫ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

November 14, 2008
Invoice: 33515871

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through October 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME: SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/30/2008 | Participate in conference call with team | Nolan, J | 1.0 |
| 09/30/2008 | Attention to D. Belt time line and related materials for call | Nolan, J | 0.9 |
| 09/30/2008 | Attention to dismissal response | Nolan, J | 1.8 |
| 10/01/2008 | Search for articles and research materials available on Securitization Transactions as per E. Sandler's request | Bayer, C | 0.9 |
| 10/01/2008 | Meet with A. Taylor to discuss draft memorandum in opposition to motion to dismiss; teleconferences with A. Schumacher to discuss preparation of exhibits and affidavits for brief; prepare revised version of memorandum | Sandler, E | 9.5 |
| 10/01/2008 | Review and revise draft opposition to motion to | Taylor, A | 3.1 |

WFB-MK638739

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | dismiss; office conference with E. Sandler regarding same; review new version of same | | |
| 10/02/2008 | Meet with E. Sandler; research whether corporate officers owe fiduciary duty to creditors in Connecticut; e-mail research to E. Sandler and A. Schumacher | Adams, B | 4.3 |
| 10/02/2008 | Review and revise brief and conference with E. Sandler | Nolan, J | 2.3 |
| 10/02/2008 | Revise motion to strike Murphy affidavit and supporting memorandum; continue preparation of brief in opposition to motion to dismiss and supporting affidavits | Sandler, E | 4.4 |
| 10/02/2008 | Cite check document for E. Sandler | Wellington, C | 1.5 |
| 10/03/2008 | Attention to converting CDs received from Shipman, issue with one CD being unable to copy | Donlin, K | 0.8 |
| 10/03/2008 | Continue preparation and filing of memorandum in opposition to motion to dismiss and motion to strike Murphy affidavit | Sandler, E | 6.4 |
| 10/03/2008 | Review and revise draft brief in opposition to motion to dismiss | Taylor, A | 1.8 |
| 10/06/2008 | Telephone call to J. Joyce regarding D. Belt and hearing | Nolan, J | 0.6 |
| 10/06/2008 | Review D. Belt outline and materials | Nolan, J | 0.8 |
| 10/06/2008 | Prepare chambers' copies of motion to dismiss opposition filings and cover letter to deliver to Judge Droney | Sandler, E | 0.4 |
| 10/06/2008 | Read defendants' reply briefs in support of motions for reconsideration | Sandler, E | 1.2 |
| 10/06/2008 | Review outline for motion to remove special master | Sandler, E | 0.9 |
| 10/07/2008 | Attention to processing MK docs in LAW and load into Summation | Donlin, K | 0.9 |
| 10/07/2008 | Participate in conference call regarding D. Belt motion and argument | Nolan, J | 0.7 |
| 10/07/2008 | Prepare summary of research update on issues in defendants' Rule 12(b)(6) motion to dismiss, including summary of factual update for successor liability | Sandler, E | 1.4 |

WFB-MK638740

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | claims | | |
| 10/07/2008 | Research standards for appointment and removal of special master | Sandler, E | 1.0 |
| 10/07/2008 | Teleconference with A. Schumacher to discuss preparation of motion to vacate special master order and research update on defendants' Rule 12(b)(6) motion to dismiss | Sandler, E | 0.5 |
| 10/08/2008 | Attention to D. Belt submission | Nolan, J | 0.4 |
| 10/08/2008 | Prepare motion to terminate order of reference to special master; research treatise materials on service of special masters for purposes of motion | Sandler, E | 7.3 |
| 10/09/2008 | Attention to D. Belt papers | Nolan, J | 0.9 |
| 10/09/2008 | Continue preparation of motion to terminate order of referral to special master | Sandler, E | 6.0 |
| 10/10/2008 | Conference with E. Sandler and revise Belt brief | Nolan, J | 1.8 |
| 10/10/2008 | Revise draft motion to terminate order of reference to special master | Sandler, E | 2.7 |
| 10/10/2008 | Review K&A's objection to Judge Garfinkel's order to produce Peerless memorandum | Sandler, E | 0.5 |
| 10/13/2008 | Update the Chronology of Defendant Productions to reflect new productions (.4); e-mail ███████ to lead counsel, client and expert (.3); e-mail from and to client regarding ███████████ (.2); e-mail from and to internal litigation technology personnel regarding document productions (.2); incorporate discovery material into the master file (1.0) | Micklich, S | 2.1 |
| 10/13/2008 | Attention to D. Belt filing and revisions and related e-mails and discussions with E. Sandler | Nolan, J | 1.6 |
| 10/13/2008 | Prepare response to K&A's objection to magistrate judge's ruling on Peerless asset memo | Sandler, E | 2.0 |
| 10/13/2008 | Continue preparation of motion to terminate referrals to special master | Sandler, E | 3.8 |
| 10/14/2008 | Attention to copying CDs for client of KFLP docs (two copies) | Donlin, K | 1.4 |

WFB-MK638741

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/14/2008 | Pulled cases for A. Taylor | Jones, E | 2.3 |
| 10/14/2008 | Letter to client ███████████████ ████ (.3); brief meeting with litigation technology personnel regarding productions to be loaded into Summation (.2); incorporate discovery material into the master file (1.0) | Micklich, S | 1.5 |
| 10/14/2008 | Prepare revised version of motion to terminate order of referral to special master | Sandler, E | 3.7 |
| 10/14/2008 | Continue preparation of response to K&A's objection to Judge Garfinkel's ruling on in camera review | Sandler, E | 1.7 |
| 10/15/2008 | Compare Kostin Ruffkess documents that were produced with less redactions against the originals previously produced and highlighted the new unredacted text | Micklich, S | 5.8 |
| 10/15/2008 | Attention to e-mails and telephone call from J. Joyce regarding D. Belt strategy | Nolan, J | 0.4 |
| 10/15/2008 | Continue preparation of motion to terminate order of reference to special master | Sandler, E | 1.4 |
| 10/15/2008 | Continue preparation of response to K&A objection to Judge Garfinkel's ruling on Peerless holdings memo | Sandler, E | 1.4 |
| 10/16/2008 | Compare Kostin Ruffkess documents that were produced with less redactions against the originals previously produced and highlighted the new unredacted text | Micklich, S | 1.0 |
| 10/16/2008 | Participate in conference call with counsel and client | Nolan, J | 0.7 |
| 10/16/2008 | Review and revise brief on Belt and discussions with E. Sandler regarding changes | Nolan, J | 1.5 |
| 10/16/2008 | Review and revise K&A brief and discussion with E. Sandler | Nolan, J | 0.9 |
| 10/16/2008 | Revise motion to terminate order of reference to special master | Sandler, E | 0.4 |
| 10/16/2008 | Revise response to K&A's objection to Judge Garfinkel's ruling on Peerless memo | Sandler, E | 0.5 |
| 10/16/2008 | Review less redacted e-mail produced by Kostin | Sandler, E | 1.4 |

WFB-MK638742

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/16/2008 | Participate on Konover team conference call | Sandler, E | 0.5 |
| 10/17/2008 | Meeting with E. Sandler regarding jurisdiction and choice of law research | Beard, E | 0.3 |
| 10/17/2008 | Attention to defendants filings regarding jurisdiction | Nolan, J | 0.8 |
| 10/17/2008 | Finalize and oversee filing of motion to terminate order of reference to special master | Sandler, E | 2.3 |
| 10/17/2008 | Study defendants' filings in further support of motion to dismiss for lack of diversity | Sandler, E | 1.3 |
| 10/20/2008 | Research Florida long arm jurisdiction; research Florida choice of law rules; research Florida veil piercing law | Beard, E | 5.1 |
| 10/20/2008 | Conference call with J. Joyce, E. Sandler and A. Schumacher regarding all defendant production and document review strategy (.8); revise the Chronology of Defendants' Productions and e-mail to team (.5) | Micklich, S | 1.3 |
| 10/20/2008 | Attention to briefs, affidavit and motion to strike regarding jurisdiction; discussion with E. Sandler regarding hearing and preparation | Nolan, J | 1.8 |
| 10/20/2008 | Prepare motion to strike supplemental Murphy affidavit in support of defendants' motion to dismiss | Sandler, E | 1.7 |
| 10/20/2008 | Prepare for and participate on call to organize document review plan | Sandler, E | 1.0 |
| 10/20/2008 | Study briefs on defendants' Rule 12(b)(6) motion to dismiss in preparation for oral argument | Sandler, E | 2.1 |
| 10/21/2008 | Incorporate discovery material into the file | Micklich, S | 1.1 |
| 10/21/2008 | Attention to e-mails and motion to strike | Nolan, J | 0.7 |
| 10/21/2008 | Finalize and file motion to strike supplemental Murphy affidavit and response to K&A's objection to magistrate judge's ruling on Peerless memo | Sandler, E | 1.7 |
| 10/21/2008 | Study KDC's fifth set of requests for admissions | Sandler, E | 0.6 |
| 10/21/2008 | Review and prepare memorandum on less redacted Kostin Ruffkess e-mails | Sandler, E | 3.6 |
| 10/22/2008 | Update the Chronology of Defendants' Productions and e-mail to E. Sandler (.3); review documents in | Micklich, S | 1.0 |

WFB-MK638743

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Summation to determine if the Defendants have produced certain Kostin Ruffkess professional services invoices (.4); incorporate discovery material into the master file (.3) | | |
| 10/22/2008 | Start review of jurisdiction papers for preparation session | Nolan, J | 1.7 |
| 10/22/2008 | Continue review of and preparation of memo concerning production of less redacted Kostin Ruffkess e-mails | Sandler, E | 3.4 |
| 10/22/2008 | Teleconference with J.H. Cohn to discuss document review plan | Sandler, E | 0.3 |
| 10/22/2008 | Continue preparation for oral argument on defendants' Rule 12(b)(6) motion to dismiss | Sandler, E | 2.3 |
| 10/23/2008 | Research, draft and revise memorandum regarding Florida jurisdiction and choice of law; meeting with E. Sandler regarding same | Beard, E | 4.6 |
| 10/23/2008 | Gather entire production file, deposition file and working file for E. Sandler regarding Konover Construction (.6); incorporate discovery material into the master file (.5) | Micklich, S | 1.1 |
| 10/23/2008 | Attention to motions to dismiss for preparation session | Nolan, J | 1.4 |
| 10/23/2008 | Participate in conference call regarding argument | Nolan, J | 0.8 |
| 10/23/2008 | Attention to new requests for admission and Texas expert report | Nolan, J | 0.7 |
| 10/23/2008 | Prepare for argument on defendants' Rule 12(b)(6) motion to dismiss | Sandler, E | 3.7 |
| 10/23/2008 | Study briefs on motion to dismiss for lack of diversity | Sandler, E | 1.1 |
| 10/23/2008 | Teleconference with J. Joyce and J. Nolan regarding argument on motions to dismiss and other case tasks and attention to follow-up items | Sandler, E | 1.7 |
| 10/23/2008 | Prepare letter to KDC counsel requesting they withdraw requests for admissions | Sandler, E | 1.0 |
| 10/24/2008 | Revise memorandum regarding Florida jurisdiction and choice of law | Beard, E | 1.5 |
| 10/24/2008 | Incorporate discovery material into the master file | Micklich, S | 0.8 |

WFB-MK638744

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/24/2008 | Teleconference with J. Joyce and A. Schumacher regarding discovery issues | Sandler, E | 0.7 |
| 10/24/2008 | Study K&A letter concerning plaintiff's discovery responses | Sandler, E | 0.5 |
| 10/25/2008 | Prepare for oral argument on defendants Rule 12(b)(6) motion to dismiss | Sandler, E | 3.5 |
| 10/26/2008 | Prepare for oral argument on Defendants' Rule 12(b)(6) motion to dismiss | Sandler, E | 1.0 |
| 10/26/2008 | Preparation for argument of motion to dismiss | Taylor, A | 2.2 |
| 10/27/2008 | E-mails from and to and telephone call with P. Savoy regarding the gathering of all orders entered by Judge Droney for J. Joyce (.3); review docket report for orders (.6); incorporate material into the master file (.6) | Micklich, S | 1.5 |
| 10/27/2008 | Conference with A. Taylor and E. Sandler and attention to materials for argument | Nolan, J | 1.7 |
| 10/27/2008 | Read E. Beard's memo on Florida jurisdiction issues | Sandler, E | 0.5 |
| 10/27/2008 | Prepare for oral argument on Rule 12(b)(6) motion to dismiss including teleconference with J. Joyce and B. Maher to discuss ▮ | Sandler, E | 5.5 |
| 10/27/2008 | Preparation for argument of motion to dismiss | Taylor, A | 8.4 |
| 10/28/2008 | Meeting with E. Sandler regarding Florida jurisdictional follow up research; research jurisdiction over Florida residents in Florida courts | Beard, E | 0.8 |
| 10/28/2008 | Incorporate material into the master file | Micklich, S | 1.0 |
| 10/28/2008 | Attendance at USDC for arguments; discussion with clients regarding ▮ | Nolan, J | 2.7 |
| 10/28/2008 | Prepare for and attend oral argument on motions to dismiss | Sandler, E | 4.0 |
| 10/28/2008 | Continue review of E. Beard's memo on Florida jurisdictional issues and meeting with E. Beard to discuss same | Sandler, E | 0.7 |
| 10/28/2008 | Preparation for and participation in argument on motion to dismiss | Taylor, A | 4.9 |

WFB-MK638745

Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/29/2008 | Follow up research regarding Florida personal jurisdiction; meeting with E. Sandler regarding same | Beard, E | 2.4 |
| 10/29/2008 | Organize discovery and incorporate into the master file | Micklich, S | 0.8 |
| 10/29/2008 | Study law on Florida jurisdictional issue | Sandler, E | 0.5 |
| 10/29/2008 | Teleconference with J. Joyce and A. Schumacher regarding various case tasks | Sandler, E | 0.8 |
| 10/31/2008 | Attention to creating CDs of load files for client and expert | Donlin, K | 1.3 |
| 10/31/2008 | Letter to P. Savoy enclosing the September 24 supplemental production from Konover Family LP (.3); e-mails from and to A. Schumacher regarding previous Wells Fargo production to defendants (.2); incorporation discovery material into the master file (.6) | Micklich, S | 1.1 |
| 10/31/2008 | Prepare letter to KDC counsel requesting electronic general ledgers not yet produced | Sandler, E | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 28.6 | $ 590 | $ 16,874.00 |
| Allan B Taylor | Partner | 20.4 | 460 | 9,384.00 |
| Erick M. Sandler | Associate | 105.0 | 325 | 34,125.00 |
| Bruce H. Adams | Associate | 4.3 | 260 | 1,118.00 |
| Erik H. Beard | Associate | 14.7 | 260 | 3,822.00 |
| Suzanne P Micklich | Paralegal | 20.1 | 150 | 3,015.00 |
| Eric R Jones | Library | 2.3 | 180 | 414.00 |
| Carol S Wellington | Library | 1.5 | 115 | 172.50 |
| Catherine M Bayer | Library | 0.9 | 95 | 85.50 |
| Kathleen M Donlin | Project Assistant | 4.4 | 135 | 594.00 |
| **Total** | | 202.2 | | $ 69,604.00 |
| | | | Matter Fee | $ 69,604.00 |

WFB-MK638746

Day Pitney LLP

### Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 1,881 copies at 0.20 cents per copy | $ 376.20 |
| Courier | 46.38 |
| Pacer Charges | ~~86.00~~ |
| Services | 25.03 |
| United Parcel Service | 32.30 |
| | $ 565.91 |

Matter Disbursements   ~~$ 565.91~~  *479.91*

| | |
|---|---|
| Total For Professional Services Rendered | 69,604.00 |
| Total Disbursements | ~~565.91~~  *479.91* |
| **Total Bill** | ~~$ 70,169.91~~  *70,083.91* |

INVOICE APPROVED BY: _____
DATE: 12|18|08
EXPENSE TYPE: Legal - Lit
SERVICING: LOAN REO
REIMB BY: B T S/T NONREIMB
LOAN NO.: 19-0000295
POOL NAME:

WFB-MK638747



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                        November 14, 2008
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

                                                    Tax Identification No. 06-0317480

## REMITTANCE COPY -- PAYABLE UPON RECEIPT

Total For Professional Services Rendered                              69,604.00

Total Disbursements                                                      565.91

**Current Balance Invoice # 33515871**                              **$ 70,169.91**

Current Invoice Plus Total Unpaid Balances of $ 56,839.75 is  **$ 127,009.66**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 -- WELLS FARGO BANK, N.A., TRUSTE
000000 - DIAMOND POINT PLAZA LIMITED              $ 56,839.75
    PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your              Wire Instructions:
check made payable to:                         Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                             Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                                      Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638748

# hhfax

12:15:16
WFB-MK638749.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

Requestor: leggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33520648

Batch Control #: BATCH002221

Vendor #: 04608

Invoice Date: 12/15/2008

| 190000295 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $33,706.60 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $33,706.60 |

DacPr

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ (See Attached)

Add'l Approval: _____

Add'l Approval: _____  2.24.09

Add'l Approval: _____  2/24/09

Add'l Approval: _____

Add'l Approval: _____

Date: 2/5/09

Date: _____

Page 1 of 1

WFB-MK638749

# ⊞ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 15, 2008
Invoice: 33520648

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through November 30, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/03/2008 | Attention to creating pdfs of KFLP docs and copy to CDs | Donlin, K | 1.3 |
| 11/03/2008 | Letter to T. Moore at ORIX ▮▮▮▮▮▮▮▮▮▮▮▮; incorporate discovery material into the master file | Micklich, S | 1.1 |
| 11/03/2008 | Attention to e-mails and reply brief | Nolan, J | 0.4 |
| 11/03/2008 | Read K&A reply brief in support of objection to magistrate judge's ruling on Peerless memo | Sandler, E | 0.5 |
| 11/04/2008 | Discussions with E. Sandler, and telephone call to T. Shearin regarding Belt | Nolan, J | 0.4 |
| 11/05/2008 | Process and load KA docs into Summation | Donlin, K | 1.3 |
| 11/05/2008 | Incorporate material into the master file | Micklich, S | 0.8 |

WFB-MK638750

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/06/2008 | Telephone call to Shearin regarding D. Belt | Nolan, J | 0.3 |
| 11/07/2008 | Attention to opposition brief | Nolan, J | 0.5 |
| 11/07/2008 | Read defendants' opposition to motion to terminate special master | Sandler, E | 0.5 |
| 11/10/2008 | Attention to reply on Belt motion and discussion with J. Joyce regarding response | Nolan, J | 0.9 |
| 11/10/2008 | Attention to Shearin letter and response | Nolan, J | 0.3 |
| 11/10/2008 | Attention to Garfinkel ruling, consideration of appeal and telephone call to J. Joyce regarding strategy | Nolan, J | 0.8 |
| 11/10/2008 | Attention to ruling on motion to terminate special master | Sandler, E | 0.6 |
| 11/12/2008 | Draft letter to defendants' counsel enclosing Wells Fargo documents responsive to requests for production of M. Konover, Konover Construction and Konover & Associates; arrange for the hand delivery of said production to T. Tucci; e-mail to all counsel of record regarding the same; brief meeting with K. Donlin regarding the loading of supplemental productions from Blackboard and M. Konover into Summation; incorporate material into the master file | Micklich, S | 2.0 |
| 11/12/2008 | Telephone call to J. Joyce regarding D. Belt and attention to scheduling | Nolan, J | 0.3 |
| 11/13/2008 | Incorporate material into the master file | Micklich, S | 1.1 |
| 11/13/2008 | Attention to Shearin letter and discussion with E. Sandler regarding response | Nolan, J | 0.3 |
| 11/14/2008 | Attention to converting MK and B docs received from Shipman; create dii and images CD of MK and B documents | Donlin, K | 1.5 |
| 11/14/2008 | Participate in conference call regarding D. Belt hearing and preparation of letter to D. Belt | Nolan, J | 0.8 |
| 11/14/2008 | Attention to request for additional general ledgers from KDC in Excel format | Sandler, E | 0.4 |
| 11/14/2008 | Teleconference with J. Nolan and J. Joyce to prepare for discovery hearing before special master | Sandler, E | 0.5 |

WFB-MK638751

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/14/2008 | Organize materials for discovery hearing before special master | Sandler, E | 0.7 |
| 11/14/2008 | Prepare and send letter to D. Belt concerning scope of discovery hearing | Sandler, E | 0.4 |
| 11/17/2008 | Attention to loading B and MK docs; create briefcases and pdfs of documents and burn to CDs | Donlin, K | 2.3 |
| 11/17/2008 | Gathered specific pleadings and created a notebook for J. Nolan for the upcoming hearing before Special Master Belt; gathered specific pleadings for J. Joyce and arranged for them to be pdf'd for the upcoming hearing before Special Master Belt | Micklich, S | 2.9 |
| 11/17/2008 | Telephone call to and from J. Joyce and discussion with E. Sandler regarding D. Belt | Nolan, J | 0.7 |
| 11/17/2008 | Review motion papers for Belt Hearing | Nolan, J | 0.9 |
| 11/17/2008 | Research local rules on standard of review applicable to magistrate judge's ruling on motion to terminate special master order | Sandler, E | 0.3 |
| 11/17/2008 | Review and comment on draft responses to K&A fifth requests for admissions | Sandler, E | 0.4 |
| 11/18/2008 | Download and collate specific pleadings for E. Sandler for the upcoming hearing before Special Master Belt; draft letters to P. Savoy, B. Maher and K. Clancy-Boy ▮▮▮▮▮▮▮▮ | Micklich, S | 4.6 |
| 11/18/2008 | Review materials for argument | Nolan, J | 1.8 |
| 11/18/2008 | Prepare memorandum in support of objection to ruling on motion to terminate special master | Sandler, E | 1.0 |
| 11/19/2008 | Download and collate specific pleadings for E. Sandler for the upcoming hearing before Special Master Belt; begin drafting Table of Contents | Micklich, S | 2.1 |
| 11/19/2008 | Participate in conference call regarding D. Belt hearing and objection | Nolan, J | 0.8 |
| 11/19/2008 | Telephone call from J. Joyce, conference with E Sandler and review and revisions to objection regarding Belt | Nolan, J | 1.3 |
| 11/19/2008 | Teleconference with A. Schumacher regarding | Sandler, E | 0.2 |

WFB-MK638752

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | standard of review for appeal of denial of motion to terminate special master | | |
| 11/19/2008 | Participate on case team teleconference | Sandler, E | 0.5 |
| 11/19/2008 | Continue preparation of memorandum in support of objection to denial of motion to terminate special master | Sandler, E | 1.3 |
| 11/19/2008 | Prepare for discovery hearing before special master | Sandler, E | 1.3 |
| 11/19/2008 | Review proposed appeal of denial of motion to revoke reference; office conference with J. Nolan regarding same | Taylor, A | 0.5 |
| 11/20/2008 | Continue drafting Table of Contents for voluminous pleadings to be heard by Special Master Belt; incorporate discovery material into the master file | Micklich, S | 1.8 |
| 11/21/2008 | Incorporate material into the master file | Micklich, S | 0.8 |
| 11/21/2008 | Attention to letters regarding discovery dispute | Nolan, J | 0.6 |
| 11/21/2008 | Review materials for hearing | Nolan, J | 0.9 |
| 11/21/2008 | Attention to D. Belt motion and brief | Nolan, J | 0.8 |
| 11/21/2008 | Review and serve responses to KDC's requests for admissions | Sandler, E | 0.5 |
| 11/21/2008 | Prepare objection to ruling denying motion to terminate special master order | Sandler, E | 1.0 |
| 11/21/2008 | Prepare for discovery hearing before special master | Sandler, E | 1.0 |
| 11/22/2008 | Prepare for hearing before special master on motions to reconsider discovery rulings and other pending discovery motions | Sandler, E | 2.0 |
| 11/23/2008 | Continue preparation for hearing with special master on discovery motions | Sandler, E | 3.5 |
| 11/24/2008 | Attendance at Belt hearing and discussions with client and co-counsel regarding ███████ | Nolan, J | 11.7 |
| 11/24/2008 | Prepare for and attend discovery hearing before special master | Sandler, E | 11.5 |
| 11/25/2008 | Incorporate material into the master file | Micklich, S | 1.2 |

WFB-MK638753

**Day Pitney** LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/25/2008 | Complete Belt hearing | Nolan, J | 4.4 |
| 11/25/2008 | Discussion with J. Joyce and E. Sandler and telephone call to G. May regarding ▮▮▮▮▮▮ ▮▮▮▮▮ | Nolan, J | 1.2 |
| 11/25/2008 | Prepare for and attend continuation of discovery conference with special master | Sandler, E | 6.0 |
| 11/25/2008 | Research veil piercing cases involving common bank account or cash management | Sandler, E | 1.9 |
| 11/26/2008 | Incorporate material into the master file | Micklich, S | 1.0 |
| 11/26/2008 | Review cases regarding common account and conference with E. Sandler | Nolan, J | 0.6 |
| 11/26/2008 | Follow-up on issues raised during hearing on discovery motions | Sandler, E | 0.6 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 30.7 | $ 590 | $ 18,113.00 |
| Allan B Taylor | Partner | 0.5 | 460 | 230.00 |
| Erick M. Sandler | Associate | 36.6 | 325 | 11,895.00 |
| Suzanne P Micklich | Paralegal | 19.4 | 150 | 2,910.00 |
| Kathleen M Donlin | Project Assistant | 6.4 | 135 | 864.00 |
| **Total** | | 93.6 | | $ 34,012.00 |
| | | | Matter Fee | $ 34,012.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 84.00 |
| Photocopying - 996 copies at 0.20 cents per copy | 199.20 |
| Courier | 22.00 |
| Pacer Charges | 44.72 |
| Computer Legal Research | 0.00 |
| | $ 349.92 |

Matter Disbursements     $ 349.92

305.20

WFB-MK638754

| | |
|---|---|
| Total For Professional Services Rendered | 34,012.00 |
| Total Disbursements | ~~349.92~~ 305.20 |
| **Total Bill** | ~~$34,361.92~~ |

33,706.80

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE: Legal
SERVICING: LOAN REO DEF
REIMB BY: B T (B/T) NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638755

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 15, 2008

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 34,012.00 |
| Total Disbursements | 349.92 |
| **Current Balance Invoice # 33520648** | **$ 34,361.92** |

Current Invoice Plus Total Unpaid Balances of $ 126,931.74 is  $ 161,293.66

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters*
*may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
   000000 - DIAMOND POINT PLAZA LIMITED                    $ 126,931.74
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, N.A.  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638756

# hhfax

12:15:19
WFB-MK638765.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| Requestor: | teggleston |
|---|---|
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 3352007 |

| Batch Control #: | BATCH002221 |
|---|---|
| Vendor #: | 04608 |
| Invoice Date: | 01/20/2009 |

| Loan Number | Property Being Serviced Number | Exchange Billing | Type of Servicing Fee Sub Code | ACCOUNT NUMBER Members Seq'd Contract XXXX - XXXX - XXXX | Deal Name | Amount Use Commas and Decimals |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (39) Legal Fees | $ Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $26,593.57 |
| | | | | | | $26,593.57 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix.

| | | See Attached | |
|---|---|---|---|
| Manager's Approval: | JWalker | | |
| Add'l Approval: | M Masterson | Date: | 3/24/09 |
| Add'l Approval: | Gillian May | Date: | 3/24/09 |
| Add'l Approval: | S Daehn | | |
| Add'l Approval: | | | |

Page 1 of 1

WFB-MK638757

# 🄿 DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

January 20, 2009

RE:   195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 24,371.50 |
| Total Disbursements | 2,401.35 |
| **Current Balance Invoice # 33525007** | **$ 26,772.85** |

Current Invoice Plus Total Unpaid Balances of $ 104,531.83 is  **$ 131,304.68**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTE
000000 - DIAMOND POINT PLAZA LIMITED              $ 104,531.83
PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

WFB-MK638758

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

January 20, 2009
Invoice: 33525007

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through December 31, 2008, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/01/2008 | Meet with E. Sandler; research authority regarding comingling funds and cash management systems; refine research; report back to E. Sandler | Adams, B | 6.0 |
| 12/01/2008 | Review, identify and incorporate material into the master file | Micklich, S | 1.2 |
| 12/01/2008 | Study veil piercing cases involving centralized cash management systems; study Ainsworth deposition testimony on Konover cash management system; prepare letter to Special Master addressing Fletcher case and discovery relating to cash management system | Sandler, E (per Belt request) | 5.9 |
| 12/02/2008 | Attention to draft of Belt letter | Nolan, J | 0.7 |
| 12/02/2008 | Continue to study cash management system cases, case evidence on common account and prepare letter | Sandler, E | 6.4 |

WFB-MK638759

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | to D. Belt | | |
| 12/02/2008 | Teleconference with J. Cohn regarding case status | Sandler, E | 0.9 |
| 12/02/2008 | Teleconference with J. Joyce regarding case status | Sandler, E | 0.3 |
| 12/03/2008 | Meeting with E. Sandler regarding projects to be done going forward; incorporate material into the master file | Micklich, S | 0.9 |
| 12/03/2008 | Participation in conference call; rework plan | Nolan, J | 0.4 |
| 12/03/2008 | Review and revise Belt letter | Nolan, J | 0.5 |
| 12/03/2008 | Confer with S. Micklich and A. Schumacher to plan for preparation of case agenda lists for upcoming team meeting | Sandler, E | 0.9 |
| 12/03/2008 | Participate on case team conference call | Sandler, E | 0.4 |
| 12/03/2008 | Revise D. Belt letter on cash management system pursuant to group comments | Sandler, E | 2.0 |
| 12/04/2008 | Update the chronology of defendant productions; draft a master hearing/deadline calendar enter all known dates on it | Micklich, S | 1.3 |
| 12/05/2008 | Attention to letter to Belt | Nolan, J | 0.2 |
| 12/05/2008 | Attention to receipt of transcript of discovery hearing before special master | Sandler, E | 0.4 |
| 12/05/2008 | Review new second circuit opinion and begin review of cited cases | Taylor, A | 2.3 |
| 12/08/2008 | Draft list of all depositions taken in this case; revise the master hearing/deadline calendar; e-mail said documents to E. Sandler for review | Micklich, S | 1.2 |
| 12/08/2008 | Prepare agenda items for 12/15 team meeting | Sandler, E | 0.5 |
| 12/08/2008 | Study Second Circuit decision Huff and related e-mail from A. Taylor on implications for pending motion to dismiss | Sandler, E | 0.9 |
| 12/08/2008 | Further review of Huff, Sprint cases, and cases cited by them, and e-mail regarding same | Taylor, A | 1.8 |
| 12/09/2008 | Attention to adding hearing transcripts to Summation | Donlin, K | 0.6 |
| 12/09/2008 | Revise the Chronology of Defendants Productions and | Micklich, S | 1.5 |

WFB-MK638760

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | e-mail draft to E. Sandler; incorporate material into the master file | | |
| 12/09/2008 | Participation in discussion with J. Joyce regarding KCC | Nolan, J | 0.4 |
| 12/09/2008 | Review cases regarding standing and discussion with A. Taylor regarding strategy | Nolan, J | 0.8 |
| 12/09/2008 | Preparation of agenda information for 12/15 case team meeting | Sandler, E | 3.3 |
| 12/09/2008 | Review of KCC stock purchase agreement language concerning indemnification by Konover in relation to KCC settlement discussions | Sandler, E | 0.5 |
| 12/09/2008 | Study Second Circuit Huff decision and potential implications for diversity argument; e-mail comments on same to A. Taylor | Sandler, E | 0.8 |
| 12/10/2008 | Attention to processing and loading KFLP docs into Summation | Donlin, K | 1.4 |
| 12/10/2008 | Organize and incorporate discovery material into the master file | Micklich, S | 1.5 |
| 12/11/2008 | Revise the Chronology of Defendants Productions and List of Depositions already taken | Micklich, S | 1.4 |
| 12/11/2008 | Prepare and circulate agenda items for 12/15 team meeting | Sandler, E | 0.6 |
| 12/12/2008 | Telephone call from J. Joyce regarding indemnity issues on possible KCC settlement | Nolan, J | 0.3 |
| 12/12/2008 | Review materials and background information for trial preparation session | Nolan, J | 2.2 |
| 12/14/2008 | Prepare list of discovery issues for 12/15 case team meeting | Sandler, E | 0.8 |
| 12/15/2008 | Conference with E. Sandler concerning scope of research project; research whether Connecticut law permits the assignment of an indemnification claim | Magnusson, M | 3.1 |
| 12/15/2008 | Review additional materials and participation in conference call regarding trial preparation plan | Nolan, J | 1.9 |
| 12/15/2008 | Teleconference with J. Joyce to discuss KCC settlement indemnification and meet with M. | Sandler, E | 0.8 |

WFB-MK638761

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Magnusson to assign research on issue | | |
| 12/15/2008 | Prepare for and participate on ORIX team conference call | Sandler, E | 2.2 |
| 12/15/2008 | E-mail defendants' counsel regarding outstanding discovery issues | Sandler, E | 0.3 |
| 12/16/2008 | Continue to research whether Connecticut law permits the assignment of an indemnification claim | Magnusson, M | 3.7 |
| 12/16/2008 | Attention to e-mails and drafts regarding scheduling | Nolan, J | 0.4 |
| 12/16/2008 | Research history of correspondence with opposing counsel regarding electronic general ledger production and discuss same with KDC counsel | Sandler, E | 0.9 |
| 12/16/2008 | Read case law on assignability of indemnification claim for purposes of KCC settlement discussions | Sandler, E | 1.0 |
| 12/16/2008 | Prepare letters and e-mails to banks to provide update on status of documents subpoenas | Sandler, E | 0.7 |
| 12/17/2008 | Review indemnification cases identified by E. Sandler; summarize findings; confer with E. Sandler concerning findings | Magnusson, M | 3.1 |
| 12/17/2008 | Organize and incorporate discovery material into the master file | Micklich, S | 1.2 |
| 12/17/2008 | Teleconference with J. Joyce to discuss assignability of indemnification claim for purposes of KCC settlement discussions | Sandler, E | 0.3 |
| 12/18/2008 | Convert and load KDC docs into Summation; create pdfs, iPro and dii files for copying to CD for client and expert-burn to CDs | Donlin, K | 2.1 |
| 12/19/2008 | Attention to requests for admissions | Nolan, J | 0.6 |
| 12/22/2008 | E-mail and meet with E. Sandler regarding research assistance | Adams, B | 0.2 |
| 12/22/2008 | Organize and incorporate discovery material into the master file | Micklich, S | 1.2 |
| 12/22/2008 | Participation in conference call with accountants | Nolan, J | 0.4 |
| 12/22/2008 | Conference call with experts | Sandler, E | 0.5 |

WFB-MK638762

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/23/2008 | Organize and incorporate discovery material into the master file | Micklich, S | 0.8 |
| 12/29/2008 | Attention to e-mails, conference with E. Sandler and telephone call to J. Joyce regarding status conference | Nolan, J | 0.4 |
| 12/30/2008 | Participation in conference call regarding case preparation plan | Nolan, J | 0.6 |
| 12/30/2008 | Teleconference with J. Nolan and J. Joyce regarding scheduling issues and follow-up on issues raised during call | Sandler, E | 1.1 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 9.8 | $ 590 | $ 5,782.00 |
| Allan B Taylor | Partner | 4.1 | 460 | 1,886.00 |
| Erick M. Sandler | Associate | 32.4 | 325 | 10,530.00 |
| Bruce H. Adams | Associate | 6.2 | 260 | 1,612.00 |
| Martin Magnusson | Associate | 9.9 | 220 | 2,178.00 |
| Suzanne P Micklich | Paralegal | 12.2 | 150 | 1,830.00 |
| Kathleen M Donlin | Project Assistant | 4.1 | 135 | 553.50 |
| **Total** | | 78.7 | | $ 24,371.50 |
| | | | Matter Fee | $ 24,371.50 |

### Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 350 copies at 0.20 cents per copy | $ 70.00 |
| Depositions/Transcripts | 2,050.41 |
| Meals | 10.97 |
| Pacer Charges | 178.28 |
| United Parcel Service | 90.69 |
| | $ 2,401.35 |
| Matter Disbursements | $ 2,401.35 |

WFB-MK638763

Total For Professional Services Rendered      24,371.50

Total Disbursements      ~~2,401.35~~ 2,222.07

**Total Bill**      ~~$ 26,772.85~~

$26,593.57

INVOICE APPROVED
DATE: 9/3/09
EXPENSE TYPE:
SERVICING:   LOAN   Legal
REIMB BY:   B   T
LOAN NO.:   00000205
POOL NAME:   SBM-500-62