# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: leggiestor

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33530433

Batch Control #: BATCH022221

Vendor #: 04608

Invoice Date: 02/20/2009

| Loan Number | Invoice Form Number | Received By | Expense Category | GL ACCOUNT NUMBER Svcs-Servicing Unit Resource Account Bus-Seg Contract XXXXX XXXXX XXXXX | | | Deal Name | AMOUNT (Use Pennies and Periods) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $23,838.66 |
| | | | | | | | | $23,838.66 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached

Add'l Approval: _____ Date: 3/24/09

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____ Date: 9/4/25

Add'l Approval: _____ Date: _____

WFB-MK638765



# DAY PITNEY LLP

MAR 0 2 2009

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

February 20, 2009

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 22,681.00 |
| Total Disbursements | 1,157.66 |
| **Current Balance Invoice # 33530443** | **$ 23,838.66** |

Current Invoice Plus Total Unpaid Balances of $ 61,134.77 is  **$ 84,973.43**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters
may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTEE
  000000 - DIAMOND POINT PLAZA LIMITED
  PARTNERSHIP,                                           $ 61,134.77

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (860) 299-0840

**WFB-MK638766**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

February 20, 2009
Invoice: 33530443

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

P.O. Number: ASSET #:
19000295

Claimant: MATTER NAME: DIAMOND POINT PLAZA LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through January 31, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # POOL NAME:SALOMON 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/05/2009 | Attention to Murphy letter; attention to outstanding discovery issues and schedule | Nolan, J | 0.5 |
| 01/06/2009 | Incorporate material into the master file | Micklich, S | 0.9 |
| 01/06/2009 | Attention to proposed response to letter from C. Rice | Nolan, J | 0.4 |
| 01/06/2009 | Review and comment on draft response to C. Rice Nov. 20 letter concerning discovery issues | Sandler, E | 0.3 |
| 01/07/2009 | E-mail to team attaching the latest supplemental productions from Kostin Ruffkess and Shipman Sosensky (.3); incorporate material into the master file (.7) | Micklich, S | 1.0 |
| 01/07/2009 | Participation in conference call regarding plan | Nolan, J | 0.4 |
| 01/07/2009 | Review proposed response to Rice | Nolan, J | 0.6 |

WFB-MK638767

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/07/2009 | Prepare and serve V. Konover deposition notice and subpoena | Sandler, E | 0.3 |
| 01/07/2009 | Review draft requests for admissions | Sandler, E | 0.5 |
| 01/07/2009 | Participate on team conference call | Sandler, E | 0.5 |
| 01/08/2009 | Update the Chronology of Defendants' Production regarding the recent Kostin Ruffkess and Shipman Sosenky productions (.4); e-mails to K. Donlin to request that said productions be uploaded to Summation (.3); incorporate discovery material into the master file (.4) | Micklich, S | 1.1 |
| 01/08/2009 | Attention to Belt status and scheduling of depositions | Nolan, J | 0.7 |
| 01/08/2009 | Prepare order of deposition witnesses for case team to review | Sandler, E | 0.4 |
| 01/08/2009 | Teleconference with Bank of America counsel regarding document subpoena | Sandler, E | 0.2 |
| 01/09/2009 | E-mail the updated Chronology of Defendants' Production to the team (.1); incorporate discovery material into the master file (.5) | Micklich, S | 0.6 |
| 01/09/2009 | Attention to Belt problem including participation in conference call with J. Joyce and T. Shearin, telephone call to J. Joyce and communication to D. Belt | Nolan, J | 0.7 |
| 01/12/2009 | Incorporate discovery material into the master file | Micklich, S | 0.5 |
| 01/13/2009 | Attention to processing KR and SSRM docs in LAW and load into Summation; create Review Set for SSRM docs; run utilities and backup | Donlin, K | 1.2 |
| 01/13/2009 | Incorporate discovery material into the master file | Micklich, S | 0.2 |
| 01/14/2009 | Meeting with E. Sandler regarding projects to create chart regarding the Kostin Ruffkess and Shipman Sosensky invoices and the Answers that we have received from the defendants | Micklich, S | 0.3 |
| 01/14/2009 | Attention to answers and discussion with E. Sandler regarding legal deficiencies of affirmative defenses | Nolan, J | 0.8 |
| 01/14/2009 | Review and mark-up draft requests for admissions to serve on defendants | Sandler, E | 2.3 |

WFB-MK638768

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/14/2009 | Review invoices relating to Peerless transfers produced by Kostin Ruffkess and Shipman Sosensky; teleconference with C. Rice regarding same | Sandler, E | 1.0 |
| 01/15/2009 | Calculate and summarize the invoices that were produced by Kostin Ruffkess and Shipman Sosensky and brief meeting with E. Sandler regarding the same (1.8); begin creating a chart that cross-references our allegations in the amended complaint to the answers filed by all of the defendants (1.2) | Micklich, S | 3.0 |
| 01/15/2009 | Attention to KCC settlement question | Nolan, J | 0.2 |
| 01/15/2009 | Teleconference with J. Joyce | Sandler, E | 0.4 |
| 01/15/2009 | Teleconference with A. Schumacher regarding requests for admissions to serve on defendants | Sandler, E | 1.0 |
| 01/16/2009 | Draft chart that cross-references our allegations in the amended complaint to the answers filed by all of the defendants | Micklich, S | 2.8 |
| 01/16/2009 | Participation in calls with J. Joyce, T. Shearin and Judge Garfinkel's chambers regarding Belt | Nolan, J | 0.8 |
| 01/20/2009 | Draft chart that cross-references our allegations in the amended complaint to the answers filed by all of the defendants (6.0); locate order for P. Savoy regarding the continuation of the Ripple deposition as wells as the briefs relating to V. Konover's Motion to Quash (.5) | Micklich, S | 6.5 |
| 01/20/2009 | Attention to Rice letter and discussion with E. Sandler | Nolan, J | 0.3 |
| 01/20/2009 | Prepare letter to C. Rice regarding of attorney invoices related to Peerless transfers | Sandler, E | 0.5 |
| 01/21/2009 | Revise chart that cross-references our allegations in the amended complaint to the answers filed by all of the defendants | Micklich, S | 0.9 |
| 01/21/2009 | Participation in conference call with team | Nolan, J | 0.7 |
| 01/21/2009 | Attention to supplemental disclosures | Nolan, J | 0.7 |
| 01/21/2009 | Attention to Rice response | Nolan, J | 0.3 |
| 01/21/2009 | Study defendants' answers and affirmative defenses | Sandler, E | 1.1 |
| 01/21/2009 | Prepare subpoena for attorney invoices relating to | Sandler, E | 1.2 |

WFB-MK638769

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Peerless transfers | | |
| 01/21/2009 | Participate on case team conference call | Sandler, E | 1.0 |
| 01/22/2009 | Incorporate material into the master file | Micklich, S | 0.8 |
| 01/22/2009 | Telephone call from J. Joyce regarding deposition schedule | Nolan, J | 0.3 |
| 01/22/2009 | Prepare and serve amended deposition notice for V. Konover | Sandler, E | 0.3 |
| 01/22/2009 | Prepare interrogatories based on defendants' specific denials and other responses to amended complaint allegations | Sandler, E | 1.3 |
| 01/23/2009 | Discuss scope of research project with E. Sandler; begin research on Federal Rule of Evidence 408 | Magnusson, M | 0.7 |
| 01/23/2009 | Participation in conference call regarding preparation for depositions. | Nolan, J | 1.3 |
| 01/23/2009 | Attention to supplemental disclosures | Nolan, J | 0.3 |
| 01/23/2009 | Continue preparation of interrogatories relating to defendants' specific denials and other responses to amended complaint allegations | Sandler, E | 3.1 |
| 01/23/2009 | Teleconference with J. Nolan and J. Joyce regarding deposition preparation and follow-up concerning issues discussed | Sandler, E | 2.5 |
| 01/26/2009 | Research file for UCC information on Vigilent LLC and Konover & Associates and brief meeting with E. Sandler regarding the same | Micklich, S | 0.6 |
| 01/26/2009 | Participation in conference call with team regarding deposition preparation and planning | Nolan, J | 0.8 |
| 01/26/2009 | Continue preparation of interrogatories to serve on defendants | Sandler, E | 1.4 |
| 01/26/2009 | Prepare for deposition of V. Konover | Sandler, E | 1.0 |
| 01/27/2009 | Review advisory committee notes to Federal Rule of Evidence 408; review secondary sources discussing Federal Rule of Evidence 408 | Magnusson, M | 2.0 |
| 01/27/2009 | Research the Secretary of State's website for UCC-1 filings against Peerless and arrange for copies of the | Micklich, S | 0.4 |

WFB-MK638770

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | same to be obtained (.3); brief meeting with E. Sandler regarding the same (.1) | | |
| 01/27/2009 | Telephone call from J.Joyce and attention to request for status conference | Nolan, J | 0.8 |
| 01/27/2009 | Telephone call from M. Shipman regarding V. Konover deposition and attendance by dog | Nolan, J | 0.2 |
| 01/27/2009 | Finalize and serve interrogatories to each defendant and Blackboard, KFLP and MCK deposition notices | Sandler, E | 2.5 |
| 01/28/2009 | Review secondary sources discussing Federal Rule of Evidence 408 | Magnusson, M | 0.9 |
| 01/28/2009 | Attention to letter to Judge Garfinkel including telephone call to and telephone call from J.Joyce | Nolan, J | 0.6 |
| 01/28/2009 | Telephone call to and telephone call from M. Shipman regarding V. Konover deposition | Nolan, J | 0.2 |
| 01/28/2009 | Prepare for V. Konover deposition | Sandler, E | 3.5 |
| 01/29/2009 | Review case law discussing Federal Rule of Evidence 408 | Magnusson, M | 1.0 |
| 01/29/2009 | PDF the exhibits from V. Konover's deposition and forward to C. Rice (.4); incorporate discovery material into the master file (1.1) | Micklich, S | 1.5 |
| 01/29/2009 | Attention to deposition schedule and Garfinkel message | Nolan, J | 0.3 |
| 01/29/2009 | Prepare for and take deposition of V. Konover | Sandler, E | 3.0 |
| 01/29/2009 | Prepare deposition notice for continuation of Ripple deposition | Sandler, E | 0.8 |
| 01/30/2009 | Review cases discussing admissibility of settlement discussions, under Federal Rule of Evidence 408 | Magnusson, M | 1.7 |
| 01/30/2009 | Memoranda to messengers to obtain copies of the annual reports of GEM Commercial Associates from Secretary of State's office and a copy of the Warranty Deed from the Newington Land Records (.5); brief meeting with E. Sandler regarding the same (.1); incorporate discovery material into the master file (.8) | Micklich, S | 1.4 |
| 01/30/2009 | Telephone call to J. Joyce regarding Belt rulings and agreement with defendants | Nolan, J | 0.3 |

WFB-MK638771

| Date | Description | Name | Hours |
|------|-------------|------|-------|

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 12.2 | $ 590 | $ 7,198.00 |
| Erick M. Sandler | Associate | 30.1 | 345 | 10,384.50 |
| Martin Magnusson | Associate | 6.3 | 230 | 1,449.00 |
| Suzanne P Micklich | Paralegal | 22.5 | 155 | 3,487.50 |
| Kathleen M Donlin | Project Assistant | 1.2 | 135 | 162.00 |
| **Total** | | 72.3 | | $ 22,681.00 |
| | | Matter Fee | | $ 22,681.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 577.50 |
| Photocopying - 33 copies at 0.20 cents per copy | 6.60 |
| Courier | 39.00 |
| Depositions/Transcripts | 415.41 |
| Fax | 78.00 |
| Photocopying - Outside Vendor | 5.00 |
| Postage | 19.80 |
| United Parcel Service | 16.35 |
| | $ 1,157.66 |
| Matter Disbursements | $ 1,157.66 |

| | |
|---|---|
| Total For Professional Services Rendered | 22,681.00 |
| Total Disbursements | 1,157.66 |
| **Total Bill** | $ 23,838.66 |

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO DEP
REIMB BY: B T B/O NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638772

hhfax

12:15:21
WFB-MK638773.PDF

# Replacement Invoice



**DAY PITNEY** LLP

MS. BRITTANY GLASSIE MAHER                                              March 16, 2009
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 56,614.50 |
| Total Disbursements | 2,436.28 |
| **Current Balance Invoice # 33533200** | **$ 59,050.78** |

Current Invoice Plus Total Unpaid Balances of $ 50,611.51 is  **$ 109,662.29**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice.  Additional matters may have unpaid balances.  Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTEE
    000000 - DIAMOND POINT PLAZA LIMITED                   $ 50,611.51
    PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your          Wire Instructions:
        check made payable to:                Please reference Bill # and/or Client/Matter number
        **Day Pitney LLP**                   Bank of America, NA  Hartford, CT   ABA#026009593
        P.O. Box 33300                          Day Pitney Account #9409142259
        Hartford, CT  06150-3300

Questions regarding past due invoices, call: (973) 966-8186

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641480**

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

March 16, 2009
Invoice: 33533200

P.O. Number:
Asset#:19000295

Claimant: Matter Name: Diamond Point Plaza LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 28, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # Pool Name:Salomon 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/02/2009 | Review cases discussing Federal Rule of Evidence 408(b)'s "evidence offered for purposes not prohibited" exception; review cases discussing the application of Federal Rule of Evidence to settlement negotiations over a different claim | Magnusson, M | 6.1 |
| 02/02/2009 | Copy new supplemental production CDs from Blackboard and M. Konover for J. Joyce and P. Savoy and draft cover letters enclosing the same | Micklich, S | 0.8 |
| 02/02/2009 | Attention to stipulation and issues regarding depositions | Nolan, J | 0.4 |
| 02/02/2009 | Review K&A draft confidentiality agreement concerning Solomon settlement | Sandler, E | 0.3 |
| 02/03/2009 | Attention to converting MK, Blackboard and KFLP documents; prepare and load dii files and images into | Donlin, K | 1.5 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641481

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Summation, backup and utilities | | |
| 02/03/2009 | Summarize research findings in memorandum; confer with E. Sandler concerning memorandum; assemble cases cited in memorandum | Magnusson, M | 5.9 |
| 02/03/2009 | Conference call with E. Sandler, J. Joyce and P. Savoy regarding the upcoming depositions of Blackboard, Ripple, Konover Family and M. Konover (.7); research GEM Newington Commercial Corp. on the Secretary of State's website to obtain corporate information and brief meeting with E. Sandler regarding the same (.4); e-mail from and to J. Joyce regarding the invoices produced by Kostin Ruffkess and Shipman Sosensky (.2); assist K. Donlin in loading new productions into Summation (.4); incorporate discovery material into the master file (.5) | Micklich, S | 2.2 |
| 02/03/2009 | Teleconferences with J. Joyce to prepare for depositions | Sandler, E | 1.2 |
| 02/03/2009 | Prepare for KFLP deposition | Sandler, E | 1.8 |
| 02/04/2009 | Gather voluminous documents and create a binder for E. Sandler to use to prepare for the upcoming deposition of Konover Family LP (4.8); e-mails from and to P. Savoy regarding a Konover Family document and the need to update the deposition exhibit chart (.3) | Micklich, S | 5.1 |
| 02/04/2009 | Participation in team conference call | Nolan, J | 0.6 |
| 02/04/2009 | Attention to Belt matter and discussion with J. Joyce regarding next steps | Nolan, J | 0.3 |
| 02/04/2009 | Read M. Magnussen's memorandum on admissibility of M. Konover's statement on Peerless during settlement conference | Sandler, E | 0.5 |
| 02/04/2009 | Participate on team conference call and follow-up tasks | Sandler, E | 1.0 |
| 02/04/2009 | Continue preparation for KFLP deposition | Sandler, E | 2.0 |
| 02/05/2009 | Attention creating pdfs, IPro and Summation dii and images of Blackboard, MK and KFLP docs; attention to burning to CDs for various parties | Donlin, K | 2.2 |
| 02/05/2009 | Update the master calendar with deposition dates and deadline for defendants to answer our latest interrogatories (.8); update the index to all deposition | Micklich, S | 2.2 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641482**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | exhibits to include those from the deposition of V. Konover and distribute the same to the team (.7); review file for a Consent signed by Konover Family and brief conference with E. Sandler regarding the same (.7) | | |
| 02/05/2009 | Prepare for KFLP deposition | Sandler, E | 2.5 |
| 02/05/2009 | Update and circulate chronology of David Belt events | Sandler, E | 1.0 |
| 02/05/2009 | Teleconference with J. Joyce regarding KDA requests for admissions and potential motion to compel regarding same | Sandler, E | 0.4 |
| 02/06/2009 | Draft letters to P. Savoy, J. Joyce, B. Maher and K. Clancy ███████████████ (.9); continue researching file for a consent that was signed by Konover Family and phone calls with P. Savoy regarding the same (.7); incorporate discovery material into the master file (.6) | Micklich, S | 2.2 |
| 02/06/2009 | Telephone call from J. Joyce and attention to Belt | Nolan, J | 0.4 |
| 02/06/2009 | Attention to motion to compel | Nolan, J | 0.3 |
| 02/06/2009 | Attention to deposition preparation and outlines | Nolan, J | 0.7 |
| 02/06/2009 | Prepare for KFLP and Ripple depositions including review of KFLP document production | Sandler, E | 4.4 |
| 02/08/2009 | Continue preparation for KFLP and Ripple depositions | Sandler, E | 2.5 |
| 02/09/2009 | Preparing documents for depositions | Jezouit, T | 1.5 |
| 02/09/2009 | Updated the master case calendar and e-mail the same to team (.5); gather and collate voluminous documents for the depositions of Konover Family, MCK, Inc., Blackboard LLC and Ripple LLC for E. Sandler and J. Joyce (5.4); numerous phone calls and e-mails with P. Savoy regarding said deposition preparation (.8) | Micklich, S | 6.7 |
| 02/09/2009 | Participation in discussions with E. Sandler and J. Joyce regarding dispute on Ripple deposition and next steps regarding Belt | Nolan, J | 0.4 |
| 02/09/2009 | Attention to receipt of production of Brown Rudnick invoices related to Peerless transfers | Sandler, E | 0.3 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641483**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/09/2009 | Prepare renewed motion to terminate special master order | Sandler, E | 3.0 |
| 02/09/2009 | Review KDC motion to compel answers to requests for admissions | Sandler, E | 0.5 |
| 02/09/2009 | Prepare for KFLP and Ripple depositions and gather and review materials for MCK and Blackboard depositions | Sandler, E | 6.2 |
| 02/10/2009 | Gather and collate voluminous documents for the depositions of MCK, Inc. and Blackboard LLC for J. Joyce (3.4); summarize the invoices produced by Brown Rudnick and circulate summary to team (.7) | Micklich, S | 4.1 |
| 02/10/2009 | Discussions with J. Joyce, E. Sandler and B. Maher regarding █████████ | Nolan, J | 0.4 |
| 02/10/2009 | Take KFLP deposition and attend MCK deposition | Sandler, E | 9.5 |
| 02/11/2009 | Update the index to all deposition exhibits (.5); gather documents for use as exhibits in depositions (2.1); circulate new Brown Rudnick production to the team and forward same to K. Donlin for loading into Summation (.6); incorporate material into the master file (1.3) | Micklich, S | 4.5 |
| 02/11/2009 | Attend MCK and Blackboard depositions | Sandler, E | 4.5 |
| 02/11/2009 | Teleconference with experts | Sandler, E | 0.5 |
| 02/11/2009 | Revise and circulate draft motion to terminate special master order | Sandler, E | 0.4 |
| 02/11/2009 | Attention to discovery issues | Sandler, E | 0.8 |
| 02/12/2009 | Add new deposition exhibits to the index (.8); incorporate material into the master file (.7) | Micklich, S | 1.5 |
| 02/12/2009 | Review V. Konover deposition transcript and discussion with E. Sandler | Nolan, J | 0.4 |
| 02/12/2009 | Discussions with E. Sandler and J. Joyce regarding depositions and plan for requesting status conference on scheduling order | Nolan, J | 0.8 |
| 02/12/2009 | Prepare letter to M. Shipman regarding MCK general ledger | Sandler, E | 0.4 |
| 02/12/2009 | Prepare K&A Rule 30(b)(6) notice | Sandler, E | 3.6 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/13/2009 | Telephone call to and telephone call from J. Joyce regarding Belt and scheduling order | Nolan, J | 0.6 |
| 02/15/2009 | Draft letter to Judge Garfinkel requesting status conference | Sandler, E | 0.9 |
| 02/16/2009 | Telephone calls to and from J. Joyce and telephone call from M. Shipman regarding depositions, Belt and scheduling order and preparation of letter to Judge Garfinkel regarding schedule and status conference | Nolan, J | 0.7 |
| 02/16/2009 | Continue preparation of letter to Judge Garfinkel requesting status conference and attached list of pending motions | Sandler, E | 1.8 |
| 02/16/2009 | Review new second circuit opinion regarding suit involving Orix | Taylor, A | 0.9 |
| 02/17/2009 | Gather and collate exhibits to be attached to our Responses to Requests for Admissions (.6); incorporate material into the master file (.8) | Micklich, S | 1.4 |
| 02/17/2009 | Attention to e-mail from Judge Garfinkel's clerk and discussions with J. Joyce and T. Shearin regarding schedule | Nolan, J | 0.9 |
| 02/17/2009 | Telephone call from J. Joyce regarding depositions | Nolan, J | 0.2 |
| 02/17/2009 | Prepare memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 3.5 |
| 02/18/2009 | Attention to converting MCK docs, load into Summation; create briefcase with pdfs; convert to IPro file; copy MCK docs to CDs in formate of pdfs, Summation dii load file and images; IPro lfp and images, run backup and utilities | Donlin, K | 1.7 |
| 02/18/2009 | Revise the Case Calendar and circulate to the team (.4); incorporate material into the master file (.8) | Micklich, S | 1.2 |
| 02/18/2009 | Participate on case team teleconference | Sandler, E | 0.4 |
| 02/18/2009 | Review and edit requests for admissions to serve on defendants and exhibits thereto; attention to service of same | Sandler, E | 3.7 |
| 02/19/2009 | Attention to loading BR docs into Summation, create Review Set, run backup and utilities | Donlin, K | 0.9 |

VFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/19/2009 | Draft letters to P. Savoy, B. Maher and K. Clancy enclosing the recent document production from MCK, Inc. (.5 ); incorporate material into the master file (1.2) | Micklich, S | 1.7 |
| 02/19/2009 | Prepare and serve responses to Michael Konover's second set of requests for admissions | Sandler, E | 0.9 |
| 02/19/2009 | Continue preparation of memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 4.0 |
| 02/20/2009 | Attention to adding V. Konover deposition transcript to Summation | Donlin, K | 0.2 |
| 02/20/2009 | PDF the most recent deposition exhibits for Konover Family, MCK, Inc. and Blackboard (.6); incorporate material into the master file (.6) | Micklich, S | 1.2 |
| 02/20/2009 | Proof and edit memorandum in opposition to KDC motion to compel answers to requests for admissions and circulate draft to team | Sandler, E | 0.5 |
| 02/23/2009 | E-mail to S. Black requesting that their firm re-bates number a document recently produced by Konover Family as it had already been used and e-mail from S. Black regarding the same (.3); telephone call to Court Reporter to request deposition transcripts in PTX format (.2); e-mail deposition transcripts of MCK, Inc., Blackboard and Konover Family with exhibits to the team; incorporate material into the master file (.4); incorporate material into the master file (1.4) | Micklich, S | 2.3 |
| 02/23/2009 | Telephone call to J. Joyce regarding depositions, prep and strategy for Belt | Nolan, J | 0.6 |
| 02/23/2009 | Review materials for depositions | Nolan, J | 0.8 |
| 02/23/2009 | Attention to draft motion to compel | Nolan, J | 0.4 |
| 02/24/2009 | E-mail to K. Clancy attaching the deposition exhibits for MCK, Inc., Blackboard and Konover Family (.2); incorporate material into the master file (.8) | Micklich, S | 1.0 |
| 02/24/2009 | Preparation for Maher and Lofman depositions and discussions ▮▮▮▮▮ with G. May, B. Maher and J. Joyce | Nolan, J | 10.6 |
| 02/24/2009 | Attention to FTI document production issues | Sandler, E | 0.3 |
| 02/25/2009 | E-mail to C. Rice attaching the deposition exhibits for MCK, Inc., Blackboard and Konover Family (.2); | Micklich, S | 0.7 |

**WFB-MK641486**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | incorporate material into the master file (.5) | | |
| 02/25/2009 | Preparation for Goldrick deposition | Nolan, J | 2.1 |
| 02/25/2009 | Attendance at Maher deposition | Nolan, J | 7.0 |
| 02/25/2009 | Prepare objections to Wells Fargo 30(b)(6) notice | Sandler, E | 1.5 |
| 02/26/2009 | Attendance at depositions of D. Goldrick and C. Lofman; discussions with clients and counsel regarding strategy | Nolan, J | 10.5 |
| 02/26/2009 | Finalize and file memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 0.7 |
| 02/26/2009 | Continue preparation of objections to Wells Fargo Rule 30(b)(6) deposition notice | Sandler, E | 0.7 |
| 02/27/2009 | Confer with E. Sandler concerning scope of research project | Magnusson, M | 0.2 |
| 02/27/2009 | Conference with E. Sandler regarding depositions and possible action to void Maryland judgment | Nolan, J | 0.5 |
| 02/28/2009 | Attention to processing deposition exhibits in LAW for Blackboard, KFLP and MCK, also process KFLP production documents | Donlin, K | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 39.6 | $ 590 | $ 23,364.00 |
| Allan B Taylor | Partner | 0.9 | 460 | 414.00 |
| Erick M. Sandler | Associate | 66.2 | 345 | 22,839.00 |
| Martin Magnusson | Associate | 12.2 | 230 | 2,806.00 |
| Tom Jezouit | Paralegal | 1.5 | 155 | 232.50 |
| Suzanne P Micklich | Paralegal | 38.8 | 155 | 6,014.00 |
| Kathleen M Donlin | Project Assistant | 7.0 | 135 | 945.00 |
| **Total** | | 166.2 | | $ 56,614.50 |
| | | Matter Fee | | $ 56,614.50 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641487**

**Matter Disbursement Summary**

| | |
|---|---:|
| Automated Document Preparation | $ 91.00 |
| Courier | 126.70 |
| Depositions/Transcripts | 2,130.18 |
| Fax | 29.25 |
| Meals | 44.10 |
| Postage | 15.05 |
| | $ 2,436.28 |

| | | |
|---|---|---:|
| Matter Disbursements | | $ 2,436.28 |

| | | |
|---|---|---:|
| Total For Professional Services Rendered | | 56,614.50 |
| Total Disbursements | | 2,436.28 |
| **Total Bill** | | $ 59,050.78 |

test

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 39.6 | $ 590 | $ 23,364.00 |
| Allan B Taylor | Partner | 0.9 | 460 | 414.00 |
| Erick M. Sandler | Associate | 66.2 | 345 | 22,839.00 |
| Martin Magnusson | Associate | 12.2 | 230 | 2,806.00 |
| Tom Jezouit | Paralegal | 1.5 | 155 | 232.50 |
| Suzanne P Micklich | Paralegal | 38.8 | 155 | 6,014.00 |
| Kathleen M Donlin | Project Assistant | 7.0 | 135 | 945.00 |
| **Total** | | 166.2 | | $ 56,614.50 |

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: teggleston
Vendor Name: DAY PITNEY, LLP
Invoice No.: 33533200

Batch Control #: BATCH001514
Vendor #: 04608
Invoice Date: 03/16/2009

| Loan Number | Property Number | Remit By | Svc Ind | Servicing Sub Code | Expense Category | GL ACCOUNT NUMBER Account (Bus, Seg, Control) XXXXX - XXXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Comma and Decimal) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | S | Deficiency | (36) Legal Fees | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $59,050.78 |
| | | | | | | | | $59,050.78 |

DP PP

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| Manager's Approval: | B Maher | See Attached | |
|---|---|---|---|
| Add'l Approval: | M. Pokus | | Date: 3/24/9 |
| Add'l Approval: | G. Mau | | Date: |
| Add'l Approval: | M. Moran | | |
| Add'l Approval: | E. Durand | | |
| Add'l Approval: | M. Costello | | |
| Add'l Approval: | M. Westcrostic | | |

Page 1 of 1

WFB-MK638773


# DAY PITNEY LLP

MAR 3 0 2009

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

March 16, 2009

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 56,614.50 |
| Total Disbursements | 2,436.28 |
| **Current Balance Invoice # 33533200** | **$ 59,050.78** |

Current Invoice Plus Total Unpaid Balances of $ 51,266.63 is  **$ 110,317.41**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this Invoice. Additional matters may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED          $ 51,266.63
   PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638774**

Day Pitney LLP

| Date | Description | Name | Hours |
|---|---|---|---|
| | Summation, backup and utilities | | |
| 02/03/2009 | Summarize research findings in memorandum; confer with E. Sandler concerning memorandum; assemble cases cited in memorandum | Magnusson, M | 5.9 |
| 02/03/2009 | Conference call with E. Sandler, J. Joyce and P. Savoy regarding the upcoming depositions of Blackboard, Ripple, Konover Family and M. Konover (.7); research GEM Newington Commercial Corp. on the Secretary of State's website to obtain corporate information and brief meeting with E. Sandler regarding the same (.4); e-mail from and to J. Joyce regarding the invoices produced by Kostin Ruffkess and Shipman Sosensky (.2); assist K. Donlin in loading new productions into Summation (.4); incorporate discovery material into the master file (.5) | Micklich, S | 2.2 |
| 02/03/2009 | Teleconferences with J. Joyce to prepare for depositions | Sandler, E | 1.2 |
| 02/03/2009 | Prepare for KFLP deposition | Sandler, E | 1.8 |
| 02/04/2009 | Gather voluminous documents and create a binder for E. Sandler to use to prepare for the upcoming deposition of Konover Family LP (4.8); e-mails from and to P. Savoy regarding a Konover Family document and the need to update the deposition exhibit chart (.3) | Micklich, S | 5.1 |
| 02/04/2009 | Participation in team conference call | Nolan, J | 0.6 |
| 02/04/2009 | Attention to Belt matter and discussion with J. Joyce regarding next steps | Nolan, J | 0.3 |
| 02/04/2009 | Read M. Magnussen's memorandum on admissibility of M. Konover's statement on Peerless during settlement conference | Sandler, E | 0.5 |
| 02/04/2009 | Participate on team conference call and follow-up tasks | Sandler, E | 1.0 |
| 02/04/2009 | Continue preparation for KFLP deposition | Sandler, E | 2.0 |
| 02/05/2009 | Attention creating pdfs, IPro and Summation dii and images of Blackboard, MK and KFLP docs; attention to burning to CDs for various parties | Donlin, K | 2.2 |
| 02/05/2009 | Update the master calendar with deposition dates and deadline for defendants to answer our latest interrogatories (.8); update the index to all deposition | Micklich, S | 2.2 |

WFB-MK638775

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | exhibits to include those from the deposition of V. Konover and distribute the same to the team (.7); review file for a Consent signed by Konover Family and brief conference with E. Sandler regarding the same (.7) | | |
| 02/05/2009 | Prepare for KFLP deposition | Sandler, E | 2.5 |
| 02/05/2009 | Update and circulate chronology of David Belt events | Sandler, E | 1.0 |
| 02/05/2009 | Teleconference with J. Joyce regarding KDA requests for admissions and potential motion to compel regarding same | Sandler, E | 0.4 |
| 02/06/2009 | Draft letters to P. Savoy, J. Joyce, B. Maher and K. Clancy ███████████████████████ (.9); continue researching file for a consent that was signed by Konover Family and phone calls with P. Savoy regarding the same (.7); incorporate discovery material into the master file (.6) | Micklich, S | 2.2 |
| 02/06/2009 | Telephone call from J. Joyce and attention to Belt | Nolan, J | 0.4 |
| 02/06/2009 | Attention to motion to compel | Nolan, J | 0.3 |
| 02/06/2009 | Attention to deposition preparation and outlines | Nolan, J | 0.7 |
| 02/06/2009 | Prepare for KFLP and Ripple depositions including review of KFLP document production | Sandler, E | 4.4 |
| 02/08/2009 | Continue preparation for KFLP and Ripple depositions | Sandler, E | 2.5 |
| 02/09/2009 | Preparing documents for depositions | Jezouit, T | 1.5 |
| 02/09/2009 | Updated the master case calendar and e-mail the same to team (.5); gather and collate voluminous documents for the depositions of Konover Family, MCK, Inc., Blackboard LLC and Ripple LLC for E. Sandler and J. Joyce (5.4); numerous phone calls and e-mails with P. Savoy regarding said deposition preparation (.8) | Micklich, S | 6.7 |
| 02/09/2009 | Participation in discussions with E. Sandler and J. Joyce regarding dispute on Ripple deposition and next steps regarding Belt | Nolan, J | 0.4 |
| 02/09/2009 | Attention to receipt of production of Brown Rudnick invoices related to Peerless transfers | Sandler, E | 0.3 |

WFB-MK638776

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/09/2009 | Prepare renewed motion to terminate special master order | Sandler, E | 3.0 |
| 02/09/2009 | Review KDC motion to compel answers to requests for admissions | Sandler, E | 0.5 |
| 02/09/2009 | Prepare for KFLP and Ripple depositions and gather and review materials for MCK and Blackboard depositions | Sandler, E | 6.2 |
| 02/10/2009 | Gather and collate voluminous documents for the depositions of MCK, Inc. and Blackboard LLC for J. Joyce (3.4); summarize the invoices produced by Brown Rudnick and circulate summary to team (.7) | Micklich, S | 4.1 |
| 02/10/2009 | Discussions with J. Joyce, E. Sandler and B. Maher regarding ███████████ | Nolan, J | 0.4 |
| 02/10/2009 | Take KFLP deposition and attend MCK deposition | Sandler, E | 9.5 |
| 02/11/2009 | Update the index to all deposition exhibits (.5); gather documents for use as exhibits in depositions (2.1); circulate new Brown Rudnick production to the team and forward same to K. Donlin for loading into Summation (.6); incorporate material into the master file (1.3) | Micklich, S | 4.5 |
| 02/11/2009 | Attend MCK and Blackboard depositions | Sandler, E | 4.5 |
| 02/11/2009 | Teleconference with experts | Sandler, E | 0.5 |
| 02/11/2009 | Revise and circulate draft motion to terminate special master order | Sandler, E | 0.4 |
| 02/11/2009 | Attention to discovery issues | Sandler, E | 0.8 |
| 02/12/2009 | Add new deposition exhibits to the index (.8); incorporate material into the master file (.7) | Micklich, S | 1.5 |
| 02/12/2009 | Review V. Konover deposition transcript and discussion with E. Sandler | Nolan, J | 0.4 |
| 02/12/2009 | Discussions with E. Sandler and J. Joyce regarding depositions and plan for requesting status conference on scheduling order | Nolan, J | 0.8 |
| 02/12/2009 | Prepare letter to M. Shipman regarding MCK general ledger | Sandler, E | 0.4 |
| 02/12/2009 | Prepare K&A Rule 30(b)(6) notice | Sandler, E | 3.6 |

WFB-MK638777

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/13/2009 | Telephone call to and telephone call from J. Joyce regarding Belt and scheduling order | Nolan, J | 0.6 |
| 02/15/2009 | Draft letter to Judge Garfinkel requesting status conference | Sandler, E | 0.9 |
| 02/16/2009 | Telephone calls to and from J. Joyce and telephone call from M. Shipman regarding depositions, Belt and scheduling order and preparation of letter to Judge Garfinkel regarding schedule and status conference | Nolan, J | 0.7 |
| 02/16/2009 | Continue preparation of letter to Judge Garfinkel requesting status conference and attached list of pending motions | Sandler, E | 1.8 |
| 02/16/2009 | Review new second circuit opinion regarding suit involving Orix | Taylor, A | 0.9 |
| 02/17/2009 | Gather and collate exhibits to be attached to our Responses to Requests for Admissions (.6); incorporate material into the master file (.8) | Micklich, S | 1.4 |
| 02/17/2009 | Attention to e-mail from Judge Garfinkel's clerk and discussions with J. Joyce and T. Shearin regarding schedule | Nolan, J | 0.9 |
| 02/17/2009 | Telephone call from J. Joyce regarding depositions | Nolan, J | 0.2 |
| 02/17/2009 | Prepare memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 3.5 |
| 02/18/2009 | Attention to converting MCK docs, load into Summation; create briefcase with pdfs; convert to IPro file; copy MCK docs to CDs in formate of pdfs, Summation dii load file and images; IPro lfp and images, run backup and utilities | Donlin, K | 1.7 |
| 02/18/2009 | Revise the Case Calendar and circulate to the team (.4); incorporate material into the master file (.8) | Micklich, S | 1.2 |
| 02/18/2009 | Participate on case team teleconference | Sandler, E | 0.4 |
| 02/18/2009 | Review and edit requests for admissions to serve on defendants and exhibits thereto; attention to service of same | Sandler, E | 3.7 |
| 02/19/2009 | Attention to loading BR docs into Summation, create Review Set, run backup and utilities | Donlin, K | 0.9 |

WFB-MK638778

| Date | Description | Name | Hours |
|---|---|---|---|
| 02/19/2009 | Draft letters to P. Savoy, B. Maher and K. Clancy ███████ (.5 ); incorporate material into the master file (1.2) | Micklich, S | 1.7 |
| 02/19/2009 | Prepare and serve responses to Michael Konover's second set of requests for admissions | Sandler, E | 0.9 |
| 02/19/2009 | Continue preparation of memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 4.0 |
| 02/20/2009 | Attention to adding V. Konover deposition transcript to Summation | Donlin, K | 0.2 |
| 02/20/2009 | PDF the most recent deposition exhibits for Konover Family, MCK, Inc. and Blackboard (.6); incorporate material into the master file (.6) | Micklich, S | 1.2 |
| 02/20/2009 | Proof and edit memorandum in opposition to KDC motion to compel answers to requests for admissions and circulate draft to team | Sandler, E | 0.5 |
| 02/23/2009 | E-mail to S. Black requesting that their firm re-bates number a document recently produced by Konover Family as it had already been used and e-mail from S. Black regarding the same (.3); telephone call to Court Reporter to request deposition transcripts in PTX format (.2); e-mail deposition transcripts of MCK, Inc., Blackboard and Konover Family with exhibits to the team; incorporate material into the master file (.4); incorporate material into the master file (1.4) | Micklich, S | 2.3 |
| 02/23/2009 | Telephone call to J. Joyce regarding depositions, prep and strategy for Belt | Nolan, J | 0.6 |
| 02/23/2009 | Review materials for depositions | Nolan, J | 0.8 |
| 02/23/2009 | Attention to draft motion to compel | Nolan, J | 0.4 |
| 02/24/2009 | E-mail to K. Clancy attaching the deposition exhibits for MCK, Inc., Blackboard and Konover Family (.2); incorporate material into the master file (.8) | Micklich, S | 1.0 |
| 02/24/2009 | Preparation for Maher and Lofman depositions and discussions ███████ with G. May, B. Maher and J. Joyce | Nolan, J | 10.6 |
| 02/24/2009 | Attention to FTI document production issues | Sandler, E | 0.3 |
| 02/25/2009 | E-mail to C. Rice attaching the deposition exhibits for MCK, Inc., Blackboard and Konover Family (.2); | Micklich, S | 0.7 |

WFB-MK638779

## Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | incorporate material into the master file (.5) | | |
| 02/25/2009 | Preparation for Goldrick deposition | Nolan, J | 2.1 |
| 02/25/2009 | Attendance at Maher deposition | Nolan, J | 7.0 |
| 02/25/2009 | Prepare objections to Wells Fargo 30(b)(6) notice | Sandler, E | 1.5 |
| 02/26/2009 | Attendance at depositions of D. Goldrick and C. Lofman; discussions with clients and counsel regarding strategy | Nolan, J | 10.5 |
| 02/26/2009 | Finalize and file memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 0.7 |
| 02/26/2009 | Continue preparation of objections to Wells Fargo Rule 30(b)(6) deposition notice | Sandler, E | 0.7 |
| 02/27/2009 | Confer with E. Sandler concerning scope of research project | Magnusson, M | 0.2 |
| 02/27/2009 | Conference with E. Sandler regarding depositions and possible action to void Maryland judgment | Nolan, J | 0.5 |
| 02/28/2009 | Attention to processing deposition exhibits in LAW for Blackboard, KFLP and MCK, also process KFLP production documents | Donlin, K | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 39.6 | $ 590 | $ 23,364.00 |
| Allan B Taylor | Partner | 0.9 | 460 | 414.00 |
| Erick M. Sandler | Associate | 66.2 | 345 | 22,839.00 |
| Martin Magnusson | Associate | 12.2 | 230 | 2,806.00 |
| Tom Jezouit | Paralegal | 1.5 | 155 | 232.50 |
| Suzanne P Micklich | Paralegal | 38.8 | 155 | 6,014.00 |
| Kathleen M Donlin | Project Assistant | 7.0 | 135 | 945.00 |
| **Total** | | 166.2 | | $ 56,614.50 |
| | | Matter Fee | | $ 56,614.50 |

WFB-MK638780

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 91.00 |
| Courier | 126.70 |
| Depositions/Transcripts | 2,130.18 |
| Fax | 29.25 |
| Meals | 44.10 |
| Postage | 15.05 |
| | $ 2,436.28 |

Matter Disbursements      $ 2,436.28

Total For Professional Services Rendered      56,614.50

Total Disbursements      2,436.28

**Total Bill**      $ 59,050.78

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO
REIMB BY: B NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638781

 **DAY PITNEY** LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                              March 16, 2009
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

RE:      195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 56,614.50 |
| Total Disbursements | 2,436.28 |
| **Current Balance Invoice # 33533200** | **$ 59,050.78** |

Current Invoice Plus Total Unpaid Balances of $ 50,611.51 is **$ 109,662.29**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTEE
000000 - DIAMOND POINT PLAZA LIMITED                    $ 50,611.51
PARTNERSHIP,

Amount Enclosed: $ _____

| | |
|---|---|
| Please return this Remittance Copy with your<br>check made payable to:<br>**Day Pitney LLP**<br>P.O. Box 33300<br>Hartford, CT  06150-3300 | Wire Instructions:<br>Please reference Bill # and/or Client/Matter number<br>Bank of America, NA  Hartford, CT   ABA#026009593<br>Day Pitney Account #9409142259 |

Questions regarding past due invoices, call: (973) 966-8186

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641480**

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

March 16, 2009
Invoice: 33533200

P.O. Number:
Asset#:19000295

Claimant: Matter Name: Diamond Point Plaza LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 28, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**
**YOUR FILE # Pool Name:Salomon 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/02/2009 | Review cases discussing Federal Rule of Evidence 408(b)'s "evidence offered for purposes not prohibited" exception; review cases discussing the application of Federal Rule of Evidence to settlement negotiations over a different claim | Magnusson, M | 6.1 |
| 02/02/2009 | Copy new supplemental production CDs from Blackboard and M. Konover for J. Joyce and P. Savoy and draft cover letters enclosing the same | Micklich, S | 0.8 |
| 02/02/2009 | Attention to stipulation and issues regarding depositions | Nolan, J | 0.4 |
| 02/02/2009 | Review K&A draft confidentiality agreement concerning Solomon settlement | Sandler, E | 0.3 |
| 02/03/2009 | Attention to converting MK, Blackboard and KFLP documents; prepare and load dii files and images into | Donlin, K | 1.5 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS



**WFB-MK641481**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Summation, backup and utilities | | |
| 02/03/2009 | Summarize research findings in memorandum; confer with E. Sandler concerning memorandum; assemble cases cited in memorandum | Magnusson, M | 5.9 |
| 02/03/2009 | Conference call with E. Sandler, J. Joyce and P. Savoy regarding the upcoming depositions of Blackboard, Ripple, Konover Family and M. Konover (.7); research GEM Newington Commercial Corp. on the Secretary of State's website to obtain corporate information and brief meeting with E. Sandler regarding the same (.4); e-mail from and to J. Joyce regarding the invoices produced by Kostin Ruffkess and Shipman Sosensky (.2); assist K. Donlin in loading new productions into Summation (.4); incorporate discovery material into the master file (.5) | Micklich, S | 2.2 |
| 02/03/2009 | Teleconferences with J. Joyce to prepare for depositions | Sandler, E | 1.2 |
| 02/03/2009 | Prepare for KFLP deposition | Sandler, E | 1.8 |
| 02/04/2009 | Gather voluminous documents and create a binder for E. Sandler to use to prepare for the upcoming deposition of Konover Family LP (4.8); e-mails from and to P. Savoy regarding a Konover Family document and the need to update the deposition exhibit chart (.3) | Micklich, S | 5.1 |
| 02/04/2009 | Participation in team conference call | Nolan, J | 0.6 |
| 02/04/2009 | Attention to Belt matter and discussion with J. Joyce regarding next steps | Nolan, J | 0.3 |
| 02/04/2009 | Read M. Magnussen's memorandum on admissibility of M. Konover's statement on Peerless during settlement conference | Sandler, E | 0.5 |
| 02/04/2009 | Participate on team conference call and follow-up tasks | Sandler, E | 1.0 |
| 02/04/2009 | Continue preparation for KFLP deposition | Sandler, E | 2.0 |
| 02/05/2009 | Attention creating pdfs, IPro and Summation dii and images of Blackboard, MK and KFLP docs; attention to burning to CDs for various parties | Donlin, K | 2.2 |
| 02/05/2009 | Update the master calendar with deposition dates and deadline for defendants to answer our latest interrogatories (.8); update the index to all deposition | Micklich, S | 2.2 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641482**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | exhibits to include those from the deposition of V. Konover and distribute the same to the team (.7); review file for a Consent signed by Konover Family and brief conference with E. Sandler regarding the same (.7) | | |
| 02/05/2009 | Prepare for KFLP deposition | Sandler, E | 2.5 |
| 02/05/2009 | Update and circulate chronology of David Belt events | Sandler, E | 1.0 |
| 02/05/2009 | Teleconference with J. Joyce regarding KDA requests for admissions and potential motion to compel regarding same | Sandler, E | 0.4 |
| 02/06/2009 | Draft letters to P. Savoy, J. Joyce, B. Maher and K. Clancy ███████████████████ (.9); continue researching file for a consent that was signed by Konover Family and phone calls with P. Savoy regarding the same (.7); incorporate discovery material into the master file (.6) | Micklich, S | 2.2 |
| 02/06/2009 | Telephone call from J. Joyce and attention to Belt | Nolan, J | 0.4 |
| 02/06/2009 | Attention to motion to compel | Nolan, J | 0.3 |
| 02/06/2009 | Attention to deposition preparation and outlines | Nolan, J | 0.7 |
| 02/06/2009 | Prepare for KFLP and Ripple depositions including review of KFLP document production | Sandler, E | 4.4 |
| 02/08/2009 | Continue preparation for KFLP and Ripple depositions | Sandler, E | 2.5 |
| 02/09/2009 | Preparing documents for depositions | Jezouit, T | 1.5 |
| 02/09/2009 | Updated the master case calendar and e-mail the same to team (.5); gather and collate voluminous documents for the depositions of Konover Family, MCK, Inc., Blackboard LLC and Ripple LLC for E. Sandler and J. Joyce (5.4); numerous phone calls and e-mails with P. Savoy regarding said deposition preparation (.8) | Micklich, S | 6.7 |
| 02/09/2009 | Participation in discussions with E. Sandler and J. Joyce regarding dispute on Ripple deposition and next steps regarding Belt | Nolan, J | 0.4 |
| 02/09/2009 | Attention to receipt of production of Brown Rudnick invoices related to Peerless transfers | Sandler, E | 0.3 |

WFB-MK641483

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/09/2009 | Prepare renewed motion to terminate special master order | Sandler, E | 3.0 |
| 02/09/2009 | Review KDC motion to compel answers to requests for admissions | Sandler, E | 0.5 |
| 02/09/2009 | Prepare for KFLP and Ripple depositions and gather and review materials for MCK and Blackboard depositions | Sandler, E | 6.2 |
| 02/10/2009 | Gather and collate voluminous documents for the depositions of MCK, Inc. and Blackboard LLC for J. Joyce (3.4); summarize the invoices produced by Brown Rudnick and circulate summary to team (.7) | Micklich, S | 4.1 |
| 02/10/2009 | Discussions with J. Joyce, E. Sandler and B. Maher regarding ▮▮▮▮▮▮▮▮ | Nolan, J | 0.4 |
| 02/10/2009 | Take KFLP deposition and attend MCK deposition | Sandler, E | 9.5 |
| 02/11/2009 | Update the index to all deposition exhibits (.5); gather documents for use as exhibits in depositions (2.1); circulate new Brown Rudnick production to the team and forward same to K. Donlin for loading into Summation (.6); incorporate material into the master file (1.3) | Micklich, S | 4.5 |
| 02/11/2009 | Attend MCK and Blackboard depositions | Sandler, E | 4.5 |
| 02/11/2009 | Teleconference with experts | Sandler, E | 0.5 |
| 02/11/2009 | Revise and circulate draft motion to terminate special master order | Sandler, E | 0.4 |
| 02/11/2009 | Attention to discovery issues | Sandler, E | 0.8 |
| 02/12/2009 | Add new deposition exhibits to the index (.8); incorporate material into the master file (.7) | Micklich, S | 1.5 |
| 02/12/2009 | Review V. Konover deposition transcript and discussion with E. Sandler | Nolan, J | 0.4 |
| 02/12/2009 | Discussions with E. Sandler and J. Joyce regarding depositions and plan for requesting status conference on scheduling order | Nolan, J | 0.8 |
| 02/12/2009 | Prepare letter to M. Shipman regarding MCK general ledger | Sandler, E | 0.4 |
| 02/12/2009 | Prepare K&A Rule 30(b)(6) notice | Sandler, E | 3.6 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641484**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/13/2009 | Telephone call to and telephone call from J. Joyce regarding Belt and scheduling order | Nolan, J | 0.6 |
| 02/15/2009 | Draft letter to Judge Garfinkel requesting status conference | Sandler, E | 0.9 |
| 02/16/2009 | Telephone calls to and from J. Joyce and telephone call from M. Shipman regarding depositions, Belt and scheduling order and preparation of letter to Judge Garfinkel regarding schedule and status conference | Nolan, J | 0.7 |
| 02/16/2009 | Continue preparation of letter to Judge Garfinkel requesting status conference and attached list of pending motions | Sandler, E | 1.8 |
| 02/16/2009 | Review new second circuit opinion regarding suit involving Orix | Taylor, A | 0.9 |
| 02/17/2009 | Gather and collate exhibits to be attached to our Responses to Requests for Admissions (.6); incorporate material into the master file (.8) | Micklich, S | 1.4 |
| 02/17/2009 | Attention to e-mail from Judge Garfinkel's clerk and discussions with J. Joyce and T. Shearin regarding schedule | Nolan, J | 0.9 |
| 02/17/2009 | Telephone call from J. Joyce regarding depositions | Nolan, J | 0.2 |
| 02/17/2009 | Prepare memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 3.5 |
| 02/18/2009 | Attention to converting MCK docs, load into Summation; create briefcase with pdfs; convert to IPro file; copy MCK docs to CDs in formate of pdfs, Summation dii load file and images; IPro lfp and images, run backup and utilities | Donlin, K | 1.7 |
| 02/18/2009 | Revise the Case Calendar and circulate to the team (.4); incorporate material into the master file (.8) | Micklich, S | 1.2 |
| 02/18/2009 | Participate on case team teleconference | Sandler, E | 0.4 |
| 02/18/2009 | Review and edit requests for admissions to serve on defendants and exhibits thereto; attention to service of same | Sandler, E | 3.7 |
| 02/19/2009 | Attention to loading BR docs into Summation, create Review Set, run backup and utilities | Donlin, K | 0.9 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641485

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/19/2009 | Draft letters to P. Savoy, B. Maher and K. Clancy enclosing the recent document production from MCK, Inc. (.5 ); incorporate material into the master file (1.2) | Micklich, S | 1.7 |
| 02/19/2009 | Prepare and serve responses to Michael Konover's second set of requests for admissions | Sandler, E | 0.9 |
| 02/19/2009 | Continue preparation of memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 4.0 |
| 02/20/2009 | Attention to adding V. Konover deposition transcript to Summation | Donlin, K | 0.2 |
| 02/20/2009 | PDF the most recent deposition exhibits for Konover Family, MCK, Inc. and Blackboard (.6); incorporate material into the master file (.6) | Micklich, S | 1.2 |
| 02/20/2009 | Proof and edit memorandum in opposition to KDC motion to compel answers to requests for admissions and circulate draft to team | Sandler, E | 0.5 |
| 02/23/2009 | E-mail to S. Black requesting that their firm re-bates number a document recently produced by Konover Family as it had already been used and e-mail from S. Black regarding the same (.3); telephone call to Court Reporter to request deposition transcripts in PTX format (.2); e-mail deposition transcripts of MCK, Inc., Blackboard and Konover Family with exhibits to the team; incorporate material into the master file (.4); incorporate material into the master file (1.4) | Micklich, S | 2.3 |
| 02/23/2009 | Telephone call to J. Joyce regarding depositions, prep and strategy for Belt | Nolan, J | 0.6 |
| 02/23/2009 | Review materials for depositions | Nolan, J | 0.8 |
| 02/23/2009 | Attention to draft motion to compel | Nolan, J | 0.4 |
| 02/24/2009 | E-mail to K. Clancy attaching the deposition exhibits for MCK, Inc., Blackboard and Konover Family (.2); incorporate material into the master file (.8) | Micklich, S | 1.0 |
| 02/24/2009 | Preparation for Maher and Lofman depositions and discussions ▓▓▓▓ with G. May, B. Maher and J. Joyce | Nolan, J | 10.6 |
| 02/24/2009 | Attention to FTI document production issues | Sandler, E | 0.3 |
| 02/25/2009 | E-mail to C. Rice attaching the deposition exhibits for MCK, Inc., Blackboard and Konover Family (.2); | Micklich, S | 0.7 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641486

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | incorporate material into the master file (.5) | | |
| 02/25/2009 | Preparation for Goldrick deposition | Nolan, J | 2.1 |
| 02/25/2009 | Attendance at Maher deposition | Nolan, J | 7.0 |
| 02/25/2009 | Prepare objections to Wells Fargo 30(b)(6) notice | Sandler, E | 1.5 |
| 02/26/2009 | Attendance at depositions of D. Goldrick and C. Lofman; discussions with clients and counsel regarding strategy | Nolan, J | 10.5 |
| 02/26/2009 | Finalize and file memorandum in opposition to KDC motion to compel answers to requests for admissions | Sandler, E | 0.7 |
| 02/26/2009 | Continue preparation of objections to Wells Fargo Rule 30(b)(6) deposition notice | Sandler, E | 0.7 |
| 02/27/2009 | Confer with E. Sandler concerning scope of research project | Magnusson, M | 0.2 |
| 02/27/2009 | Conference with E. Sandler regarding depositions and possible action to void Maryland judgment | Nolan, J | 0.5 |
| 02/28/2009 | Attention to processing deposition exhibits in LAW for Blackboard, KFLP and MCK, also process KFLP production documents | Donlin, K | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 39.6 | $ 590 | $ 23,364.00 |
| Allan B Taylor | Partner | 0.9 | 460 | 414.00 |
| Erick M. Sandler | Associate | 66.2 | 345 | 22,839.00 |
| Martin Magnusson | Associate | 12.2 | 230 | 2,806.00 |
| Tom Jezouit | Paralegal | 1.5 | 155 | 232.50 |
| Suzanne P Micklich | Paralegal | 38.8 | 155 | 6,014.00 |
| Kathleen M Donlin | Project Assistant | 7.0 | 135 | 945.00 |
| **Total** | | 166.2 | | $ 56,614.50 |
| | | Matter Fee | | $ 56,614.50 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641487

**Matter Disbursement Summary**

| | |
|---|---:|
| Automated Document Preparation | $ 91.00 |
| Courier | 126.70 |
| Depositions/Transcripts | 2,130.18 |
| Fax | 29.25 |
| Meals | 44.10 |
| Postage | 15.05 |
| | $ 2,436.28 |

Matter Disbursements     $ 2,436.28

| | |
|---|---:|
| Total For Professional Services Rendered | 56,614.50 |
| Total Disbursements | 2,436.28 |
| **Total Bill** | $ 59,050.78 |

test

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641488**

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 39.6 | $ 590 | $ 23,364.00 |
| Allan B Taylor | Partner | 0.9 | 460 | 414.00 |
| Erick M. Sandler | Associate | 66.2 | 345 | 22,839.00 |
| Martin Magnusson | Associate | 12.2 | 230 | 2,806.00 |
| Tom Jezouit | Paralegal | 1.5 | 155 | 232.50 |
| Suzanne P Micklich | Paralegal | 38.8 | 155 | 6,014.00 |
| Kathleen M Donlin | Project Assistant | 7.0 | 135 | 945.00 |
| **Total** | | 166.2 | | $ 56,614.50 |

SEE WFB-MK638773-WFB-MK638781 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641489

hhfax

12:15:23
WFB-MK638782.PDF

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

| | | | Batch Control #: | BATCH002221 |
|---|---|---|---|---|
| Requestor: | teggleston | | Vendor #: | 04608 |
| Vendor Name: | DAY PITNEY, LLP | | Invoice Date: | 04/16/2009 |
| Invoice No.: | 33539042 | | | |

| 190000295 | 0 | Both | (35) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $29,965.53 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | $29,965.53 |

Dee P.



**SPECIAL INSTRUCTIONS:**

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| Manager's Approval: | M Maher |
|---|---|
| Add'l Approval: | MMaher |
| Add'l Approval: | MMahan |
| Add'l Approval: | GMay |  Date: |
| Add'l Approval: | EDaate |  Date: |
| Add'l Approval: | |

Page 1 of 1

WFB-MK638782

 **DAY PITNEY** LLP    APR 2 3 2009

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  <u>WWW.DAYPITNEY.COM</u>

MS. BRITTANY GLASSIE MAHER                                            April 16, 2009
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 26,177.50 |
| Total Disbursements | 3,862.11 |
| **Current Balance Invoice # 33539042** | **$ 30,039.61** |

Current Invoice Plus Total Unpaid Balances of $ 59,230.06 is  **$ 89,269.67**

**Unpaid Balances as of Invoice Date:**
*Amount(s) associated only with the matter(s) billed on this invoice. Additional matters
may have unpaid balances. Please disregard if payment has already been sent.*

195844 – WELLS FARGO BANK, N.A., TRUSTEE
000000 - DIAMOND POINT PLAZA LIMITED          $ 59,230.06
PARTNERSHIP,

Amount Enclosed: $ _____

Please return this Remittance Copy with your      Wire Instructions:
check made payable to:                   Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                       Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 33300                           Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638783

## DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

April 16, 2009
Invoice: 33539042

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

P.O. Number:
Asset#:19000295

Claimant: Matter Name: Diamond Point Plaza LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through March 31, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**
**YOUR FILE # Pool Name: Salomon 2000-C2**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/02/2009 | Review deposition transcript | Nolan, J | 0.8 |
| 03/03/2009 | Review state and federal cases discussing the setting aside a judgment under Maryland law; review annotated Maryland Rule 2-535 and cases cited therein; research difference between extrinsic fraud and intrinsic fraud under Maryland law; review Maryland cases discussing cause of action for fraud on the court; summarize findings | Magnusson, M | 8.8 |
| 03/03/2009 | Research file for a Subpoena and/or request for production served on Wells Fargo for P. Savoy and brief meeting with E. Sandler regarding same (.6); OCR searches on Summation to determine if certain documents had been previously produced by Wells Fargo and phone calls with P. Savoy regarding same (1.1); update the case calendar (.6); research file and forward all of the recent Answers filed by the defendants, the Maryland Appellate Decision and the | Micklich, S | 3.8 |

WFB-MK638784

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Maryland Findings of Fact and Conclusions of Law to P. Savoy (.9); incorporate discovery material into the master file (.6) | | |
| 03/03/2009 | Attention to scheduling questions and e-mails | Nolan, J | 0.2 |
| 03/03/2009 | Review deposition transcripts | Nolan, J | 0.9 |
| 03/03/2009 | Finalize and serve objections to Wells Fargo 30(b)(6) notice | Sandler, E | 0.8 |
| 03/04/2009 | Confer with E. Sandler concerning research findings; revise memorandum | Magnusson, M | 3.2 |
| 03/04/2009 | Update case calendar and distribute the same to the team (.3); incorporate voluminous depo prep material received from M. McKee into the master file (.8) | Micklich, S | 1.1 |
| 03/04/2009 | Review and analysis of Belt orders | Nolan, J | 0.9 |
| 03/04/2009 | Participation in team conference call | Nolan, J | 0.5 |
| 03/04/2009 | Review and comment on memo on standards for vacating of judgment in Maryland and study cases cited in memo | Sandler, E | 1.2 |
| 03/04/2009 | Study special master's newly issued discovery orders | Sandler, E | 2.1 |
| 03/04/2009 | Participate on litigation team conference call | Sandler, E | 0.4 |
| 03/05/2009 | Attention to loading KFLP docs into Summation; attention to backup and utilities | Donlin, K | 0.9 |
| 03/05/2009 | Search Maryland law to determine whether it recognizes a cause of action analogous to fraud on the court; confer with E. Sandler; correspond with J. Nolan regarding research findings | Magnusson, M | 2.7 |
| 03/05/2009 | Incorporate material into the master file | Micklich, S | 1.0 |
| 03/05/2009 | Attention to memo of law regarding vacating Maryland judgment and cases | Nolan, J | 1.1 |
| 03/05/2009 | Study effects of Belt discovery orders | Sandler, E | 0.4 |
| 03/05/2009 | Teleconference with J. Joyce regarding effects of Belt discovery orders | Sandler, E | 0.9 |
| 03/06/2009 | Attention to loading deposition transcripts of Blackboard, MCK (Vol. 1 and 2), KFLP, conference | Donlin, K | 2.4 |

WFB-MK638785

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | with S. Micklich regarding IPro Ifp and Summation dii for KDC docs, burn IPro to CD; load KDC docs into Summation | | |
| 03/06/2009 | Letter to J. Joyce enclosing the 3/3/09 supplemental production from Konover Development (.3); incorporate material into the master file (.9) | Micklich, S | 1.2 |
| 03/06/2009 | Telephone call to J. Joyce regarding attack on judgment | Nolan, J | 0.3 |
| 03/06/2009 | Attention to letter from opposing counsel responding to objection to Wells Fargo 30(b)(6) notice, including review of letter, review of cases cited within, and conference with J. Joyce | Sandler, E | 1.3 |
| 03/06/2009 | Prepare chart assessing Special Master's discovery orders, including analysis of rulings, potential appeal issues, and effects on other disputes | Sandler, E | 4.2 |
| 03/08/2009 | Continue preparation of chart assessing Special Master's discovery orders | Sandler, E | 2.2 |
| 03/09/2009 | Review, identify and incorporate discovery material into the master file | Micklich, S | 0.9 |
| 03/09/2009 | Attention to analysis of orders | Nolan, J | 0.7 |
| 03/09/2009 | Conference with J. Joyce regarding analysis of Belt rulings and prepare summary to circulate to case team | Sandler, E | 0.7 |
| 03/10/2009 | Update the Chronology of Defendants' Productions (.4); incorporate discovery material into the master file (1.4) | Micklich, S | 1.8 |
| 03/10/2009 | Review FTI documents produced to defendants | Sandler, E | 1.4 |
| 03/11/2009 | Attention to loading four sets of deposition exhibits into Summation; link deposition exhibits for Blackboard, V. Konover and MCK (Vol 1 and 2); create pdfs of KDC docs copy to CDs and copy Summation dii and images to CDs | Donlin, K | 3.4 |
| 03/11/2009 | Review general ledger backup documents produced by defendants | Sandler, E | 0.5 |
| 03/12/2009 | Attention to FTI Production docs received, issue with copying folder 6 of 6 | Donlin, K | 0.6 |
| 03/12/2009 | Gather and collate a voluminous amount of | Micklich, S | 1.5 |

WFB-MK638786

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | documents from the Konover Development document production for E. Sandler (.8); letters to P. Savoy, B. Maher and K. Clancy ███████ ███████ (.4); review court docket for scheduling order information and e-mail to and from P. Savoy regarding the same (.3) | | |
| 03/12/2009 | Participation in discussions regarding conference with Judge Garfinkle and proposed schedule | Nolan, J | 0.6 |
| 03/12/2009 | Review general ledger back-up and support documents produced by defendants | Sandler, E | 2.0 |
| 03/12/2009 | Teleconference with case team to discuss Belt rulings and revised schedule | Sandler, E | 1.0 |
| 03/12/2009 | Prepare revised Bank of America and Webster Bank subpoenas based on Belt rulings | Sandler, E | 2.0 |
| 03/12/2009 | Prepare letter to opposing counsel regarding discovery of MCK, Inc. documents | Sandler, E | 1.3 |
| 03/13/2009 | Review, identify and incorporate voluminous discovery material into the master file | Micklich, S | 1.2 |
| 03/13/2009 | Participation in status conference (Garfinkel, J.) | Nolan, J | 0.4 |
| 03/13/2009 | Participate in discussions with J. Joyce regarding schedule, experts and KCC settlement | Nolan, J | 0.7 |
| 03/13/2009 | Continue preparation of revised subpoenas to serve on banks | Sandler, E | 1.3 |
| 03/13/2009 | Teleconference with J. Joyce to prepare for conference with opposing counsel to discuss document production issues | Sandler, E | 0.4 |
| 03/13/2009 | Study briefs on KCC's motion to compel document production for resolved issues | Sandler, E | 0.7 |
| 03/13/2009 | Conference with opposing counsel to discuss Belt ruling issues and document productions | Sandler, E | 1.0 |
| 03/13/2009 | Status conference with Magistrate Garfinkel, and conferences before and after with J. Nolan and J. Joyce | Sandler, E | 1.1 |
| 03/13/2009 | Conference with experts to discuss case status and planning issues | Sandler, E | 0.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/16/2009 | Attention to brief on KDC motion to compel | Nolan, J | 0.4 |
| 03/16/2009 | Study KDC reply brief in support of motion to compel responses to requests for admissions | Sandler, E | 0.4 |
| 03/17/2009 | Update the Master Case Calendar and distribute same to the team (.3); incorporate discovery material into the file (.7) | Micklich, S | 1.0 |
| 03/17/2009 | Teleconference with J. Joyce to discuss status of negotiations with opposing counsel to avoid appeals of Special Master orders | Sandler, E | 0.2 |
| 03/18/2009 | Organize and incorporate discovery material into the master file | Micklich, S | 0.9 |
| 03/18/2009 | Attention to accounting records regarding compilations | Nolan, J | 0.9 |
| 03/18/2009 | Conference with J. Joyce regarding general ledger backup documentation chart | Sandler, E | 0.4 |
| 03/19/2009 | Attention to importing FTI documents (pdfs) into LAW for processing | Donlin, K | 0.7 |
| 03/19/2009 | Attention to responses to interrogatories | Nolan, J | 0.9 |
| 03/19/2009 | Teleconferences with J. Joyce and opposing counsel regarding status of discovery issues arising from Belt rulings | Sandler, E | 0.5 |
| 03/20/2009 | Organize and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 03/20/2009 | Conference with J. Joyce and opposing counsel regarding extension for filings of appeals of Belt rulings | Sandler, E | 0.4 |
| 03/23/2009 | Organize and incorporate discovery material into the master file | Micklich, S | 1.3 |
| 03/23/2009 | Attention to discovery dispute | Nolan, J | 0.2 |
| 03/23/2009 | Conference with opposing counsel and Judge Garfinkel's chambers regarding parties' agreement on filing of objections to Belt ruling and review opposing counsel's proposed motion for extension of time | Sandler, E | 0.5 |
| 03/23/2009 | Prepare objection to and motion to modify Belt ruling | Sandler, E | 0.5 |

WFB-MK638788

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/24/2009 | Attention to orders by Judge Droney and conference with E. Sandler regarding status of negotiations | Nolan, J | 0.2 |
| 03/24/2009 | Prepare bank subpoenas for service; conferences with banks' in-house counsel regarding subpoenas; attention to service of same | Sandler, E | 2.6 |
| 03/25/2009 | Organize and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 03/26/2009 | Gather and send the V. Konover deposition exhibits to Shipman Sosensky (.3); incorporate material into the master file (1.1) | Micklich, S | 1.4 |
| 03/27/2009 | Gather, PDF and send all Peerless deposition exhibits from July 24, 2008 to Shipman Sosensky | Micklich, S | 0.7 |
| 03/27/2009 | Study letters from opposing counsel concerning discovery matters and bank subpoenas | Sandler, E | 0.8 |
| 03/27/2009 | Prepare letter to bank's counsel responding to C. Rice letter concerning Michael Konover personal financial information | Sandler, E | 0.6 |
| 03/30/2009 | Attention to FTI docs in LAW - split and merge pdfs | Donlin, K | 0.6 |
| 03/30/2009 | Teleconferences with J. Joyce and B. Murphy and prepare e-mail to opposing counsel concerning procedure for handling bank records productions | Sandler, E | 0.9 |
| 03/30/2009 | Attention to receipt of documents produced by K&A | Sandler, E | 0.2 |
| 03/31/2009 | Attention to converting MK and KFLP docs; load MK and KFLP docs into Summation, attention to backup and utilities; update tracking log | Donlin, K | 1.3 |
| 03/31/2009 | Updated the Chronology of Defendants' Productions (.4); e-mails to K. Donlin regarding the loading of production data into Summation (.3); incorporate discovery material into the master file (.9) | Micklich, S | 1.6 |
| 03/31/2009 | Prepare letter to bank's in-house counsel regarding party agreement on subpoenas | Sandler, E | 0.6 |

WFB-MK638789

# Day Pitney LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 9.7 | $ 590 | $ 5,723.00 |
| Erick M. Sandler | Associate | 36.0 | 345 | 12,420.00 |
| Martin Magnusson | Associate | 14.7 | 230 | 3,381.00 |
| Suzanne P Micklich | Paralegal | 21.4 | 155 | 3,317.00 |
| Kathleen M Donlin | Project Assistant | 9.9 | 135 | 1,336.50 |
| **Total** | | 91.7 | | $ 26,177.50 |
| | | | Matter Fee | $ 26,177.50 |

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 52.50 |
| Photocopying - 10,302 copies at 0.20 cents per copy | 2,060.40 |
| Courier | 12.50 |
| Fax | 11.25 |
| Hotel Charges | 457.70 |
| Meals | 162.05 |
| Pacer Charges | 74.08 |
| Postage | 6.70 |
| Travel | 858.66 |
| United Parcel Service | 166.27 |
| | ~~$3,862.11~~  3788.03 |
| Matter Disbursements | ~~$3,862.11~~ |

| | |
|---|---|
| Total For Professional Services Rendered | 26,177.50 |
| Total Disbursements | ~~3,862.11~~  3783.03 |
| **Total Bill** | ~~$ 30,039.61~~  $29,965.53 |

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN    OREO    OES
REIMB BY:   B  T  BU    NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638790

hhfax

12:15:24
WFB-MK638791.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: leggleston

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33544809

Batch Control #: BATCH001514

Vendor #: 04608

Invoice Date: 05/21/2009

| Loan Number | Property Number | Property By | Both | Expense Category | Ste Servicing Ind | Sub Code | Account | GL ACCOUNT NUMBER Account Bus Seg Contract | | Dept Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 XXXX - XXXXX - XXXXX | | SALOMON 2000-C2 | $44,817.05 |
| | | | | | | | | | | | $44,817.05 |

Dic PT

---

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | B Walker | See Attached |
| Add'l Approval: | M Palces | |
| Add'l Approval: | GM Qi: CCW 9.4.09 | Date: 8/24/65 |
| Add'l Approval: | M M oran, M Q 9-44-9 | Date: |
| Add'l Approval: | E Daane E Daane | |
| Add'l Approval: | | |

Page 1 of 1

Please return this remittance copy with your
check made payable to:

Wire Instructions:
Please reference Bill # and/or Client/Matter number

**WFB-MK638791**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

May 21, 2009
Invoice: 33544809

P.O. Number:
Asset#:19000295

Claimant: Matter Name: Diamond Point Plaza LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through April 30, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # Pool Name:Salomon 2000-C2**
**P.O. NUMBER: Asset#:19000295**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/01/2009 | E-mail the Chronology of Defendants' Productions to the team (.1); discussion with K. Donlin regarding data to be loaded into Summation (.2); incorporate discovery material into the master file (1.5) | Micklich, S | 1.8 |
| 04/01/2009 | Participation in team conference call | Nolan, J | 0.7 |
| 04/01/2009 | Finalize and send letters to banks' in-house counsel regarding parties' agreement on subpoenas | Sandler, E | 0.6 |
| 04/01/2009 | Prepare for and participate on case team conference call | Sandler, E | 0.9 |
| 04/02/2009 | Print, organize and incorporate voluminous deposition exhibits of C. Lofman, D. Goldrick and B. Maher into the master file (1.5); begin adding said voluminous exhibits to the Index of All Deposition Exhibits (2.3) | Micklich, S | 3.8 |

WFB-MK638792

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/02/2009 | Attention to KCC settlement | Nolan, J | 0.2 |
| 04/02/2009 | Attention to questions for accountants and telephone call to F. Longobardi | Nolan, J | 0.3 |
| 04/02/2009 | Attention to schedule of team meeting and meeting with experts | Sandler, E | 0.5 |
| 04/02/2009 | Conference with J. Joyce to prepare for discovery conference with opposing counsel | Sandler, E | 0.6 |
| 04/03/2009 | Continue adding voluminous deposition exhibits to the Index of All Deposition Exhibits | Micklich, S | 2.8 |
| 04/03/2009 | Telephone call from F. Longobardi and attention to CPA work product questions | Nolan, J | 0.4 |
| 04/03/2009 | Discussions with E. Sandler regarding discovery settlement discussions | Nolan, J | 0.2 |
| 04/03/2009 | Conference with defendants' counsel regarding discovery matters | Sandler, E | 2.5 |
| 04/03/2009 | Follow-up on matters discussed at meeting with defendants' counsel on discovery matters | Sandler, E | 1.0 |
| 04/06/2009 | Incorporate material into the master file | Micklich, S | 1.4 |
| 04/06/2009 | Review draft stipulation concerning KDC motion to compel request for admission responses | Sandler, E | 0.5 |
| 04/07/2009 | Incorporate material into the master file | Micklich, S | 0.9 |
| 04/07/2009 | Attention to and revision of proposed stipulation regarding malpractice claim | Nolan, J | 0.3 |
| 04/07/2009 | Prepare agenda for April 10 case team meeting | Sandler, E | 0.4 |
| 04/07/2009 | Communicate with banks regarding subpoena compliance | Sandler, E | 0.5 |
| 04/07/2009 | Prepare joint motion for extension of time with respect to Belt appeal deadlines | Sandler, E | 1.0 |
| 04/08/2009 | Prepare for 4/10 case team meeting | Sandler, E | 1.2 |
| 04/09/2009 | Begin drafting cross-reference chart containing our second set of interrogatories and all of defendants' responses and brief meeting with E. Sandler regarding | Micklich, S | 2.7 |

WFB-MK638793

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | the same (1.2); update the list of depositions already taken as well as the list of depositions to be taken (.7); update the chronology of defendant productions (.3); update the Case Calendar (.2); research file and foward a copy of the Plaintiff's Objections and Responses to Konover Contruction's First Request for Production of Documents to P. Savoy (.3) | | |
| 04/09/2009 | Preparation for team meeting | Nolan, J | 0.9 |
| 04/09/2009 | Attention to bank subpoena issues, including conferences with banks' counsel | Sandler, E | 1.6 |
| 04/09/2009 | Study defendants' interrogatory responses | Sandler, E | 1.2 |
| 04/09/2009 | Conference with opposing counsel to negotiate resolution of discovery issues arising from Belt orders | Sandler, E | 0.9 |
| 04/09/2009 | Study ruling on KDC motion to compel request for admission responses | Sandler, E | 0.4 |
| 04/09/2009 | Prepare motions to adopt Belt rulings | Sandler, E | 1.8 |
| 04/10/2009 | Update various documents for the team conference call (.3) attend team conference call regarding status and strategy (2.0); print from Summation and organize a voluminous amount of documents relating to the 11/13/02 Revolving Loan as referenced in M. Konover's Objections and Responses to Plaintiff's Third Set of Interrogatories (1.9) | Micklich, S | 4.2 |
| 04/10/2009 | Participation in team meeting | Nolan, J | 2.1 |
| 04/10/2009 | Attention to responses to requests for admission | Nolan, J | 0.9 |
| 04/10/2009 | Continue preparation of and oversee filing of motions to adopt special master rulings | Sandler, E | 0.7 |
| 04/10/2009 | Participate in trial team conference call | Sandler, E | 2.3 |
| 04/10/2009 | Follow-up on matters raised during trial team conference call | Sandler, E | 0.5 |
| 04/13/2009 | Attention to adding deposition transcripts of B. Aher, C. Lofman, D. Goldrick; attention to briefcasing KFLP and MK docs to create pdfs; attention to burning CDs of pdfs and summation load files for KFLP and MK docs | Donlin, K | 2.2 |
| 04/13/2009 | Brief meeting with K. Donlin regarding CD's to be | Micklich, S | 0.2 |

WFB-MK638794

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | burned from Summation | | |
| 04/13/2009 | Attention to responses to admission requests | Nolan, J | 0.6 |
| 04/13/2009 | Review defendants' responses to requests for admissions | Sandler, E | 0.5 |
| 04/14/2009 | Participate in team conference call regarding document productions and confidentiality order (1.1); e-mails from and to P. Savoy regarding defendants responses to our second set of interrogatories and forwarded said responses to him (.7); incorporate material into the master file (1.2) | Micklich, S | 3.0 |
| 04/14/2009 | Attention to materials for expert meeting | Nolan, J | 0.9 |
| 04/14/2009 | Continue review of defendants' responses to requests for admissions | Sandler, E | 1.0 |
| 04/14/2009 | Prepare for meeting with experts | Sandler, E | 1.1 |
| 04/14/2009 | Prepare for call with trial team to discuss review of documents | Sandler, E | 1.0 |
| 04/14/2009 | Call with trial team to discuss document review projects | Sandler, E | 1.1 |
| 04/15/2009 | E-mails from and to B. Maher and P. Savoy regarding ███████ (.3); letters to B. Maher, P. Savoy and K. Clancy ███████ (.7); begin downloading a voluminous amount of documents from Summation in order to create a binder for E. Sandler of Defendants' Allocation Summaries (2.8); create Table of Contents for said binder (.7) | Micklich, S | 4.5 |
| 04/15/2009 | Participation in team meeting with accountants; participation in discussions with client and counsel regarding ███████ | Nolan, J | 10.4 |
| 04/15/2009 | Meeting with experts, including travel to and from New Jersey | Sandler, E | 10.0 |
| 04/16/2009 | Attention to splitting FTI docs in LAW | Donlin, K | 1.7 |
| 04/16/2009 | Download a voluminous amount of documents from Summation and continue to create a binder for E. Sandler of Defendants' Allocation Summaries and continue creating Table of Contents for said binder (2.6); meeting with E. Sandler regarding various | Micklich, S | 4.4 |

WFB-MK638795

Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | projects that need to be done (.6); online research for corporate information on Chicopee Memorial CVS, Carnoustie Centre and North Berwick Development in New Hampshire, Massachusetts and Kentucky and email to E. Sandler and J. Joyce regarding research results (.7); e-mails from and to expert regarding Konover Management Corp.'s financials (.2); telephone call with P. Savoy regarding document productions to be forwarded to B. Maher (.3) | | |
| 04/16/2009 | Attention to questions concerning KMC and J Cohn questions from meeting | Nolan, J | 0.6 |
| 04/16/2009 | Attention to scheduling order | Nolan, J | 0.3 |
| 04/16/2009 | Meet with S. Micklich to discuss case tasks | Sandler, E | 0.5 |
| 04/16/2009 | Study CVS development documents produced by K&A | Sandler, E | 2.0 |
| 04/16/2009 | Attention to discovery issues and resolution of Belt rulings | Sandler, E | 2.1 |
| 04/16/2009 | Prepare proposed case schedule | Sandler, E | 0.6 |
| 04/17/2009 | Enter all deposition exhibits for W. Fay into the List of All Deposition Exhibits and email to and from P. Savoy regarding the same (.8); incorporate material into the master file (1.3); complete creation of binders containing Defendants' Allocation Summaries for E. Sandler (.7) | Micklich, S | 2.8 |
| 04/20/2009 | Review of request from S. Micklich; access the CT Judicial website and began with the state court search of all cases, pending and closed, involving "Konover" | Clancy-Boy, K | 1.0 |
| 04/20/2009 | Attention to splitting FTI docs in LAW, ocr and export for loading into Summation | Donlin, K | 2.3 |
| 04/20/2009 | Revise the Chronology of Defendants' Productions and distribute to the team (.4); conference call with P. Savoy regarding document productions that need to be coded in Summation (.5); review of file and e-mails to and from P. Savoy and M. McKee regarding the production that was made by Peerless in conjunction with J. Ainsworth's deposition in 2005 (.5); brief meeting with and email to K. Clancy-Boy regarding lawsuit searches needed regarding all Konover entities and Torrington Commercial Associates LP (.2); research file and gather a voluminous amount of documents such as the amended complaint, all defendants' answers to complaint, defendants' | Micklich, S | 4.6 |

WFB-MK638796

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | responses to all of our interrogatories and requests for admissions (2.8); forward summaries of invoices regarding Shipman Sosensky, Brown Rudnick and Kostin Ruffkess to E. Sandler (.2) | | |
| 04/20/2009 | Attention to latest version of schedule | Nolan, J | 0.2 |
| 04/20/2009 | Prepare joint motion to modify scheduling order | Sandler, E | 1.2 |
| 04/20/2009 | Study Connecticut appellate court decision involving KDC | Sandler, E | 0.3 |
| 04/21/2009 | Attention to converting MK docs, load into Summation, briefcase docs, burn CDs with dii and PDFs for clients; update tracking log; backups and utilities; create second Wells case on Summation due to size of Main case; attention to loading FTI docs into Wells2 case on Summation; create review set; briefcase and create PDFs of FTI docs, burn to sets of CDs; load OCM-PW sbf into Wells2 case on Summation, create review set | Donlin, K | 4.7 |
| 04/21/2009 | Phone call with V. Toppi regarding productions of invoices from Brown Rudnick, Shipman Sosensky and Kostin Ruffkess and emailed said productions to him (.5); review production from 2005 to try and locate the KMC Monthly Financial Statements (.4); email to P. Savoy and B. Maher ▇▇▇▇▇ (.2); research file and gather all of our discovery responses which are to be incorporated into a binder for E. Sandler (1.4); letters to P. Savoy, B. Maher and K. Clancy ▇▇▇▇ (.7); draft summary of all privilege logs produced by defendants (.6); incorporate material into the master file (.6) | Micklich, S | 4.4 |
| 04/21/2009 | Attention to continuing questions regarding production and schedule | Nolan, J | 0.3 |
| 04/21/2009 | Proof and revise proposed joint motion for entry of scheduling order and circulate same to defense counsel | Sandler, E | 0.4 |
| 04/22/2009 | Prepare Subpoena Duces Tecum to accompany the Requests for Production addressed to Bank of America, N.A. and distribute to S. Greenspan | Clancy-Boy, K | 0.5 |
| 04/22/2009 | Attention to importing UBS-Solomon .sbf into Summation, briefcase OCM-PW docs, burn to CD, attention to FTI docs | Donlin, K | 1.6 |
| 04/22/2009 | Several e-mails to and from M. McKee regarding | Micklich, S | 3.4 |

WFB-MK638797

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | KMC/Peerless's monthly financials statements previously produced and review file for same (.6); draft table of contents for binder of plaintiff's discovery responses and organize and insert voluminous discovery responses for E. Sandler (1.8); meeting with K. Donlin regarding data on Summation (.4); incorporate material into the master file (.6) | | |
| 04/22/2009 | Attention to KCC settlement | Nolan, J | 0.2 |
| 04/23/2009 | Continue with review of CT Judicial database for lawsuits initiated by or against "Konover" entities and continue with preparation of a summary of said cases for E. Sandler | Clancy-Boy, K | 4.3 |
| 04/23/2009 | Attention to loading UBS-Solomon .sbf into Summation - attention to issues with briefcasing | Donlin, K | 1.3 |
| 04/23/2009 | Finalize letter to V. Toppi enclosing a voluminous amount of pleadings, responses by defendants to discovery requests and a CD containing the financial documents for KMC/Peerless for years 2001 - 2004 (.4); email to K. Donlin requesting all defendant deposition transcripts and exhibits be burned to a CD for our expert (.2); incorporate material into the master file (1.4) | Micklich, S | 2.0 |
| 04/23/2009 | Review appeal papers and discussion with E. Sandler regarding response | Nolan, J | 0.8 |
| 04/23/2009 | Study KDC objection to ruling on motion to compel request for admission answers | Sandler, E | 0.8 |
| 04/24/2009 | Continue with review of CT Judicial database for lawsuits initiated by or against "Konover" entities and continue with preparation of a summary of said cases for E. Sandler | Clancy-Boy, K | 1.5 |
| 04/24/2009 | Attention to processing FTI docs | Donlin, K | 0.9 |
| 04/24/2009 | Code certain defendant document productions in Summation as requested by J. Joyce | Micklich, S | 4.0 |
| 04/27/2009 | Continue with review of CT Judicial database for lawsuits initiated by or against "Konover" entities and continue with preparation of a summary of said cases for E. Sandler | Clancy-Boy, K | 3.4 |
| 04/27/2009 | Attention to creating pdfs of deposition exhibits; copy exhibits and ptx deposition transcripts to folder on H Drive | Donlin, K | 1.3 |

WFB-MK638798

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/27/2009 | Code certain defendant document productions in Summation as requested by J. Joyce (4.2); review file for deposition transcripts in a particular format and forward same to K. Donlin for burning onto a CD for our expert (.8) | Micklich, S | 5.0 |
| 04/27/2009 | Attention to MCK discovery issues | Sandler, E | 0.3 |
| 04/27/2009 | Conferences with J. Joyce and T. Shearin regarding discovery stipulation and scheduling order | Sandler, E | 1.0 |
| 04/28/2009 | Continue with review of PACER for district court lawsuits initiated by or against "Konover" entities and "Torrington Commercial Associates Limited Partnership" and finalize preparation of a summaries of said cases for E. Sandler | Clancy-Boy, K | 4.0 |
| 04/28/2009 | Attention to creating briefcases and pdfs to be included with ptx versions of various depositions, burn to CDs; attention to FTI docs | Donlin, K | 2.3 |
| 04/28/2009 | Letter to V. Toppi enclosing a CD containing all defendant deposition transcripts and exhibits (.3); revise Chronology of Defendant Productions (.3); revise the Summary of Privilege Logs produced by defendants (.2); code certain defendant document productions in Summation as requested by J. Joyce (4.8) | Micklich, S | 5.6 |
| 04/28/2009 | Attention to stipulation and motion papers | Nolan, J | 0.5 |
| 04/28/2009 | Attention to joint stipulation concerning discovery, MCK discovery issues and scheduling order discussions | Sandler, E | 1.9 |
| 04/29/2009 | Attention to exporting FTI docs, create databases for Texas cases, load FTI docs into Summation; create briefcase of FTI docs for pdfs, burn pdfs and summation dii files to CDs, attention to running backup and utilities | Donlin, K | 2.1 |
| 04/29/2009 | Review, organize and incorporate material into the master file | Micklich, S | 1.8 |
| 04/30/2009 | Attention to converting KDC docs, load into Summation, create briefcase and pdfs, burn to CD along with summation dii files and images; attention to creating dii file and images for KA and MK docs including coding; attention to issues with KA pdfs | Donlin, K | 3.3 |

WFB-MK638799

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/30/2009 | Review, organize and incorporate material into the master file | Micklich, S | 1.2 |
| 04/30/2009 | Attention to People's Bank subpoena production issues | Sandler, E | 0.4 |

### Summary of Hours

| | Rank | Hours | Rate | Amount |
|---|------|-------|------|--------|
| John B Nolan | Partner | 20.8 | $ 590 | $ 12,272.00 |
| Erick M. Sandler | Associate | 45.3 | 345 | 15,628.50 |
| Karen S Clancy-Boy | Paralegal | 14.7 | 205 | 3,013.50 |
| Suzanne P Micklich | Paralegal | 64.5 | 155 | 9,997.50 |
| Kathleen M Donlin | Project Assistant | 23.7 | 135 | 3,199.50 |
| **Total** | | 169.0 | | $ 44,111.00 |
| | | | Matter Fee | $ 44,111.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 241.50 |
| Photocopying – 750 copies at 0.20 cents per copy | 150.00 |
| Courier | 12.50 |
| Postage | 16.38 |
| Telephone | 55.04 |
| Travel | 171.70 |
| United Parcel Service | 58.93 |
| | $ 706.05 |
| Matter Disbursements | $ 706.05 |

| | |
|---|---|
| Total For Professional Services Rendered | 44,111.00 |
| Total Disbursements | 706.05 |
| **Total Bill** | $ 44,817.05 |

INVOICE APPROVED BY
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO DEL
REIMS BY: B NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638800

hhfax

12:16:44
WFB-MK639200.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

### SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | aweaver |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33548247 |

| | |
|---|---|
| Batch Control #: | BATCH001514 |
| Vendor #: | 04608 |
| Invoice Date: | 06/11/2009 |

| Loan Number | Property Number | Remit By | Expense Category | Svc Ind | Servicing Sub Code | GL ACCOUNT NUMBER Account (Bus, Seg, Contract) XXXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $40,620.46 |
| | | | | | | | | $40,620.46 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | See Attached | |
| Add'l Approval: | M Parks | |
| Add'l Approval: | a mari | $28.09 |
| Add'l Approval: | M Morani | |
| Add'l Approval: | E Daone | 9/9/09 |
| Add'l Approval: | | Date: 9/17/09 |
| Add'l Approval: | | Date: |

Page 1 of 1

WFB-MK639200

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

June 11, 2009

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 40,229.50 |
| Total Disbursements | 453.84 |
| **Current Balance Invoice # 33548247** | $ ~~40,683.34~~ |

*40620.46*

| | |
|---|---|
| Unpaid Balances as of Invoice Date: | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 133,907.44 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 174,590.78** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN  REO  DEP
REIMB BY:  R  S/T  NONREIMB
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639201

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

June 11, 2009
Invoice: 33548247

P.O. Number:
Asset#:19000295

Claimant: Matter Name: Diamond Point Plaza LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through May 31, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # Pool Name:Salomon 2000-C2**
**P.O. NUMBER: Asset#:19000295**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2009 | Letters to B. Maher, K. Clancy and P. Savoy ▮▮▮▮ ▮▮▮(.6); letter to P. Savoy enclosing a CD containing certain production that I coded in Summation (.2); incorporate material into the master file (.9); | Micklich, S | 1.7 |
| 05/04/2009 | Attention to processing People's Bank docs in LAW, attention to KA docs in LAW attention to gaps | Donlin, K | 2.1 |
| 05/04/2009 | Incorporate material into the master file | Micklich, S | 1.5 |
| 05/04/2009 | Attention to appeal papers regarding Magistrate's ruling | Nolan, J | 0.8 |
| 05/05/2009 | Attention to processing PB and KA docs in LAW, export and load into Summation; attention to creating pdfs and Summation dii files and images to burn to CDs; run utilities and backups; attention to updating tracking logs | Donlin, K | 2.5 |
| 05/05/2009 | Letters to P. Savoy, B. Maher and K. Clancy ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ (.7); organize and | Micklich, S | 1.6 |

**WFB-MK639202**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | incorporate material into the master file (.9) | | |
| 05/06/2009 | Update the Chronology of Defendant Productions (.5); review Outlook archives for an e-mail requested by P. Savoy (.4) incorporate discovery material into the master file (.9) | Micklich, S | 1.8 |
| 05/06/2009 | Participation in bi-weekly conference call | Nolan, J | 0.7 |
| 05/06/2009 | Participate on case team conference call | Sandler, E | 0.6 |
| 05/07/2009 | Meeting with E. Sandler regarding res judicata research; preliminary research regarding same | Beard, E | 4.9 |
| 05/07/2009 | Attention to updating tracking log with all load files; attention to backups and utilities; attention to loading deposition transcripts and exhibits into second case on Summation (remove from main case on Summation due to size of database); attention to processing and loading deposition exhibits for C. Lofman, D. Goldrick, B. Maher and W. Fay; add deposition transcript of W. Fay | Donlin, K | 3.6 |
| 05/07/2009 | Phone call with P. Savoy regarding productions sent to J.H. Cohn (.1); update the Chronology of Defendant Productions and forward to the team (.2) | Micklich, S | 0.3 |
| 05/07/2009 | Study issues and conferences with team regarding response to KDC appeal of ruling on requests for admissions | Sandler, E | 1.1 |
| 05/08/2009 | Continue research on res judicata issues | Beard, E | 1.2 |
| 05/08/2009 | Attention to processing new KA docs in LAW | Donlin, K | 0.9 |
| 05/08/2009 | Organize and incorporate material into the master file | Micklich, S | 1.2 |
| 05/08/2009 | Review Maryland decision | Nolan, J | 0.6 |
| 05/08/2009 | Attention to e-mails regarding discovery questions | Nolan, J | 0.5 |
| 05/08/2009 | File motion for extension to respond to KDC appeal of ruling on requests for admissions | Sandler, E | 0.4 |
| 05/11/2009 | Attention to new PB docs in LAW, briefcase KA Docs; update tracking logs; attention to backups and utilities | Donlin, K | 2.3 |
| 05/11/2009 | E-mail to K. Donlin regarding the loading of the new production from Webster Bank (.2); incorporate material into the master file (.7) | Micklich, S | 0.9 |
| 05/11/2009 | Attention to e-mails regarding discovery and Shipman | Nolan, J | 0.7 |

WFB-MK639203

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | letter on Peerless | | |
| 05/11/2009 | Review document production sets in preparation for team call on discovery | Sandler, E | 2.8 |
| 05/12/2009 | Conference call with E. Sandler and co-counsel regarding res judicata research; discussion with E. Sandler regarding same | Beard, E | 0.6 |
| 05/12/2009 | Attention to process WB docs in LAW, load into Summation; create breifcases/pdfs; burn WB and KA docs to CDs (Pdfs and summation dii file); attention to updating tracking log | Donlin, K | 2.4 |
| 05/12/2009 | Team conference call regarding document reviews and strategy (1.6); incorporate material into the master file (.8); letter to P. Savoy, K. Clancy and B. Maher ███████████████████ (.6) | Micklich, S | 3.0 |
| 05/12/2009 | Continue review of defendants' productions in advance of team call | Sandler, E | 1.2 |
| 05/12/2009 | Participate on team call to discuss defendants' document productions | Sandler, E | 1.6 |
| 05/12/2009 | Teleconference with L. Simmons to discuss preparation of response to KDC appeal of ruling on requests for admissions | Sandler, E | 0.4 |
| 05/12/2009 | Review Webster Bank production | Sandler, E | 0.9 |
| 05/13/2009 | Incorporate discovery material into the master file | Micklich, S | 1.2 |
| 05/13/2009 | Attention to response on motion to compel | Nolan, J | 0.4 |
| 05/13/2009 | Attention to e-mails and review Winstead opinion letters for J. Joyce | Nolan, J | 0.8 |
| 05/13/2009 | Attention to KCC motion to compel issues | Sandler, E | 0.7 |
| 05/13/2009 | Study M. McKee's memo on sham litigation | Sandler, E | 0.9 |
| 05/14/2009 | Research veil piercing and the Restatement (Second) of Judgments | Beard, E | 5.9 |
| 05/14/2009 | Organize discovery material and incorporate into the master file | Micklich, S | 1.1 |
| 05/14/2009 | ██████████████████████; participation in conference call with J. Joyce, G. May and B. Maher | Nolan, J | 1.1 |

WFB-MK639204

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/14/2009 | Attention to requests for admission and related documents | Nolan, J | 0.8 |
| 05/14/2009 | Study cases addressing application of res judicata to claims against alter egos | Sandler, E | 2.0 |
| 05/15/2009 | Meeting with E. Sandler regarding research; follow up research on veil-piercing & res judicata; draft objection to appeal from ruling on motion to compel | Beard, E | 7.8 |
| 05/15/2009 | Confer with E. Beard concerning scope of research project; review cases discussing nonparties' use of their status to maneuver around res judicata; discuss findings with E. Beard | Magnusson, M | 4.1 |
| 05/15/2009 | Attention to bank production | Nolan, J | 0.2 |
| 05/15/2009 | Attention to supplemental brief on Motion to Compel | Nolan, J | 0.6 |
| 05/15/2009 | Analyze cases on application of res judicata in alter ego cases | Sandler, E | 1.5 |
| 05/15/2009 | Prepare subpoenas to Webster Bank and KeyBank for credit facilities documents | Sandler, E | 1.3 |
| 05/18/2009 | Draft objection to appeal from ruling on motion to compel; conference call with E. Sandler and co-counsel regarding brief; research Maryland res judicata and veil piercing law | Beard, E | 10.3 |
| 05/18/2009 | Research Maryland law for cases that decline to apply the Restatement (Second) of Judgments | Cronin, J | 1.1 |
| 05/18/2009 | Attention to linking deposition exhibits in Wells2; discuss with S. Micklich status of docs being loading into Summation during maternity leave | Donlin, K | 0.8 |
| 05/18/2009 | Organize discovery material and incorporate into the master file | Micklich, S | 1.5 |
| 05/18/2009 | Conference with E. Beard and L. Simmons regarding preparation of response to KDC objection to request for admission ruling | Sandler, E | 0.5 |
| 05/18/2009 | Revise Webster Bank subpoena | Sandler, E | 0.5 |
| 05/19/2009 | Draft, edit and revise res judicata section for objection to motion to compel ruling | Beard, E | 6.0 |
| 05/19/2009 | Research Maryland case law for cases that decline to follow the Restatement (Second) of Judgments; | Cronin, J | 0.7 |

WFB-MK639205

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | communicate findings to E. Beard | | |
| 05/19/2009 | Attention to linking deposition exhibits to transcripts in second case on Summation, attention to backups and utilities, attention to importing .sbf into Texas database on Summation | Donlin, K | 3.5 |
| 05/19/2009 | Research regarding KeyBank, N.A. and service of process issues (.6); brief meeting with E. Sandler regarding the same (.2); review, identify and incorporate discovery material into the master file (.8); e-mail to K. Donlin regarding a document production from Kostin Ruffkess to be loaded into Summation (.2); e-mail to P. Savoy regarding bates number overlap regarding a Konover Development production (.3) | Micklich, S | 2.1 |
| 05/19/2009 | Review and revise Belt letter and supplemental brief and telephone call to J. Joyce | Nolan, J | 1.2 |
| 05/19/2009 | Markup draft of res judicata section of response to KDC objection to ruling on requests for admissions; study case law cited in same | Sandler, E | 4.2 |
| 05/19/2009 | Continue preparation of Webster Bank and KeyBank subpoenas | Sandler, E | 1.3 |
| 05/20/2009 | Edit and revise res judicata section of objection to appeal from motion to compel ruling to incorporate arguments raised in summary judgment papers; discussion with E. Sandler regarding same | Beard, E | 3.5 |
| 05/20/2009 | Attention to creating pdfs of UBS docs, burn to CDs along with .sbf file; attention to backups and utilities | Donlin, K | 0.9 |
| 05/20/2009 | Update the Chronology of Defendant Productions and distribute the same to the team (.5); incorporate discovery material into the master file (.7) | Micklich, S | 1.2 |
| 05/20/2009 | Participation in conference call with team | Nolan, J | 0.7 |
| 05/20/2009 | Markup draft of res judicata section for response to KDC objection to ruling on requests for admissions | Sandler, E | 1.9 |
| 05/20/2009 | Comment on Goldrick affidavit in support of response to KDC objection | Sandler, E | 0.3 |
| 05/20/2009 | Finalize and oversee service of Webster Bank and KeyBank subpoenas | Sandler, E | 0.9 |
| 05/20/2009 | Revise supplemental brief for KCC motion to compel and prepare same for filing | Sandler, E | 0.7 |

WFB-MK639206

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/20/2009 | Participate on case team conference call | Sandler, E | 0.7 |
| 05/21/2009 | Begin cite check of E. Beard document. | Bayer, C | 1.4 |
| 05/21/2009 | Review draft res judicata argument for objection to appeal from magistrate judge's ruling; meeting with E. Sandler regarding same | Beard, E | 0.7 |
| 05/21/2009 | Attention to importing KR and MK docs in LAW | Donlin, K | 0.9 |
| 05/21/2009 | Update the Master Case Calendar and forwarded it to E. Sandler (.4); brief telephone call with C. Watts and P. Savoy regarding case status (.2); incorporate discovery into the master file (.8) | Micklich, S | 1.4 |
| 05/21/2009 | Continue preparation of res judicata arguments for response to KDC objection to ruling on requests for admissions | Sandler, E | 3.0 |
| 05/21/2009 | Attention to issues in KCC motion to compel | Sandler, E | 0.6 |
| 05/21/2009 | Review case materials and review file with S. Micklich | Watts, C | 0.7 |
| 05/22/2009 | Complete cite check of E. Beard / E. Sandler brief. | Bayer, C | 0.9 |
| 05/22/2009 | Review draft objection brief | Beard, E | 0.4 |
| 05/22/2009 | Attention to processing KR and MK docs in LAW | Donlin, K | 0.8 |
| 05/22/2009 | Incorporate discovery material into the master file | Micklich, S | 0.8 |
| 05/22/2009 | Attention to draft brief | Nolan, J | 1.1 |
| 05/22/2009 | Revise draft of response to KDC objection to ruling on requests for admissions | Sandler, E | 3.5 |
| 05/26/2009 | Review and revise brief on appeal to Judge Droney including discussions with E. Sandler regarding section on Restatement of Judgments | Nolan, J | 2.3 |
| 05/26/2009 | Prepare final edits to and file response to KDC objection to ruling on requests for admissions | Sandler, E | 2.0 |
| 05/27/2009 | Attention to processing, exporting and loading KR and MK docs into Summation, attention to backup and utilities, attention to updating tracking log | Donlin, K | 1.3 |
| 05/27/2009 | Conferences with J. Joyce and W. Murphy regarding Account Management discovery issues | Sandler, E | 0.4 |
| 05/28/2009 | Attention to supplemental filings and exhibits and discussion with E. Sandler | Nolan, J | 0.9 |

WFB-MK639207

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/29/2009 | Attention to processing and loading KDC docs into Summation | Donlin, K | 0.9 |
| 05/29/2009 | Review Account Management documents produced by defendants | Sandler, E | 1.0 |
| 05/29/2009 | Load production to database and print records for E. Sandler | Watts, C | 0.6 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 13.4 | $ 590 | $ 7,906.00 |
| Erick M. Sandler | Associate | 36.9 | 345 | 12,730.50 |
| Erik H. Beard | Associate | 41.3 | 275 | 11,357.50 |
| Joanna Cronin | Associate | 1.8 | 230 | 414.00 |
| Martin Magnusson | Associate | 4.1 | 230 | 943.00 |
| Christopher J Watts | Paralegal | 1.3 | 170 | 221.00 |
| Suzanne P Micklich | Paralegal | 21.3 | 155 | 3,301.50 |
| Catherine M Bayer | Library | 2.3 | 115 | 264.50 |
| Kathleen M Donlin | Project Assistant | 22.9 | 135 | 3,091.50 |
| **Total** | | 145.3 | | $ 40,229.50 |
| | | | Matter Fee | $ 40,229.50 |

**Matter Disbursement Summary**

| | | |
|---|---|---|
| Automated Document Preparation | $ 123.90 | |
| Photocopying - 575 copies at 0.20 cents per copy | 115.00 | ~~no~~ |
| Pacer Charges | ~~62.88~~ | |
| Telephone | 45.60 | |
| United Parcel Service | 106.46 | |
| | ~~$ 453.84~~ 390.96 | |
| Matter Disbursements | | $ 453.84 |

WFB-MK639208

| | |
|---|---|
| Total For Professional Services Rendered | 40,229.50 |
| Total Disbursements | ~~453.84~~ 390.96 |
| **Total Bill** | $ 40,683.34 |

40,620.46

WFB-MK639209

hhfax

12:15:26
WFB-MK638801.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez *CM*
Vendor Name: DAY PITNEY, LLP
Invoice No.: 33554579

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 07/23/2009

| Loan Number | Property Number | Reimb By | Expense Category | Svc Ind | Servicing Subcode | GL Account Number Account Dept Sub Contract XXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Loan | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $24,382.04 |
| Diamond Pt | | | | | | | | $24,382.04 |

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | See Attached | |
| Add'l Approval: B.Maher: *B Maher* | | |
| Add'l Approval: M.Pakis: *AP* R.Bhan | | |
| Add'l Approval: G.Mayn: *signature* | | Date: 8/4/'s |
| Add'l Approval: M.Moran: *signature* | | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK638801

# ℙ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

IJUL 3 0 2009

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

July 23, 2009

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

|  |  |
|---|---|
| Total For Professional Services Rendered | 23,801.00 |
| Total Disbursements | 595.44 |
| **Current Balance Invoice # 33554579** | $ 24,396.44 |

*(handwritten box:)* INVOICE APPROVED BY: ___ DATE: 8/20/09  EXPENSE TYPE: ___ SERVICING: LOAN   REO   DEF  REIMB BY: B  T  CIT  NONREIMB  LOAN NO.: ___  POOL NAME: ___

*(handwritten:)* 24,382.00

**Unpaid Balances as of Invoice Date:**

| 195844 – WELLS FARGO BANK, N.A., TRUSTEE |  |
|---|---|
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 144,625.25 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | $ 169,021.69 |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.
Additional matters may have unpaid balances.
Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638802

# dP DAY PITNEY LLP



MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

July 23, 2009
Invoice: 33554579

P.O. Number:
Asset#:19000295

Claimant: Matter Name: Diamond Point Plaza LP

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**
**YOUR FILE # Pool Name:Salomon 2000-C2**
**P.O. NUMBER: Asset#:19000295**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/01/2009 | Attention to processing WB, two sets of KDC docs in LAW, export and load into Summation, backup and utilities, update tracking log, create briefcases/pdfs and burn WB and KDC docs to CDs | Donlin, K | 3.4 |
| 06/01/2009 | Continue review of Account Management documents and circulate summary of same to case team | Sandler, E | 1.0 |
| 06/01/2009 | Copy, get loaded into database, prepare cover letters and send out three sets of production | Watts, C | 1.8 |
| 06/02/2009 | Receipt and review of defendants' production of family member transaction documents | Sandler, E | 1.0 |
| 06/02/2009 | Attention to KeyBank and Webster Bank subpoena issues, including conference with KeyBank personnel and preparation of letters to both banks concerning production procedure | Sandler, E | 1.5 |
| 06/03/2009 | Update logs and e-mail to appropriate parties | Watts, C | 1.4 |
| 06/03/2009 | Search Secretary of the State database for records and obtain records from Secretary of the State | Watts, C | 0.7 |

WFB-MK638803

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/03/2009 | File management for productions | Watts, C | 0.8 |
| 06/04/2009 | Attention to discovery issues | Sandler, E | 0.8 |
| 06/05/2009 | Prepare amended budget | Sandler, E | 0.5 |
| 06/08/2009 | Attention to filing regarding Special Master; attention to Memorandum from N. Ellis | Nolan, J | 0.7 |
| 06/08/2009 | Attention to supplementing prior interrogatory answers | Nolan, J | 1.8 |
| 06/08/2009 | Review past interrogatory responses to identify those that need supplementation | Sandler, E | 2.9 |
| 06/08/2009 | Attention to various discovery matters | Sandler, E | 1.2 |
| 06/08/2009 | Conference with J. Joyce regarding status of case tasks | Sandler, E | 0.5 |
| 06/08/2009 | Update Summary of Privilege Logs Produced by Defendants and e-mail to counsel | Watts, C | 0.2 |
| 06/10/2009 | Update correspondence and production files | Watts, C | 0.9 |
| 06/11/2009 | Conference with KeyBank employee regarding subpoena | Sandler, E | 0.2 |
| 06/11/2009 | Study KDC reply brief in support of objection to request for admission ruling and cases cited within | Sandler, E | 1.0 |
| 06/12/2009 | Attention to renumbering Bank of America production docs in LAW | Donlin, K | 3.2 |
| 06/12/2009 | Study cases cited in KDC reply brief in support of objection to requests for admission ruling | Sandler, E | 0.9 |
| 06/12/2009 | Prepare budget | Sandler, E | 0.6 |
| 06/12/2009 | Update correspondence file and e-mail non responsive logs of bank document production to counsel | Watts, C | 0.8 |
| 06/15/2009 | Attention to exporting BOA docs from LAW, load docs into Summation, run backup and utilities, create briefcases of BOA docs in Summation as well as Summation dii file and burn to CDs for client, attention to UKS docs | Donlin, K | 2.9 |
| 06/15/2009 | Review and comment on responses to Michael Konover's third requests for admissions; oversee service of same | Sandler, E | 1.1 |

WFB-MK638804

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/15/2009 | Copy production CDs, update production log and send production to counsel | Watts, C | 1.9 |
| 06/16/2009 | Attention to processing UKS docs in LAW, attention to converting MCK docs from Concordance to Summation, load into Summation, create briefcases and burn pdfs and summation load files to CDs for client | Donlin, K | 0.9 |
| 06/16/2009 | File management; copy and send production to counsel | Watts, C | 3.1 |
| 06/17/2009 | Attention to issues regarding Kostin | Nolan, J | 0.3 |
| 06/17/2009 | Review and analysis of brief and cases regarding preclusion for team call | Nolan, J | 1.1 |
| 06/17/2009 | Attention to discovery issues | Sandler, E | 0.9 |
| 06/17/2009 | Prepare for bi-weekly case team call | Sandler, E | 0.7 |
| 06/17/2009 | Calls with P. Savoy regarding witness files; e-mails to P. Savoy with case materials; review chart of deposition exhibits; database management | Watts, C | 1.5 |
| 06/18/2009 | Attention to renumbering UKS docs in LAW due to gaps (manually and by batch process), export and load into Summation, briefcase docs to pdf and create dii file and burn to CDs for client | Donlin, K | 2.9 |
| 06/18/2009 | Participation in team conference call and follow-up | Nolan, J | 0.9 |
| 06/18/2009 | Conference with KeyBank personnel regarding subpoena compliance | Sandler, E | 0.3 |
| 06/18/2009 | Participate on group conference call and follow-up tasks | Sandler, E | 1.7 |
| 06/18/2009 | Conference with J. Joyce regarding supplementing past interrogatory responses | Sandler, E | 1.3 |
| 06/18/2009 | Participate in bi-weekly conference call; copy and send production to counsel; file management | Watts, C | 3.2 |
| 06/19/2009 | Attention to exporting dii with docs without ocr | Donlin, K | 0.6 |
| 06/19/2009 | Review production for Peerless production | Watts, C | 0.7 |
| 06/22/2009 | Review KFLP motion for attorney's fees; meeting with E. Sandler regarding response | Beard, E | 0.7 |

WFB-MK638805

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/22/2009 | Conference with KeyBank personnel regarding subpoena | Sandler, E | 0.2 |
| 06/22/2009 | Conference with J. Joyce regarding KFLP motion for costs and fees | Sandler, E | 0.4 |
| 06/22/2009 | Review database for documents for P. Savoy | Watts, C | 0.7 |
| 06/23/2009 | Conference with J. Joyce regarding Kostin Ruffkess electronic production issues | Sandler, E | 0.3 |
| 06/23/2009 | Review Account Management related documents produced by Kostin | Sandler, E | 1.0 |
| 06/23/2009 | Review materials for response to KFLP motion for costs and fees, including briefs on prior KFLP motions and law on cost shifting under Rule 45 | Sandler, E | 2.1 |
| 06/23/2009 | Review docket on Pacer and print pleadings and prepare binder of pleadings related to Subpoena for E. Sandler | Watts, C | 2.3 |
| 06/24/2009 | Attention to preparation of various deposition transcripts and exhibits for burning to CD for P. Savoy | Donlin, K | 0.7 |
| 06/24/2009 | Attention to Third and Fourth Requests for Admissions and response | Nolan, J | 0.7 |
| 06/24/2009 | Participation in conference call regarding depositions, requests for admissions and production | Nolan, J | 0.4 |
| 06/24/2009 | Conference with J. Joyce to discuss plans for review of defendant document productions | Sandler, E | 0.5 |
| 06/24/2009 | Update Chronology of productions and conference call regarding production | Watts, C | 1.3 |
| 06/25/2009 | Attention to processing UKS, BOA, Peerless and KR docs in LAW | Donlin, K | 2.3 |
| 06/25/2009 | Attention to deposition schedule and questions regarding expert stipulation | Nolan, J | 0.3 |
| 06/25/2009 | Circulate draft Rule 30(b)(6) notices for K&A and Kostin | Sandler, E | 0.3 |
| 06/25/2009 | Attention to Kostin email discovery issues | Sandler, E | 0.9 |
| 06/25/2009 | Attention to documents produced by defendants and third party banks | Sandler, E | 1.0 |
| 06/26/2009 | Telephone call to T. Shearin regarding expert | Nolan, J | 0.2 |

WFB-MK638806

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | stipulation and discovery | | |
| 06/26/2009 | Review deposition transcripts and exhibits; update production chronology; file management | Watts, C | 1.9 |
| 06/29/2009 | Research Rule 45 costs; meeting with E. Sandler regarding same; draft legal argument outline for objection to motion for costs from KFLP | Beard, E | 7.5 |
| 06/29/2009 | Attention to renumbering BOA Docs, export and load into Summation, backup and utilities, update tracking log | Donlin, K | 1.5 |
| 06/29/2009 | Review record relating to KFLP motion for costs and fees | Sandler, E | 1.3 |
| 06/30/2009 | Attention to processing BOA, KDC, UKS and KR Docs in LAW, ocr and export, load into Summation, run utilities and backups, updating tracking log, attention to creating briefcases for various sets, burn pdfs and summation load files to CDs | Donlin, K | 5.1 |
| 06/30/2009 | Prepare opposition brief to KFLP motion for costs and fees | Sandler, E | 3.2 |
| 06/30/2009 | Conference with J. Joyce regarding Kostin subpoena issues | Sandler, E | 0.2 |
| 06/30/2009 | Prepare letters and send out six productions to counsel; file management | Watts, C | 2.8 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 6.4 | $ 590 | $ 3,776.00 |
| Erick M. Sandler | Associate | 29.5 | 345 | 10,177.50 |
| Erik H. Beard | Associate | 8.2 | 275 | 2,255.00 |
| Christopher J Watts | Paralegal | 26.0 | 170 | 4,420.00 |
| Kathleen M Donlin | Project Assistant | 23.5 | 135 | 3,172.50 |
| **Total** | | 93.6 | | $ 23,801.00 |
| | | | Matter Fee | $ 23,801.00 |

WFB-MK638807

Day Pitney LLP

### Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 407 copies at 0.20 cents per copy | $ 81.40 |
| Fax | 32.25 |
| Pacer Charges | 14.40 |
| Photocopying - Outside Vendor | 286.26 |
| United Parcel Service | 181.13 |
| | $ 595.44 |

Matter Disbursements $ 595.44

| | |
|---|---|
| Total For Professional Services Rendered | 23,801.00 |
| Total Disbursements | 595.44 |
| **Total Bill** | $ 24,396.44 |

```
hhfax

12:15:28
WFB-MK638809.PDF
```

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

| | | |
|---|---|---|
| Requestor: | cmandtz | |
| Vendor Name: | DAY PITNEY, LLP | |
| Invoice No.: | 33550074 | |

| Batch Control #: | BATCH003872 |
|---|---|
| Vendor #: | 04608 |
| Invoice Date: | 08/27/2009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | $ Deficiency | 13059 · CRG20 · CRG20 · 00176 | SALOMON 2000-C2 | $63,079.83 |

(36) Legal Fees

$63,079.83

*Deerwood Point Plaza*

This form must be approved in accordance with the Cost Center Approval Matrix.

| | | |
|---|---|---|
| Manager's Approval: | **See Attached** | |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Geena Cousin

ACCOUNTS PAYABLE
JUN 2 0 PM 3: 40

WFB-MK638809

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

SEP 0 8 2009

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

August 27, 2009

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 61,766.00 |
| Total Disbursements | 1,357.27 |
| **Current Balance Invoice # 33560074** | **$ 63,123.27** |

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,          $ 168,947.61

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)          $ 232,070.88**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638810



**DAY PITNEY LLP**

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

August 27, 2009
Invoice: 33560074

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon  2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through July 31, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/01/2009 | Prepare letter to Kostin's counsel regarding ESI discovery | Sandler, E | 1.6 |
| 07/01/2009 | Prepare opposition to KFLP motion for costs and fees | Sandler, E | 2.0 |
| 07/01/2009 | Search database for Annual Reviews and e-mail to E. Sandler | Watts, C | 0.8 |
| 07/02/2009 | Attention to processing, ocr, export KB docs from LAW, load into Summation, create briefcases , burn pdfs to CD as well as summation dii | Donlin, K | 1.7 |
| 07/02/2009 | Review and serve responses to Michael Konover's amended third requests for admissions | Sandler, E | 1.0 |
| 07/02/2009 | Prepare opposition to KFLP motion for costs and fees | Sandler, E | 4.5 |
| 07/06/2009 | Prepare deposition notices, including revised Kostin 30(b)(6) notice | Sandler, E | 2.4 |
| 07/06/2009 | Continue preparation of opposition to KFLP motion for costs and fees | Sandler, E | 2.2 |

WFB-MK638811

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/06/2009 | Study Michael Konover's motion to compel responses to third requests for admissions | Sandler, E | 0.6 |
| 07/06/2009 | Review Bank of America productions for redactions | Watts, C | 2.8 |
| 07/07/2009 | Review objection to motion for fees | Beard, E | 0.2 |
| 07/07/2009 | Attention to creating briefcase and pdfs of Ainsworth deposition exhibits, burn to CD for expert | Donlin, K | 0.6 |
| 07/07/2009 | Conference with J. Joyce and JH Cohn regarding MCK ledger production | Sandler, E | 0.6 |
| 07/07/2009 | Continue preparation of opposition to KFLP motion for costs and fees | Sandler, E | 2.4 |
| 07/07/2009 | Conference with J. Joyce to discuss draft opposition to KFLP motion for costs and fees | Sandler, E | 0.7 |
| 07/07/2009 | Finalize and serve Kostin and Elson deposition notices | Sandler, E | 0.5 |
| 07/07/2009 | Calls with expert; send deposition exhibits to expert; update and distribute the chronology of productions | Watts, C | 1.7 |
| 07/08/2009 | Attention to converting KFLP and B docs, attention to backup and utilities | Donlin, K | 1.2 |
| 07/08/2009 | Attention to deposition schedule and production | Nolan, J | 0.6 |
| 07/08/2009 | Attention to motion to compel | Nolan, J | 1.1 |
| 07/08/2009 | Attention to opposition to KFLP motion | Nolan, J | 0.4 |
| 07/08/2009 | Review Bank of America documents for redaction issues and send disputed documents to bank's counsel | Sandler, E | 0.9 |
| 07/08/2009 | Conference with J. Joyce to discuss preparation of supplemental interrogatory responses | Sandler, E | 1.8 |
| 07/09/2009 | Attention to processing KFLP and B docs in LAW, ocr, export and load into Summation, run utilities and backup, update tracking log, create briefcase with pdfs, burn pdfs and summation load files to CD | Donlin, K | 1.9 |
| 07/09/2009 | Attention to KFLP request for reimbursement and review and revise draft response | Nolan, J | 1.9 |
| 07/09/2009 | Continue preparation of opposition to KFLP motion for recovery of costs and fees, including research on follow up issues and preparation of exhibits | Sandler, E | 8.5 |

WFB-MK638812

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/09/2009 | Copy and send out production to counsel | Watts, C | 0.8 |
| 07/10/2009 | Finalize and file opposition to KFLP motion for costs and fees | Sandler, E | 2.0 |
| 07/10/2009 | Review history of defendants' email productions | Sandler, E | 0.6 |
| 07/10/2009 | Calls with P. Savoy regarding production; copy deposition transcript pages for brief; copy and send production to counsel | Watts, C | 2.4 |
| 07/13/2009 | Attention to ocring documents in LAW KDC and KA docs, create dii load files, import into LAW then ocr, attention to new MK and KR docs | Donlin, K | 3.4 |
| 07/13/2009 | Attention to Murphy letter regarding privilege | Nolan, J | 0.6 |
| 07/13/2009 | Attention to discovery dispute regarding Kostin | Nolan, J | 0.4 |
| 07/13/2009 | Conferences regarding ███████ with J. Joyce, G. May and Kostin counsel | Sandler, E | 1.4 |
| 07/14/2009 | Attention to importing KA, KDC, KCC-WF docs into LAW for ocring | Donlin, K | 1.2 |
| 07/14/2009 | Conference with Bank of America counsel regarding redacted documents; prepare and send follow-up information to same counsel | Sandler, E | 0.8 |
| 07/14/2009 | Attention to Kostin ESI discovery issues, including review of proposed search queries, conference with Kostin's counsel and preparation of email to Kostin counsel regarding plan to proceed | Sandler, E | 1.2 |
| 07/15/2009 | Convert, ocr and export KR and MK docs, load into Summation, run backup and utilities, update tracking log, create briefcase and pdfs to burn to CDs | Donlin, K | 2.2 |
| 07/15/2009 | Participation in team conference call . | Nolan, J | 1.1 |
| 07/15/2009 | Participate on case team teleconference | Sandler, E | 1.0 |
| 07/16/2009 | Attention to converting KDC docs, import into LAW | Donlin, K | 0.8 |
| 07/16/2009 | Review recently produced documents | Sandler, E | 1.5 |
| 07/16/2009 | Conference with J. Joyce regarding discovery review and follow up on issues discussed | Sandler, E | 1.0 |
| 07/16/2009 | Prepare letter to Judge Garfinkel regarding KFLP privilege log | Sandler, E | 0.3 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/17/2009 | Attention to converting KR docs, ocr, KDC and KR docs, export, load into Summation, briefcase and create pdfs, burn pdfs and load file to cds for client and expert, run backup and utilities, update tracking log, attention to ocring docs in preparation of searching | Donlin, K | 5.1 |
| 07/18/2009 | Attention to creating diis, import into LAW, OCR, export and load into Summation by way of control lists for txt to B, KA, KDC, Peerless, KCC-WF documents in preparation for searching for depo in August | Donlin, K | 2.5 |
| 07/19/2009 | Create diis, import into LAW, OCR, export and load into Summation by way of control lists for txt to WFB-MK docs | Donlin, K | 2.0 |
| 07/20/2009 | Attention to creating dii of WFB-MK, KDC, MK Docs in Summation, import into LAW, orc, export and load into Summation by way of control list, run backup and utilities | Donlin, K | 5.7 |
| 07/20/2009 | Attention to Kostin Ruffkess dispute and participation in conference call with team regarding solution | Nolan, J | 0.9 |
| 07/20/2009 | Conference with J. Joyce regarding deposition preparation and follow-up tasks | Sandler, E | 1.4 |
| 07/20/2009 | Conference with case team regarding Kostin electronic discovery and correspondence with Kostin counsel regarding same | Sandler, E | 1.2 |
| 07/20/2009 | Review Steve Elson documents in preparation for deposition | Sandler, E | 1.0 |
| 07/20/2009 | Preparation of S. Elson witness file; update chronology of productions | Watts, C | 3.9 |
| 07/20/2009 | Conference call with D. Klein and S. Rennert regarding documents and Web Ex presentation; arrangements for Web Ex presentation; review state presentation | Watts, C | 2.8 |
| 07/21/2009 | Meeting with E. Sandler regarding research issues and document review; research ex parte communication with former employees of adverse parties; document review | Beard, E | 2.6 |
| 07/21/2009 | Attention to creating dii of Peerless docs, import and ocr in LAW, export and load into Summation by way of control list, run backup and utilities | Donlin, K | 2.8 |
| 07/21/2009 | Attention to Kostin dispute and discussion with E. | Nolan, J | 0.3 |

WFB-MK638814

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Sandler regarding response | | |
| 07/21/2009 | Review and comment on responses to M. Konover's fourth set of requests for admissions | Sandler, E | 0.7 |
| 07/21/2009 | Meet with E. Beard to discuss research and document review project | Sandler, E | 0.4 |
| 07/21/2009 | Attend to discovery management tasks | Sandler, E | 0.9 |
| 07/21/2009 | Review materials prepared by experts and conference with experts to discuss status of projects | Sandler, E | 1.8 |
| 07/21/2009 | Review Steven Elson documents in preparation for deposition | Sandler, E | 1.2 |
| 07/21/2009 | Review recent document productions and circulate key documents | Sandler, E | 3.2 |
| 07/21/2009 | Preparation of Elson witness file; update chronology of productions; send productions to counsel | Watts, C | 2.6 |
| 07/22/2009 | Draft email to E. Sandler regarding ex parte communication with former employee of adverse party; document review | Beard, E | 3.2 |
| 07/22/2009 | Attention to exporting Peerless ocr from LAW, load txt into Summation via control list, copy all deposition transcripts and exhibits to CD for expert, create dii files for WFB-MK docs | Donlin, K | 3.2 |
| 07/22/2009 | Telephone call from J. Joyce regarding Kostin startegy | Nolan, J | 0.4 |
| 07/22/2009 | Further attention to Kostin issues and proposed resolution with E. Sandler | Nolan, J | 0.4 |
| 07/22/2009 | Attention to memo regarding contacting former officer | Nolan, J | 0.3 |
| 07/22/2009 | Prepare Peerless deposition notice | Sandler, E | 0.8 |
| 07/22/2009 | Prepare and serve responses to Michael Konover's Fourth Set of Requests for Admissions | Sandler, E | 0.9 |
| 07/22/2009 | Conference with Kostin's counsel regarding ESI discovery issues | Sandler, E | 0.4 |
| 07/22/2009 | Conference with J. Joyce regarding discovery issues | Sandler, E | 0.4 |
| 07/22/2009 | Attend to discovery managements issues | Sandler, E | 2.0 |
| 07/22/2009 | Computer searches for tax returns for all entities, print, scan and send to P. Savoy; send production to P. | Watts, C | 7.5 |

WFB-MK638815

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Savoy; create review set in database for E. Sandler; call to expert | | |
| 07/23/2009 | Document review | Beard, E | 4.2 |
| 07/23/2009 | Code documents in database | Brierton, R | 0.7 |
| 07/23/2009 | Prepare and file motion for extension of time to respond to Michael Konover's motion to compel answers to requests for admissions | Sandler, E | 0.6 |
| 07/23/2009 | Attention to various discovery management tasks, including dialogue with Kostin's counsel regarding ESI | Sandler, E | 3.3 |
| 07/23/2009 | Prepare Rule 30(b)(6) notice for Account Management LLC | Sandler, E | 2.3 |
| 07/23/2009 | Coding KDC documents in the database | Watts, C | 6.8 |
| 07/24/2009 | Document review | Beard, E | 4.8 |
| 07/24/2009 | Code documents in database | Brierton, R | 6.3 |
| 07/24/2009 | Attention to adding xcel docs to Key Documents folder on Summation, attention KDC docs and printing | Donlin, K | 1.0 |
| 07/24/2009 | Continue preparation of Account Management deposition notice | Sandler, E | 0.5 |
| 07/24/2009 | Review Steve Elson document review set in preparation for deposition | Sandler, E | 2.9 |
| 07/24/2009 | Study KFLP reply in support of motion for costs and fees and prepare summary for case team | Sandler, E | 1.3 |
| 07/24/2009 | Research issues involved in motion to compel Kostin ESI production | Sandler, E | 2.1 |
| 07/24/2009 | Code KDC documents in the database | Watts, C | 4.7 |
| 07/26/2009 | Review Steve Elson document review set in preparation for deposition | Sandler, E | 1.0 |
| 07/26/2009 | Prepare motion to compel Kostin ESI production | Sandler, E | 2.5 |
| 07/27/2009 | Code KDC documents in database; email excel of coding to P. Savoy; search database for financial statements for P. Savoy | Watts, C | 5.7 |
| 07/28/2009 | Review document production and provide status update to E. Sandler | Beard, E | 0.2 |

WFB-MK638816

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/28/2009 | Attention to adding fields to Eform on Summation, attention to running searches on Goman then global replace Witness field, create review set, run backup and utilities, attention to KR Docs | Donlin, K | 1.3 |
| 07/28/2009 | Review and revise MOL on Kostin motion | Nolan, J | 0.8 |
| 07/28/2009 | Attention to discovery management tasks | Sandler, E | 1.0 |
| 07/28/2009 | Conference with J. Joyce and opposing counsel regarding various discovery and case scheduling issues | Sandler, E | 1.0 |
| 07/28/2009 | Continue preparation of brief in support of motion to compel Kostin ESI production; revise same per comments from J. Nolan and J. Joyce | Sandler, E | 7.1 |
| 07/28/2009 | Prepare Elson witness binder; send deposition materials to P. Savoy; update Chronology of Productions and send to counsel; send productions to counsel; prepare Goman witness file | Watts, C | 4.7 |
| 07/29/2009 | Attention to processing KR docs in LAW, export for Summation, add excel docs into Key Documents in Summation, run backup and utilities | Donlin, K | 1.1 |
| 07/29/2009 | Attention to motion to compel | Nolan, J | 0.6 |
| 07/29/2009 | Attention to emails regarding transfers | Nolan, J | 0.2 |
| 07/29/2009 | Prepare motion and attorney affidavit and finalize brief for motion to compel Kostin to produce ESI | Sandler, E | 2.0 |
| 07/29/2009 | Prepare and serve notices for September depositions | Sandler, E | 1.3 |
| 07/29/2009 | Attention to various discovery matters | Sandler, E | 1.2 |
| 07/29/2009 | Review documents for Elson and Goman depositions | Sandler, E | 3.7 |
| 07/29/2009 | Update database with general ledger documents; preparation for depositions; update case documents | Watts, C | 2.8 |
| 07/30/2009 | Attention to loading KR docs into Summation, run backup and utilities, update tracking log, burn dii and images to CDs for client | Donlin, K | 1.3 |
| 07/30/2009 | Study Michael Konover's motion to compel request for admission answers and prepare revised opposition | Sandler, E | 6.0 |
| 07/30/2009 | Prepare letter to Judge Garfinkel regarding motion to compel Kostin ESI production | Sandler, E | 1.0 |

WFB-MK638817

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/30/2009 | Computer searches for P. Savoy for financial statements; calls with P. Savoy regarding J. Joyce deposition preparation | Watts, C | 1.6 |
| 07/31/2009 | Attention to WB docs, copy for processing | Donlin, K | 0.8 |
| 07/31/2009 | Continue preparation of opposition to Michael Konover's motion to compel answers to requests for admissions | Sandler, E | 7.0 |
| 07/31/2009 | Review and copy materials for J. Joyce for deposition in Hartford; copy and send production to counsel | Watts, C | 4.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 10.0 | $ 590 | $ 5,900.00 |
| Erick M. Sandler | Associate | 103.6 | 345 | 35,742.00 |
| Erik H. Beard | Associate | 15.2 | 275 | 4,180.00 |
| Christopher J Watts | Paralegal | 55.8 | 170 | 9,486.00 |
| Robert W Brierton | Paralegal | 7.0 | 155 | 1,085.00 |
| Kathleen M Donlin | Project Assistant | 39.8 | 135 | 5,373.00 |
| **Total** | | 231.4 | | $ 61,766.00 |
| | | | Matter Fee | $ 61,766.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 4,937 copies at 0.20 cents per copy | $ 987.40 |
| Fax | 9.75 |
| Pacer Charges | 43.44 |
| Postage | 18.15 |
| United Parcel Service | 298.53 |
| | $ 1,357.27 |

Matter Disbursements $ 1,357.27

Day Pitney LLP

| | |
|---|---|
| Total For Professional Services Rendered | 61,766.00 |
| Total Disbursements | 1,357.27 ~~1,357.27~~ 1313.83 |
| **Total Bill** | ~~$63,123.27~~ |

*63079.83*

INVOICE APPROVED BY:
DATE: 10 8 09
EXPENSE TYPE:
SERVICING    LOAN    REG    DES
REIMB BY    B  T  BIT  NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638819

hhfax

12:15:30
WFB-MK638820.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: cmendez

Vendor Name: DAY PITNEY LLP

Invoice No.: 33563568

Batch Control #: BATCH003872

Vendor #: 04608

Invoice Date: 09/23/2009

| Loan Number | Property Number | Reimb By | Expense Category | Svc Ind | Servicing Sub Code | $ | GL ACCOUNT NUMBER Account XXXXX | Bus. Seg Contract XXXX | Deal Name | AMOUNT (Use Commas and Decimals) |
|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | | Deficiency | $ | 13059 - CRG20 | 00176 | SALOMON 2000-C2 | $45,204.76 |
| | | | | | | | | | | $45,204.76 |

*Diamond Point Plaza*

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _Robert_ ~~See Attached~~

Add'l Approval: _Mary Ulry_ 11.25.21     Date: 1/1/24/9

Add'l Approval: _Modan Wike_

Add'l Approval: _Boone Dane_     Date:

Add'l Approval: _____

WFB-MK638820

 **DAY PITNEY** LLP

SEP 2 8 2009

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                    September 23, 2009
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 42,345.00 |
| Total Disbursements | 2,887.76 |
| **Current Balance Invoice # 33563568** | **$ 45,232.76** |

| | |
|---|---:|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE<br>000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 166,991.10 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 212,223.86** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

| | |
|---|---|
| Please return this Remittance Copy with your<br>check made payable to:<br>**Day Pitney LLP**<br>P.O. Box 33300<br>Hartford, CT  06150-3300 | Wire Instructions:<br>Please reference Bill # and/or Client/Matter number<br>Bank of America, NA  Hartford, CT   ABA#026009593<br>Day Pitney Account #9409142259 |

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638821

 **DAY PITNEY** LLP

September 23, 2009
Invoice: 33563568

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through August 31, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/03/2009 | Conference with E. Sandler regarding accountants' depositions | Nolan, J | 0.3 |
| 08/03/2009 | Review documents produced by KDC | Sandler, E | 0.6 |
| 08/03/2009 | Finalize and file opposition to M. Konover motion to compel answers to requests for admissions | Sandler, E | 1.1 |
| 08/03/2009 | Study M. Konover's second motion to compel answer to requests for admissions | Sandler, E | 0.7 |
| 08/03/2009 | Meet with J. Joyce and conference with experts in preparation for Kostin deposition | Sandler, E | 2.2 |
| 08/03/2009 | Study past Konover witness testimony on moving of leasing business from KMC to KDC | Sandler, E | 0.9 |
| 08/03/2009 | Review and comment on joint stipulation regarding business records | Sandler, E | 0.7 |
| 08/03/2009 | Preparation for Kostin deposition; copy scan and e-mail ▓▓▓▓▓▓▓▓ to G. May; send production to counsel | Watts, C | 6.0 |

WFB-MK638822

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/04/2009 | Attention to processing, ocr WB, KDC and MK docs in LAW | Donlin, K | 1.2 |
| 08/04/2009 | Attend Kostin Ruffkess deposition | Sandler, E | 8.5 |
| 08/04/2009 | Review and comment on revised business record stipulation | Sandler, E | 0.3 |
| 08/04/2009 | Review ORIX 30(b)(6) deposition notice and note objections to make | Sandler, E | 0.7 |
| 08/04/2009 | Deposition support; copy documents for J. Joyce; search database for Elson deposition | Watts, C | 1.4 |
| 08/05/2009 | Attention to exporting WB, KDC, and MK docs from LAW | Donlin, K | 0.9 |
| 08/05/2009 | Attend second day of Kostin deposition | Sandler, E | 4.0 |
| 08/05/2009 | Attention to various tasks following Kostin deposition | Sandler, E | 2.8 |
| 08/05/2009 | Deposition support and copy exhibits | Watts, C | 2.2 |
| 08/06/2009 | Discussion with E. Sandler regarding depositions and requests for admission | Nolan, J | 0.4 |
| 08/06/2009 | Study Kostin's opposition to motion to compel ESI production and prepare summary for case team | Sandler, E | 1.0 |
| 08/06/2009 | Attention to various discovery management tasks | Sandler, E | 2.3 |
| 08/06/2009 | Attention to ruling on motion to compel ESI production | Sandler, E | 1.1 |
| 08/06/2009 | Prepare revised search queries for Kostin ESI production | Sandler, E | 1.0 |
| 08/06/2009 | Organize and send deposition materials back to J. Joyce; send deposition exhibits to expert | Watts, C | 1.7 |
| 08/07/2009 | Attention to loading KDC and MK docs into Summation, run backup and utilities, update tracking log | Donlin, K | 1.1 |
| 08/07/2009 | Conference with V. Toppi | Sandler, E | 0.2 |
| 08/07/2009 | Attention to Kostin ESI production issues | Sandler, E | 1.5 |
| 08/10/2009 | Attention to ocring and export WB docs from LAW | Donlin, K | 0.7 |
| 08/10/2009 | Prepare letter to C. Rice concerning M. Konover's tax returns | Sandler, E | 1.0 |

WFB-MK638823

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/10/2009 | Review portions of Kostin deposition | Sandler, E | 1.0 |
| 08/10/2009 | Review documents produced by defendants | Sandler, E | 2.5 |
| 08/10/2009 | Research on two CT cases with calls to the courts in Litchfield and Hartford | Watts, C | 1.6 |
| 08/11/2009 | Attention to outstanding requests for admissions | Sandler, E | 2.5 |
| 08/11/2009 | Conference with JH Cohn tax partner | Sandler, E | 0.4 |
| 08/11/2009 | Revise and send letter to C. Rice concerning M. Konover's tax returns | Sandler, E | 1.0 |
| 08/11/2009 | Send production CD's to be loaded onto Summation | Watts, C | 0.3 |
| 08/12/2009 | Attention to ocring WB docs, load into Summation, run backup and utilities, update tracking log | Donlin, K | 0.8 |
| 08/12/2009 | Preparation of supplemental discovery responses | Sandler, E | 1.5 |
| 08/13/2009 | Edit and serve responses to requests for admissions | Sandler, E | 1.0 |
| 08/13/2009 | Continue preparation of supplemental interrogatory responses | Sandler, E | 2.0 |
| 08/13/2009 | Prepare chronology of events in state court judgment recognition proceeding | Sandler, E | 1.0 |
| 08/13/2009 | Research case law on standards for claim of fraud on the court | Sandler, E | 1.0 |
| 08/13/2009 | Update chronology of defendants productions | Watts, C | 0.7 |
| 08/14/2009 | Attention to Belt ruling and e-mails | Nolan, J | 0.6 |
| 08/14/2009 | Send productions to counsel; arrangements to copy productions | Watts, C | 0.9 |
| 08/18/2009 | Attention to importing and processing B, KA, KDC documents received from various parties | Donlin, K | 1.6 |
| 08/19/2009 | Attention to copying summation load files of B, KA, KDC, KFLP, KR, MK Docs for client, load same docs into Summation, create briefcases, run backup and utilities, update tracking log | Donlin, K | 2.3 |
| 08/19/2009 | Participation in team conference call | Nolan, J | 1.3 |
| 08/19/2009 | Review and analysis of Emergency Motion to Compel | Nolan, J | 0.8 |

WFB-MK638824

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/20/2009 | Attention to copying pdfs to cds for B, KA, KDC, KFLP, KR, MK Docs, attention to importing WFB docs into LAW to ocr | Donlin, K | 1.4 |
| 08/21/2009 | Attention to J. Droney rulings and e-mails regarding res judicata | Nolan, J | 0.7 |
| 08/23/2009 | Review Droney opinion and related e-mails | Nolan, J | 0.6 |
| 08/24/2009 | Attention to running searches and global replace witness field, check revsets, run backups and utilities | Donlin, K | 0.8 |
| 08/24/2009 | Prepare and serve amended responses to M. Konover's fourth set of requests for admissions | Sandler, E | 0.9 |
| 08/24/2009 | Study defendants' emergency motion to compel answer to Rule 30(b)(6) topics | Sandler, E | 0.5 |
| 08/24/2009 | Conferences with J. Joyce on case status and tasks | Sandler, E | 2.2 |
| 08/24/2009 | Study rulings on motions to dismiss | Sandler, E | 0.5 |
| 08/24/2009 | Prepare opposition to defendants' motion to compel answers to Rule 30(b)(6) topics | Sandler, E | 3.4 |
| 08/24/2009 | Review opinion on motion to dismiss | Taylor, A | 0.3 |
| 08/24/2009 | Update production chart; send production to counsel; file management | Watts, C | 2.2 |
| 08/25/2009 | Review Goman related documents in preparation for deposition | Sandler, E | 5.5 |
| 08/25/2009 | Teleconference with JH Cohn experts regarding management fee issues | Sandler, E | 0.3 |
| 08/25/2009 | Teleconference with M. McKee regarding preparation of opposition to motion to compel answer to Rule 30(b)(6) topics | Sandler, E | 0.2 |
| 08/25/2009 | Study materials relevant to motion to compel answers to Rule 30(b)(6) topics | Sandler, E | 1.9 |
| 08/25/2009 | Review invoices for attorney's fees calculation | Sandler, E | 0.3 |
| 08/25/2009 | Study Belt ruling on KCC motion to compel for appeal issues | Sandler, E | 0.4 |
| 08/25/2009 | Prepare Goman witness file | Watts, C | 1.3 |
| 08/26/2009 | Continue preparation of opposition to motion to | Sandler, E | 5.9 |

WFB-MK638825

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | compel answer to Rule 30(b)(6) topics | | |
| 08/26/2009 | Conference with J. Joyce regarding preparation for Elson and Goman depositions | Sandler, E | 0.5 |
| 08/26/2009 | Prepare Goman witness file | Watts, C | 1.4 |
| 08/27/2009 | Review additional production and attention to related e-mails | Nolan, J | 0.7 |
| 08/27/2009 | Continue preparation of brief in opposition to motion to compel answers to 30(b)(6) topics | Sandler, E | 9.1 |
| 08/27/2009 | Prepare Goman witness file; send deposition exhibits to P. Savoy; e-mail production to counsel | Watts, C | 1.7 |
| 08/28/2009 | Attention to processing BOA and UKS docs in LAW, attention to importing remaining WFB docs for ocr, start ocr | Donlin, K | 2.4 |
| 08/28/2009 | Review and revise reply | Nolan, J | 0.7 |
| 08/28/2009 | Study documents in preparation for Goman and Elson depositions | Sandler, E | 1.1 |
| 08/28/2009 | Continue preparation of and manage filing of opposition to motion to compel answers to Rule 30(b)(6) topics | Sandler, E | 5.0 |
| 08/30/2009 | Prepare outline for Goman deposition | Sandler, E | 3.0 |
| 08/31/2009 | Review decision on motion to dismiss | Beard, E | 0.2 |
| 08/31/2009 | Prepare deposition exhibits | Brierton, R | 3.8 |
| 08/31/2009 | Prepare for Goman and Elson depositions | Sandler, E | 7.8 |
| 08/31/2009 | Preparation for Elson deposition | Watts, C | 2.7 |

WFB-MK638826

hhfax

12:15:32
WFB-MK638828.PDF

## Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 6.1 | $ 590 | $ 3,599.00 |
| Allan B Taylor | Partner | 0.3 | 460 | 138.00 |
| Erick M. Sandler | Associate | 93.0 | 345 | 32,085.00 |
| Erik H. Beard | Associate | 0.2 | 275 | 55.00 |
| Christopher J Watts | Paralegal | 24.1 | 170 | 4,097.00 |
| Robert W Brierton | Paralegal | 3.8 | 155 | 589.00 |
| Kathleen M Donlin | Project Assistant | 13.2 | 135 | 1,782.00 |
| **Total** | | 140.7 | | $ 42,345.00 |
| | | Matter Fee | | $ 42,345.00 |

## Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 11,377 copies at 0.20 cents per copy | $ 2,275.40 |
| Fax | 1.50 |
| Meals | 38.86 |
| Pacer Charges | 28.00 |
| Photocopying - Outside Vendor | 93.32 |
| Telephone | 118.45 |
| United Parcel Service | 332.23 |
| | $ 2,887.76 |
| Matter Disbursements | $ 2,887.76 |

| | |
|---|---|
| Total For Professional Services Rendered | 42,345.00 |
| Total Disbursements | 2,887.76 |
| **Total Bill** | $ 45,232.76 |

45,204.76

WFB-MK638827

## ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

| | |
|---|---|
| Requestor: | smendez |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33567935 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04608 |
| Invoice Date: | 10/26/2009 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | | $ Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $93,353.97 |

(36) Legal Fees  *Plaza*

*Deonora Boewt Plaza*

**$93,353.97**

---

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix.

| | | | |
|---|---|---|---|
| Manager's Approval: | | | |
| Add'l Approval: | | | |
| Add'l Approval: | | Date: | 11/2/09 |
| Add'l Approval: | | Date: | |
| Add'l Approval: | | | |

Page 1 of 1

# ₽ DAY PITNEY LLP

NOV 03 2009

October 26, 2009

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 91,906.50 |
| Total Disbursements | 1,473.23 |
| **Current Balance Invoice # 33567935** | **$ 93,379.73** |

| | |
|---|---:|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 108,356.03 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 201,735.76** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

| Please return this Remittance Copy with your check made payable to: | Wire Instructions: |
|---|---|
| **Day Pitney LLP** | Please reference Bill # and/or Client/Matter number |
| P.O. Box 33300 | Bank of America, NA  Hartford, CT   ABA#026009593 |
| Hartford, CT  06150-3300 | Day Pitney Account #9409142259 |

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638829

# �𝕡 DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

October 26, 2009
Invoice: 33567935

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through September 30, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/01/2009 | Prepare deposition exhibits | Brierton, R | 4.4 |
| 09/01/2009 | Depositions of M. Goman and S. Elson | Sandler, E | 8.3 |
| 09/01/2009 | Meeting with J. Joyce and K. Clancy in preparation for Ainsworth deposition | Sandler, E | 2.0 |
| 09/01/2009 | Preparation for Ainsworth deposition; print and prepare exhibits | Watts, C | 5.7 |
| 09/02/2009 | Research insolvency and spoliation | Beard, E | 2.3 |
| 09/02/2009 | Attend J. Ainsworth deposition | Sandler, E | 8.5 |
| 09/02/2009 | Support deposition of Ainsworth | Watts, C | 1.7 |
| 09/03/2009 | Research definition of insolvency for CUFTA; research spoliation; research zone of insolvency | Beard, E | 1.8 |
| 09/03/2009 | Attention to adding E. Kindelan depositions (Vols 1 and 2) to Summation, renumber individually BOA and UKS docs due to docs already in summation with same numbers, export from LAW, load into | Donlin, K | 2.6 |

WFB-MK638830

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Summation, run backup and utilities, update tracking log | | |
| 09/03/2009 | Prepare and file motion for extension of time to file appeal of Belt order on KCC motion to compel | Sandler, E | 0.5 |
| 09/03/2009 | Attend J. Ainsworth deposition | Sandler, E | 5.5 |
| 09/03/2009 | Support for Ainsworth deposition; send exhibits to counsel | Watts, C | 1.6 |
| 09/04/2009 | Meeting with E. Sandler regarding spoliation research; follow up research regarding same | Beard, E | 1.7 |
| 09/04/2009 | Attention to burning BOA and UKS summation load files and pdfs to CDs | Donlin, K | 0.9 |
| 09/04/2009 | Conference with J. Joyce regarding case task list and planning | Sandler, E | 0.5 |
| 09/04/2009 | Attention to various discovery and case planning matters | Sandler, E | 2.9 |
| 09/04/2009 | Two trips to Hartford Superior Court to review and copy court file; prepare for Konover deposition | Watts, C | 4.2 |
| 09/08/2009 | Research standards for spoliation sanctions | Beard, E | 2.6 |
| 09/08/2009 | Attention to WFB-MK docs, import into LAW, tif | Donlin, K | 0.9 |
| 09/08/2009 | Prepare Second Amended Complaint | Sandler, E | 1.8 |
| 09/08/2009 | Conference with M. McKee to discuss plan for summary judgment motion preparation | Sandler, E | 0.2 |
| 09/08/2009 | Attention to document production issues arising from Belt order on KCC motion to compel | Sandler, E | 1.0 |
| 09/08/2009 | Meeting to prepare for M. Konover deposition | Sandler, E | 4.3 |
| 09/08/2009 | Preparation for Konover deposition | Watts, C | 2.7 |
| 09/09/2009 | Research spoliation standards and draft research memo regarding same | Beard, E | 2.7 |
| 09/09/2009 | Attention to numbering and exporting WFB-MK docs from LAW, load into Summation, run backup and utilities, update tracking log, load DP-K docs into Summation, run production of DP-K docs, burn to CDs, create review sets | Donlin, K | 3.4 |
| 09/09/2009 | Meeting with J. Joyce regarding strategy; attendance | Nolan, J | 8.6 |

WFB-MK638831

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | at M. C. Konover deposition; participation in team discussions regarding discovery and further research regarding finality | | |
| 09/09/2009 | Review and serve responses to M. Konover's 5th set of requests for admissions and 6th requests for production | Sandler, E | 1.5 |
| 09/09/2009 | Continue preparation of second amended complaint | Sandler, E | 1.5 |
| 09/09/2009 | Attend M. Konover deposition | Sandler, E | 7.0 |
| 09/09/2009 | Assist with deposition; preparation of Wells Fargo production | Watts, C | 2.6 |
| 09/10/2009 | Draft and revise memorandum regarding spoliation; meeting with E. Sandler regarding summary judgment research | Beard, E | 2.9 |
| 09/10/2009 | Code documents for production | Brierton, R | 0.6 |
| 09/10/2009 | Attention to unlocking fields within eForm, create review sets, attention to WFB-MK docs | Donlin, K | 0.9 |
| 09/10/2009 | Attention to Lilejhadal property documents and discussion with P. Salvatore regarding title investigation | Nolan, J | 0.4 |
| 09/10/2009 | Attention to researching property history of 535 Middle Road, Farmington, including telephone call to town clerk and assessor and researching property information | Salvatore, P | 1.9 |
| 09/10/2009 | Review Diamond Point monthly operating reports for production pursuant to Belt order | Sandler, E | 1.4 |
| 09/10/2009 | Conference with J. Joyce and M. McKee to discuss summary judgment issues | Sandler, E | 1.6 |
| 09/10/2009 | Meet with E. Beard to discuss summary judgment research issues | Sandler, E | 0.5 |
| 09/10/2009 | Arrangements for document production | Watts, C | 0.6 |
| 09/11/2009 | Meeting with E. Sandler regarding supplementation of discovery research and summary judgment motion | Beard, E | 1.0 |
| 09/11/2009 | Document production | Errick, K | 1.0 |
| 09/11/2009 | Confer with E. Sandler and E. Beard concerning scope of research project; review background materials | Magnusson, M | 1.0 |

WFB-MK638832

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/11/2009 | Discussion with E. Sandler and attention to Mattatuck loan | Nolan, J | 0.8 |
| 09/11/2009 | Attention to summary judgment issues and briefing regarding affirmative defenses | Nolan, J | 0.9 |
| 09/11/2009 | Attention to coordinating title work with Ticor Title Insurance Company | Salvatore, P | 0.2 |
| 09/11/2009 | Prepare outline of issues to research for summary judgment motion | Sandler, E | 0.7 |
| 09/11/2009 | Review and manage production of documents regarding ownership of Diamond Point Plaza | Sandler, E | 2.4 |
| 09/11/2009 | Conference with J. Joyce regarding Second Amended Complaint and other outstanding matters, and follow-up on tasks discussed | Sandler, E | 2.3 |
| 09/11/2009 | Continue revisions to Second Amended Complaint | Sandler, E | 2.1 |
| 09/11/2009 | Preparation of Wells Fargo documents for production; production cover letter; send depo materials to P. Savoy | Watts, C | 2.0 |
| 09/12/2009 | Study J. Joyce's markup of Second Amended Complaint | Sandler, E | 0.5 |
| 09/13/2009 | Review complaint, defendants' responses to interrogatories, and special master's ruling on motion to compel | Magnusson, M | 3.7 |
| 09/13/2009 | Make additional edits to draft Second Amended Complaint | Sandler, E | 0.6 |
| 09/14/2009 | Receipt and review of request to obtain lease rejection notices filed In Re: Ames Department Stores; prepare request to obtain the "official closing notices," as published, and review of prior work performed on this matter to discern if there is information regarding the rejection of leases | Clancy-Boy, K | 0.4 |
| 09/14/2009 | Review background materials; confer with E. Sandler concerning scope of research project; review cases discussing applicability of CUTPA to Conduct outside of Connecticut | Magnusson, M | 4.9 |
| 09/14/2009 | Conference with E. Sandler and attention to amended complaint | Nolan, J | 0.7 |
| 09/14/2009 | Attention to coordinating title work with Ticor Title Insurance Company | Salvatore, P | 0.8 |

WFB-MK638833

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/14/2009 | Meet with M. Magnusson to discuss summary judgment research issues | Sandler, E | 0.4 |
| 09/14/2009 | Preparation of second amended complaint | Sandler, E | 1.4 |
| 09/14/2009 | Conference with L. Simmons about preparation of motion to compel; identify materials need for preparation of same | Sandler, E | 1.5 |
| 09/14/2009 | Preparation of amended interrogatory responses | Sandler, E | 5.5 |
| 09/15/2009 | Attention to processing doc in LAW, load into Summation, run utilities and backup, update tracking log, run production for WFB-MK doc, briefcase and create pdf | Donlin, K | 1.8 |
| 09/15/2009 | Review Connecticut cases discussing territorial reach of CUTPA; research whether CUTPA can operate as a defense; research whether obtaining and enforcing a judgment has been held to be an unfair trade practice in violation of CUTPA; confer with E. Sandler concerning research findings | Magnusson, M | 6.7 |
| 09/15/2009 | Review and revise draft amended complaint and discussion with team | Nolan, J | 1.3 |
| 09/15/2009 | Participation in conference call with J. Dinan and team | Nolan, J | 2.0 |
| 09/15/2009 | Continue preparation of amended discovery responses | Sandler, E | 1.0 |
| 09/15/2009 | Attention to production of property ownership documents pursuant to Belt order | Sandler, E | 1.0 |
| 09/15/2009 | Continue preparation of second amended complaint, including research on grounds for attorneys' fees | Sandler, E | 2.0 |
| 09/16/2009 | Access PACER for Delaware and begin review of the docket In Re: Ames Department Stores to begin with location of all motions / orders rejecting leases; prepare a table containing said motions and short conference with E. Sandler | Clancy-Boy, K | 1.0 |
| 09/16/2009 | Review cases cited in special master's discovery ruling | Magnusson, M | 4.4 |
| 09/16/2009 | Participation in conference call with team | Nolan, J | 1.0 |
| 09/16/2009 | Discussions with E. Sandler regarding supplementing discovery responses | Nolan, J | 0.4 |

WFB-MK638834

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/16/2009 | Review defendants' amended answers | Sandler, E | 1.0 |
| 09/16/2009 | Continue preparation or second amended complaint | Sandler, E | 2.8 |
| 09/16/2009 | Attention to subpoena of F. Sinael | Sandler, E | 1.3 |
| 09/16/2009 | Participate on team call and follow up on items discussed | Sandler, E | 1.4 |
| 09/17/2009 | Access PACER for Delaware and continue with review of the docket In Re: Ames Department Stores for all motions / orders rejecting leases; update in house index reflecting the same | Clancy-Boy, K | 3.5 |
| 09/17/2009 | Attention to importing and processing pdfs in LAW, export and load into Summation, run production of documents in Summation, briefcase and create pdfs, run backup and utilities, update tracking log | Donlin, K | 1.9 |
| 09/17/2009 | Research applicability of equitable defenses in actions at law; summarize research findings | Magnusson, M | 6.4 |
| 09/17/2009 | Attention to amendment regarding spoliation claim, review of Ainsworth deposition transcript and discussions with J. Joyce and E.Sandler | Nolan, J | 1.3 |
| 09/17/2009 | Telephone call to Ticor Title Insurance Company regarding status of title work | Salvatore, P | 0.1 |
| 09/17/2009 | Prepare motion for leave to file second amended complaint | Sandler, E | 2.6 |
| 09/17/2009 | Research Judge Droney's trial and trial memorandum procedures | Sandler, E | 0.8 |
| 09/17/2009 | Review and serve responses to K&A and M. Konover requests for admissions | Sandler, E | 1.6 |
| 09/17/2009 | Conference with J. Joyce regarding discovery supplements | Sandler, E | 1.3 |
| 09/17/2009 | Preparation of discovery and disclosure supplements | Sandler, E | 2.0 |
| 09/17/2009 | Continue preparation of second amended complaint | Sandler, E | 1.1 |
| 09/17/2009 | Prepare documents for production; calls with P. Savoy and T. Moore regarding ███████████; send documents to counsel | Watts, C | 4.7 |
| 09/18/2009 | Meeting with E. Sandler and M. Magnusson regarding summary judgment research; research regarding duty to supplement discovery responses | Beard, E | 3.4 |

WFB-MK638835

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/18/2009 | Review and redact documents for production | Brierton, R | 5.5 |
| 09/18/2009 | Continue with review of the Ames docket and downloading all motions / orders filed which reject nonresidential real property leases and update the in house index reflecting the same | Clancy-Boy, K | 4.0 |
| 09/18/2009 | Attention to downloading Summation dii file and images from ftp site, load into Summation, create review set, run utilities and backup, attention to updating tracking log, attention to adding Vols. 1 and 2 of Ainsworth depositions | Donlin, K | 1.3 |
| 09/18/2009 | Confer with E. Beard and E. Sandler concerning progress of research; revise research findings; research the standard that Connecticut courts use in evaluating CUTPA claims | Magnusson, M | 2.2 |
| 09/18/2009 | Prepare KCC deposition notice regarding MAS 90 system | Sandler, E | 1.1 |
| 09/18/2009 | Prepare supplemental disclosures | Sandler, E | 1.5 |
| 09/18/2009 | Continue revisions to Second Amended Complaint and motion to amend and manage filing of same; confer with opposing counsel regarding same | Sandler, E | 3.6 |
| 09/18/2009 | Review documents for production; send pleading's to P. Savoy; preparation for deposition of Tues. | Watts, C | 4.7 |
| 09/20/2009 | Read deposition excerpt regarding discarded laptop; review and edit 30(b)(6) notice regarding discarded laptop and data | Courtney, C | 0.9 |
| 09/21/2009 | Review and redact document for production;  print Konover production | Brierton, R | 2.3 |
| 09/21/2009 | Review materials on good faith and fair dealing from E. Sandler; search for Connecticut cases discussing whether equitable defenses apply in actions that seek to pierce the corporate veil | Magnusson, M | 4.4 |
| 09/21/2009 | Attention to receipt of title work and review thereof | Salvatore, P | 0.4 |
| 09/21/2009 | Revise KCC deposition notice and prepare accompanying document requests | Sandler, E | 1.5 |
| 09/21/2009 | Meet with J. Joyce and clients to discuss ███████ ███████ | Sandler, E | 1.4 |
| 09/21/2009 | Continue preparation of interrogatory response supplements | Sandler, E | 2.1 |

WFB-MK638836

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/21/2009 | Review and serve request for admission responses | Sandler, E | 1.0 |
| 09/21/2009 | Attention to client document productions | Sandler, E | 0.5 |
| 09/21/2009 | Review documents for production; search for addresses for witness disclosure; preparation for deposition | Watts, C | 2.6 |
| 09/22/2009 | Continue with review of the Ames docket and downloading all motions / orders filed which reject nonresidential real property leases and update the in house index reflecting the same | Clancy-Boy, K | 5.6 |
| 09/22/2009 | Revise summary of research findings; confer with E. Beard concerning his research findings on set-off | Magnusson, M | 1.6 |
| 09/22/2009 | Attend deposition of J. Dinan and continue preparation of interrogatory response supplements | Sandler, E | 8.0 |
| 09/22/2009 | Deliver documents to deposition at Pullman & Comley; send documents to P. Savoy | Watts, C | 0.8 |
| 09/23/2009 | Research and draft memo regarding setoff counterclaim | Beard, E | 4.5 |
| 09/23/2009 | Review documents regarding Ames leases | Brierton, R | 2.4 |
| 09/23/2009 | Continue with review of the Ames docket and downloading all motions / orders filed which reject nonresidential real property leases and update the in house index reflecting the same; conference with E. Sandler regarding the same; conference with B. Brierton regarding the need to cross reference the list of Konover stores to the list of stores rejected in the Ames bankruptcy case | Clancy-Boy, K | 3.0 |
| 09/23/2009 | Attention to deposition transcripts | Donlin, K | 0.5 |
| 09/23/2009 | Prepare cite check for M. Magnusson | Howey, L | 2.7 |
| 09/23/2009 | Finalize research findings | Magnusson, M | 1.7 |
| 09/23/2009 | Send documents to J. Joyce; send documents to expert; review Ames bankruptcy documents | Watts, C | 1.3 |
| 09/24/2009 | Review documents regarding Ames leases | Brierton, R | 4.1 |
| 09/24/2009 | Review of information obtained by R. Brierton regarding the location of Ames stores In Re: Ames and obtain rejection leases filed in said action | Clancy-Boy, K | 0.5 |

WFB-MK638837

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/24/2009 | Cite check memorandum | Magnusson, M | 0.1 |
| 09/24/2009 | Study research findings on Connecticut specific summary judgment issues | Sandler, E | 0.7 |
| 09/24/2009 | Conference with J. Joyce and M. McKee regarding summary judgment motion preparation | Sandler, E | 1.2 |
| 09/24/2009 | File management; send documents to expert; send documents to P. Savoy; review Ames bankruptcy documents | Watts, C | 3.0 |
| 09/25/2009 | Meeting with E. Sandler and M. Magnusson regarding summary judgment research | Beard, E | 0.5 |
| 09/25/2009 | Review documents regarding Ames leases;  review motions for production | Brierton, R | 5.1 |
| 09/25/2009 | Conference with E. Sandler and R. Brierton; review and cross reference motions filed In Re: Ames Dept. Stores to the list of Konover stores rejected in said action to determine the actual motion / order which rejected that store's particular lease | Clancy-Boy, K | 3.5 |
| 09/25/2009 | Confer with E. Sandler and E. Beard concerning research results and formulate next actions concerning research into legislative history of CUTPA and whether a statutory remedy can be asserted as a defense; retrieve legislative history on CUTPA | Magnusson, M | 0.8 |
| 09/25/2009 | Attention to KCC deposition issues | Sandler, E | 1.0 |
| 09/25/2009 | Review and serve responses to requests for admissions and interrogatories | Sandler, E | 2.2 |
| 09/28/2009 | Review motions for production | Brierton, R | 4.2 |
| 09/28/2009 | Continue with review and cross reference motions filed In Re: Ames Dept. Stores to the list of Konover stores rejected in said action to determine the actual motion / order which rejected that store's particular lease; conference with R. Brierton regarding documents he has reviewed up to this point and distribute the list of stores wherein the Konover leases have been rejected to E. Sandler | Clancy-Boy, K | 5.3 |
| 09/28/2009 | Attention to running backup and utilities, ocr search for Sinaei docs, global replace witness field, create review set | Donlin, K | 0.5 |
| 09/28/2009 | Attention to KCC deposition issues | Sandler, E | 1.0 |
| 09/28/2009 | Prepare for F. Sinaei deposition | Sandler, E | 2.0 |

WFB-MK638838

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/28/2009 | Conference with J. Joyce regarding summary judgment issues | Sandler, E | 0.5 |
| 09/28/2009 | Preparation of F. Sinaei witness file; prepare documents for production | Watts, C | 2.2 |
| 09/29/2009 | Review of e-mail exchange between E. Sandler, J. Joyce and C. Watts; distribute to C. Watts the motion and order which reject the Diamond Point store lease along with the press releases for the Ames store closings; supplemental review of the docket to determine if notice was issued regarding rejection of the Diamond Point lease; distribute all finding, the motions and order and press releases to E. Sandler and C. Watts | Clancy-Boy, K | 1.9 |
| 09/29/2009 | Attend F. Sinyei deposition; discussion with E. Sandler; review of excerpt from Ainsworth deposition to prepare for Sinyei deposition | Courtney, C | 3.4 |
| 09/29/2009 | Attention to KCC dispute e-mails | Nolan, J | 0.3 |
| 09/29/2009 | Attention to and review and revise Supplemental Disclosure | Nolan, J | 0.4 |
| 09/29/2009 | Conferences with J. Joyce regarding summary judgment issues and other outstanding matters | Sandler, E | 1.2 |
| 09/29/2009 | Attention to production of Ames bankruptcy documents | Sandler, E | 0.2 |
| 09/29/2009 | Prepare for and take F. Sinaei deposition | Sandler, E | 4.0 |
| 09/29/2009 | Preparation of Ames documents for production; preparation for deposition; review Greenspan reports | Watts, C | 2.5 |
| 09/30/2009 | Research whether Connecticut courts generally allow litigants to use statute statutes defensively; review legislative history behind Conn. Gen. Stat. § 42-110b(d); confer with E. Sandler concerning research findings | Magnusson, M | 3.2 |
| 09/30/2009 | Participation in team conference call | Nolan, J | 0.9 |
| 09/30/2009 | Finalize and serve second supplement to initial disclosures | Sandler, E | 0.3 |
| 09/30/2009 | Meet with M. Magnusson to discuss summary judgment research findings | Sandler, E | 0.7 |
| 09/30/2009 | Participate on case team conference call | Sandler, E | 0.9 |

WFB-MK638839

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/30/2009 | Send production to counsel; review pleadings for disclosure | Watts, C | 1.2 |

### Summary of Hours

| | Rank | Hours | Rate | Amount |
|---|------|-------|------|--------|
| John B Nolan | Partner | 19.0 | $ 590 | $ 11,210.00 |
| Cynthia K. Courtney | Counsel | 4.3 | 365 | 1,569.50 |
| Erick M. Sandler | Associate | 122.9 | 345 | 42,400.50 |
| Erik H. Beard | Associate | 23.4 | 275 | 6,435.00 |
| Martin Magnusson | Associate | 41.1 | 230 | 9,453.00 |
| Karen S Clancy-Boy | Paralegal | 28.7 | 205 | 5,883.50 |
| Pina Salvatore | Paralegal | 3.4 | 175 | 595.00 |
| Christopher J Watts | Paralegal | 44.1 | 170 | 7,497.00 |
| Robert W Brierton | Paralegal | 28.6 | 155 | 4,433.00 |
| Linda Howey | Library | 2.7 | 115 | 310.50 |
| Kathleen M Donlin | Project Assistant | 14.7 | 135 | 1,984.50 |
| Keith Ashley Errick | IS Assistant | 1.0 | 135 | 135.00 |
| **Total** | | 333.9 | | **$ 91,906.50** |

Matter Fee            $ 91,906.50

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 42.00 |
| Photocopying - 4,082 copies at 0.20 cents per copy | 816.40 |
| Fax | 4.50 |
| Pacer Charges | 25.76 |
| Photocopying - Outside Vendor | 68.26 |
| Postage | 22.34 |
| Sheriff's Fees | 81.42 |
| Telephone | 169.15 |
| Travel | 198.32 |
| Witness Fees | 45.08 |
| | $ 1,473.23 |

Matter Disbursements        $ 1,473.23

WFB-MK638840

Total For Professional Services Rendered     91,906.50

Total Disbursements     1,473.23

**Total Bill**     $ 93,379.73

INVOICE APPROVED
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO OEO
APPR BY: B BO NONPERF
LOAN NO.:
POOL NAME:

WFB-MK638841

hhfax

12:15:34
WFB-MK638842.PDF

# ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

## Return Check to Cindi – Ext 2270

| | |
|---|---|
| Requestor: | Grisende |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 3357267/6 |

| Batch Control #: | BATCH003872 |
|---|---|
| Vendor #: | 04608 |
| Invoice Date: | 11/18/2009 |

| | | | | | | GL ACCOUNT NUMBER | | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | a | Both | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | | $62,988.05 |
| | | | | (36) Legal Fees | | | | $62,988.05 |

Diamond Point Plaza

This form must be approved in accordance with the Cost Center Approval Matrix

| Manager's Approval: | _____ See Attached |
|---|---|
| Add'l Approval: | _____ 12.10.09 |
| Add'l Approval: | _____ |
| Add'l Approval: | _____ Date: 12/10/5 |
| Add'l Approval: | _____ 12/16 Date: |

Page 1 of 1

WFB-MK638842

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

NOV 3 0 2009

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

November 18, 2009

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 59,145.00 |
| Total Disbursements | 3,843.05 |
| **Current Balance Invoice # 33572676** | **$ 62,988.05** |

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,          $ 201,735.76

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)          $ 264,723.81**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638843**

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

November 18, 2009
Invoice: 33572676

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through October 31, 2009, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/01/2009 | Attention to processing WFB-MK docs in LAW, tif, ocr, number and export, load documents into Summation, run backup and utilities, preparation of docs for production, run production of WFB-MK docs, create briefcase and PDF's of production documents, update tracking log | Donlin, K | 1.6 |
| 10/01/2009 | Review Sinaie deposition | Nolan, J | 0.4 |
| 10/01/2009 | Attention to production of Konover court decisions | Sandler, E | 0.3 |
| 10/01/2009 | Attention to defendants' document productions | Sandler, E | 0.8 |
| 10/01/2009 | Conference with C. Rice regarding Kostin ESI production issues | Sandler, E | 0.6 |
| 10/01/2009 | Load production onto database; send production to counsel | Watts, C | 1.4 |
| 10/02/2009 | Review Dinan deposition transcript | Nolan, J | 2.7 |
| 10/02/2009 | Send production to counsel | Watts, C | 0.8 |

WFB-MK638844

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/05/2009 | Draft deposition exhibit index | Brierton, R | 3.3 |
| 10/05/2009 | Attention to loading various WFB-MK production documents into Summation, run backup and utilities, update tracking log | Donlin, K | 2.3 |
| 10/05/2009 | Research whether Connecticut caselaw recognizes different standing requirements depending on whether a plaintiff asserting a claim or a defendant asserting a special defense; review Second Circuit Chrysler opinion | Magnusson, M | 2.6 |
| 10/05/2009 | Attention to Ainsworth revisions, e-mail regarding rule and discussion with E. Sandler | Nolan, J | 0.3 |
| 10/05/2009 | Attention to KCC depositions scheduling | Sandler, E | 0.3 |
| 10/05/2009 | Comment on draft brief in support of motion to compel | Sandler, E | 1.5 |
| 10/05/2009 | File management of deposition transcripts | Watts, C | 0.5 |
| 10/06/2009 | Draft deposition exhibit index; organize and log defendant's productions | Brierton, R | 5.9 |
| 10/06/2009 | Attention to copying numerous CDs of WFB-MK productions for loading | Donlin, K | 0.5 |
| 10/06/2009 | Confer with E. Sandler concerning research findings; review further caselaw discussing whether a unique standing requirement applies in the context of defendants asserting special defenses; collect relevant cases | Magnusson, M | 4.5 |
| 10/06/2009 | Attention to dispute regarding Ainsworth changes and response | Nolan, J | 0.5 |
| 10/06/2009 | Draft letter and follow-up e-mail to T. Shearin regarding Ainsworth errata | Sandler, E | 0.8 |
| 10/06/2009 | Attention to Kostin Ruffkess invoice for ESI production | Sandler, E | 0.3 |
| 10/06/2009 | Prepare for KCC deposition | Sandler, E | 1.0 |
| 10/06/2009 | File management | Watts, C | 0.3 |
| 10/07/2009 | Organize and log defendant's productions | Brierton, R | 5.6 |
| 10/07/2009 | Attend deposition of Konover's IT professional and provide technical support to E. Sandler | Courtney, C | 2.5 |
| 10/07/2009 | Prepare cite check for M. Magnusson | Howey, L | 0.4 |

WFB-MK638845

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/07/2009 | Draft summary-judgment section on CUTPA; confer with E. Sandler concerning research into permissible scope of corrections under Federal Rule of Civil Procedure.30(e)(1)(b); review secondary sources discussing Federal Rule of Civil Procedure 30(e)(1)(b) | Magnusson, M | 6.7 |
| 10/07/2009 | Prepare for and take KCC deposition | Sandler, E | 3.5 |
| 10/07/2009 | Preparation for deposition; send production to counsel | Watts, C | 0.5 |
| 10/08/2009 | Print and deliver full text copies of all cases in brief as per E. Sandler request | Bayer, C | 0.8 |
| 10/08/2009 | Draft deposition exhibit index | Brierton, R | 1.9 |
| 10/08/2009 | Prepare cite check for M. Magnusson | Howey, L | 0.4 |
| 10/08/2009 | Review cases construing Fed. R. Civ. P. 30(e) | Magnusson, M | 1.3 |
| 10/08/2009 | Conference with M. McKee regarding summary judgment brief issues | Sandler, E | 0.4 |
| 10/08/2009 | Prepare comments on draft motion to compel brief | Sandler, E | 1.2 |
| 10/08/2009 | Study M. Konover's motion to compel regarding S. Longson communications | Sandler, E | 1.0 |
| 10/08/2009 | Conference with J.H. Cohn | Sandler, E | 1.2 |
| 10/09/2009 | Attention to processing deposition exhibits, preparation of WFB-MK, MK docs for loading into Summation, load docs from CD 1 into Summation, backup and utilities, update log | Donlin, K | 3.2 |
| 10/09/2009 | Attention to draft motion to compel | Nolan, J | 0.3 |
| 10/09/2009 | Make further edits to brief in support of motion to compel production of MAS 90, tax returns and lease origination dates | Sandler, E | 1.0 |
| 10/09/2009 | Conference with J. Joyce and L. Simmons to discuss case tasks and planning issues | Sandler, E | 0.6 |
| 10/09/2009 | Send materials to P. Savoy for file; file management | Watts, C | 2.4 |
| 10/10/2009 | Attention to processing and loading various sets of production docs for WFB-MK, load deposition transcripts for M. Konover, F. Sinaei and J. Dinan | Donlin, K | 2.0 |
| 10/11/2009 | Review Second Circuit cases construing Fed. R. Civ. P. 30(e) and summarize findings | Magnusson, M | 3.1 |

WFB-MK638846

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/12/2009 | Attention to deposition exhibits regarding names and dates for numerous deponents | Donlin, K | 0.7 |
| 10/12/2009 | Confer with E. Sandler concerning research findings on Fed. R. Civ. P. 30(e); revise setoff section of summary judgment brief; research proper procedural vehicle for attacking affirmative defenses in federal court and discuss same with E. Sandler | Magnusson, M | 5.5 |
| 10/12/2009 | Further attention to Ainsworth errata dispute | Nolan, J | 0.2 |
| 10/12/2009 | Review documents relevant to Konover's motion to compel production of Longson communications | Sandler, E | 1.6 |
| 10/12/2009 | Study case law relevant to Ainsworth errata issues | Sandler, E | 1.1 |
| 10/12/2009 | Prepare e-mail to C. Rice regarding Kostin ESI production | Sandler, E | 0.5 |
| 10/12/2009 | Cite check document for M. Magnusson | Wellington, C | 0.7 |
| 10/13/2009 | Create PDF document of memorandum summarizing research findings on Fed. R. Civ. P. 30(e) and e-mail same to E. Sandler | Magnusson, M | 0.2 |
| 10/13/2009 | Attention to leasing commission accounting project, including conferences with J. Joyce and V. Toppi | Sandler, E | 0.7 |
| 10/13/2009 | Conference with D. Proctor and M. McKee regarding issues relating to Konover's motion to compel production of Longson communications and follow-up tasks | Sandler, E | 1.0 |
| 10/13/2009 | Conference with experts concerning status of report and follow up tasks | Sandler, E | 1.0 |
| 10/13/2009 | Update P. Savoy on status of projects; meeting with S. Micklich regarding status of case | Watts, C | 0.6 |
| 10/14/2009 | Meet with E. Sandler and C. Watts regarding leasing commissions and broker fees project; telephone call to V. Toppi regarding the leasing commission and broker fee spreadsheet; begin review of Konover Development documents to identify any leasing commissions or broker fees | Micklich, S | 1.4 |
| 10/14/2009 | Telephone call from J. Joyce and attention to questions regarding legal fees and expert requirement | Nolan, J | 0.3 |
| 10/14/2009 | Conference with J. Joyce regarding expert and other case issues | Sandler, E | 1.0 |
| 10/14/2009 | Meet with S. Micklich and C. Watts regarding leasing | Sandler, E | 0.4 |

WFB-MK638847

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | commission accounting project | | |
| 10/14/2009 | Study letter from Konover's counsel regarding responses to interrogatories | Sandler, E | 0.3 |
| 10/14/2009 | Study case law and factual record relating to motion to compel production of Longson communications | Sandler, E | 1.7 |
| 10/14/2009 | Edit and comment on revised draft brief in support of motion to compel | Sandler, E | 1.0 |
| 10/14/2009 | Meet with E. Sandler regarding accounting entries; call with V. Toppi regarding accounting entries; review files for production numbers for J. Joyce | Watts, C | 1.3 |
| 10/15/2009 | Attention to adding deposition transcripts of S. Elson and M. Goman, attention to loading WFB production docs, run utilities and backup, update tracking log | Donlin, K | 1.2 |
| 10/15/2009 | Meet with C. Watts regarding leasing commissions and broker fees project; incorporate material into the master file | Micklich, S | 0.6 |
| 10/15/2009 | Computer searches and review documents for general ledger entries | Watts, C | 2.1 |
| 10/16/2009 | Incorporate material into the master file | Micklich, S | 0.7 |
| 10/16/2009 | Research issues relating to motion to compel production of S. Longson communications | Sandler, E | 1.5 |
| 10/18/2009 | Revise summary judgment sections on estoppel and setoff | Magnusson, M | 1.0 |
| 10/19/2009 | Attention to convert KR docs, load into Summation, create briefcase, export to PDF, burn to CD for expert | Donlin, K | 1.1 |
| 10/19/2009 | Finalize summary-judgment sections on setoff and estoppel | Magnusson, M | 0.2 |
| 10/19/2009 | Review file for the exhibits to the E. Kindelan deposition; meeting with E. Sandler regarding the exhibits to be put together for the Brief in support of the Motion to Compel; letter to K. Clancy-Boy enclosing the October 16 supplemental production from Kostin Ruffkess; updated the chronology of defendant productions and circulate to the team; incorporate material into the master file | Micklich, S | 1.6 |
| 10/19/2009 | Telephone call from J. Joyce regarding attorneys' fees and attention to proposed agreement | Nolan, J | 0.4 |
| 10/19/2009 | Conference with K. Clancy-Boy | Sandler, E | 0.2 |

WFB-MK638848

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/19/2009 | Conference with J. Joyce regarding pending issues | Sandler, E | 0.3 |
| 10/19/2009 | Review draft sections of summary judgment brief | Sandler, E | 2.0 |
| 10/19/2009 | Prepare revised memorandum in support of motion to compel and supporting documents and exhibits | Sandler, E | 4.8 |
| 10/20/2009 | Attention to processing MCK docs in LAW, export and load into Summation, run utilities and backup, update tracking log, attention to deposition exhibits in LAW | Donlin, K | 1.7 |
| 10/20/2009 | Gather copies of defendants' summary judgment papers and e-mail to M. McKee; gather and collate exhibits to our Brief in support of the Motion to Compel; locate the 9/1/09 production from MCK, Inc. and forward to J. Joyce and E. Sandler and e-mail to K. Donlin requesting that the documents be loaded into Summation; telephone call from and to K. Clancy-Boy regarding the 10/16/09 production from Kostin Ruffkess; incorporate material into the master file | Micklich, S | 4.5 |
| 10/20/2009 | Prepare and file motion to compel and supporting documents | Sandler, E | 3.5 |
| 10/20/2009 | Conference with J. Joyce and M. McKee regarding draft summary judgment arguments, including preparation for call and follow-up work | Sandler, E | 2.1 |
| 10/20/2009 | Computer searches for balance sheets and cash flow charts for J.H. Cohn; discussion with S. Micklich regarding search for property identification | Watts, C | 5.6 |
| 10/21/2009 | Attention to completing processing for deposition exhibits - export and load into Summation, attention to summation load file to CD for KR docs, run back up and utilities, update tracking log | Donlin, K | 1.4 |
| 10/21/2009 | Summation research to locate documents that have been produced that detail leasing commissions and broker fees; meeting with E. Sandler and C. Watts regarding the same | Micklich, S | 5.5 |
| 10/21/2009 | Conference with experts regarding report | Sandler, E | 2.0 |
| 10/21/2009 | Search for balance sheets and cash flow sheets for J.H. Cohn | Watts, C | 1.7 |
| 10/22/2009 | Summation research to locate documents that have been produced that detail leasing commissions and broker fees; locate and PDF to J. Joyce all initial disclosures filed by plaintiff and defendants | Micklich, S | 4.9 |

WFB-MK638849

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 24.6 | $ 590 | $ 14,514.00 |
| Cynthia K. Courtney | Counsel | 2.5 | 365 | 912.50 |
| Erick M. Sandler | Associate | 50.9 | 345 | 17,560.50 |
| Gregory C. Weaver | Associate | 0.3 | 270 | 81.00 |
| Martin Magnusson | Associate | 25.1 | 230 | 5,773.00 |
| Pina Salvatore | Paralegal | 1.0 | 175 | 175.00 |
| Christopher J Watts | Paralegal | 36.0 | 170 | 6,120.00 |
| Robert W Brierton | Paralegal | 36.4 | 155 | 5,642.00 |
| Suzanne P Micklich | Paralegal | 38.6 | 155 | 5,983.00 |
| Catherine M Bayer | Library | 0.8 | 115 | 92.00 |
| Linda Howey | Library | 0.8 | 115 | 92.00 |
| Carol S Wellington | Library | 0.7 | 115 | 80.50 |
| Kathleen M Donlin | Project Assistant | 15.7 | 135 | 2,119.50 |
| **Total** | | 233.4 | | $ 59,145.00 |
| | | | Matter Fee | $ 59,145.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Photocopying - 578 copies at 0.20 cents per copy | $ 115.60 |
| Courier | 12.50 |
| Depositions/Transcripts | 2,606.22 |
| Meals | 245.02 |
| Miscellaneous Other Services | 58.52 |
| Telephone | 71.26 |
| United Parcel Service | 733.93 |
| | $ 3,843.05 |
| Matter Disbursements | $ 3,843.05 |

| | |
|---|---|
| Total For Professional Services Rendered | 59,145.00 |
| Total Disbursements | 3,843.05 |
| **Total Bill** | $ 62,988.05 |

INVOICE APPROVED BY
DATE:
EXPENSE TYPE: LOAN REO DED
SERVICING:
REIMB BY: B T OTH NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638850

# hhfax

12:15:35
WFB-MK638851.PDF

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33576824

Batch Control #: BATCH003872

Vendor #: 04608

Invoice Date: 12/14/2009

| | | | | | | | DEAL NAME | AMOUNT REQUESTED |
|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $24,453.63 |
| | | | | | | | | $24,453.63 |

Diamond Point Plaza

This form must be approved in acceptance with the Cost Center Approval Matrix.

Manager's Approval: _____ See Attached

Add'l Approval: _____ Date: 2/10/10

Add'l Approval: _____ Date: _____

Add'l Approval: _____

Add'l Approval: _____

Page 1 of 1

WFB-MK638851



**DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                      December 14, 2009
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

DEC 2 9 2009

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 24,265.00 |
| Total Disbursements | 208.15 |
| **Current Balance Invoice # 33576824** | **$ 24,473.15** |

| | |
|---|---|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 201,643.98 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 226,117.13** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your              Wire Instructions:
check made payable to:                        Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                          Bank of America, NA  Hartford, CT  ABA#026009593
P.O. Box 33300                                Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638852**

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

December 14, 2009
Invoice: 33576824

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through November 30, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/02/2009 | Review and analysis of defendants' experts' reports | Nolan, J | 0.8 |
| 11/02/2009 | Discussion with J. Joyce regarding strategy on experts | Nolan, J | 0.4 |
| 11/02/2009 | Review final version of J. Cohn report and exhibits | Nolan, J | 0.6 |
| 11/03/2009 | Attention to appraisals and related e-mails and discussion with J. Joyce | Nolan, J | 0.8 |
| 11/03/2009 | Further analysis of defendants' expert reports and discussion of strategy with J. Joyce | Nolan, J | 1.2 |
| 11/03/2009 | Review final J. Cohn report | Nolan, J | 0.8 |
| 11/03/2009 | Review defendants' expert disclosures | Sandler, E | 0.5 |
| 11/03/2009 | Attention to motion to compel production of Sarah Longson e-mails, including review of redacted e-mails and conference with L. Simmons | Sandler, E | 2.9 |
| 11/03/2009 | Begin to review loan documentation of R. Liljedahl and Riverside Realty Trust LLC | Weaver, G | 0.1 |

**WFB-MK638853**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/04/2009 | Further attention to draft summary judgment brief | Nolan, J | 0.8 |
| 11/04/2009 | Revise motion for order on parties' agreement on trial and discovery of attorney's fees claim | Sandler, E | 1.1 |
| 11/04/2009 | Review e-mails from J. Joyce | Watts, C | 0.2 |
| 11/04/2009 | Continue to review the loan documentation of R. Liljedahl and Riverside Realty Trust LLC, as well as the title documentation for the properties on Middle Road in Farmington, Connecticut | Weaver, G | 4.0 |
| 11/05/2009 | Organize and incorporate material into the master file | Micklich, S | 2.3 |
| 11/05/2009 | Attention to results of title work | Salvatore, P | 0.2 |
| 11/05/2009 | Continue review and analysis of title documentation and loan documents relating to 535, 541 and 545 Middle Road, Farmington, Connecticut; prepare a detailed memorandum providing a chronological timeline of key events and analysis with respect to the same | Weaver, G | 6.4 |
| 11/06/2009 | Review files and Summation for Texas litigation petitions as requested by M. McKee | Micklich, S | 0.8 |
| 11/06/2009 | Attention to finalizing agreements regarding expert discovery | Nolan, J | 0.3 |
| 11/06/2009 | Attention to draft report on Liljedahl | Nolan, J | 0.4 |
| 11/09/2009 | E-mail to E. Sandler regarding the leasing commission and broker fee spreadsheet and the closing sheets found in a certain Konover Development production | Micklich, S | 0.2 |
| 11/09/2009 | Attention to coordinating additional research/possible additional title work with title company | Salvatore, P | 0.6 |
| 11/09/2009 | Study memo on Liljedahl mortgage and properties and discuss same with G. Weaver | Sandler, E | 1.1 |
| 11/09/2009 | Review stipulation on use of documents at trial and expert discovery | Sandler, E | 0.8 |
| 11/09/2009 | Conference with JH Cohn regarding one-off commission transactions | Sandler, E | 0.6 |
| 11/09/2009 | Continue to review and address title issues related to 535, 541 and 545 Middle Road, Farmington, Connecticut | Weaver, G | 1.0 |

WFB-MK638854

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/10/2009 | Attention to running utilities and backup, attention to linking deposition exhibits for | Donlin, K | 2.4 |
| 11/10/2009 | Organize and incorporate discovery material into the master file | Micklich, S | 1.7 |
| 11/10/2009 | Calls with paralegal regarding Longson documents; review database and files for Longson documents | Watts, C | 1.7 |
| 11/11/2009 | Review objection to motion to compel | Beard, E | 0.3 |
| 11/11/2009 | Attention to process KCC and WFB docs in LAW, export and load into Summation, run utilities and backup, update tracking log, run ocr search for closing statement, global replace coding in fields and create review set | Donlin, K | 1.9 |
| 11/11/2009 | Conference call with E. Sandler and J. Joyce regarding leasing commission and broker fees (.4); review the Peerless reports of real estate asset sales and cross reference against the spreadsheet of leasing commissions and broker fees prepared by the expert (3.6) | Micklich, S | 4.0 |
| 11/11/2009 | Attention to stipulation | Nolan, J | 0.2 |
| 11/11/2009 | Conference with J. Joyce regarding one-off transaction commission project | Sandler, E | 0.4 |
| 11/11/2009 | Review draft opposition to motion to compel production of Sarah Longson communications | Sandler, E | 1.2 |
| 11/11/2009 | Conference with J. Joyce regarding outstanding tasks | Sandler, E | 0.3 |
| 11/11/2009 | Review e-mails from J. Joyce; calls to paralegal regarding Longson documents | Watts, C | 0.7 |
| 11/12/2009 | Review recent filings and orders | Beard, E | 0.1 |
| 11/12/2009 | Attention to linking deposition exhibits for B. Maher, D. Goldrick, C. Loftman, E. Kindelman, M. Gorman, S. Elson, J. Ainsworth (vols 1 and 2) | Donlin, K | 3.2 |
| 11/12/2009 | Review the Peerless reports of real estate asset sales and cross reference against the spreadsheet of leasing commissions and broker fees prepared by the expert | Micklich, S | 4.6 |
| 11/12/2009 | Review and file motion for extension of time to respond to motion to compel production of Sarah Longson communications | Sandler, E | 0.4 |
| 11/13/2009 | Review voluminous amounts of documents on | Micklich, S | 5.0 |

WFB-MK638855

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Summation to identify closing statement for E. Sandler and J. Joyce | | |
| 11/13/2009 | Attention to receipt of additional title materials | Salvatore, P | 0.2 |
| 11/16/2009 | Review voluminous amounts of documents on Summation to identify closing statement for E. Sandler and J. Joyce | Micklich, S | 5.5 |
| 11/16/2009 | Discussion with J. Joyce regarding depositions of experts and D. Rae | Nolan, J | 0.4 |
| 11/16/2009 | Attention to receipt of additional title work | Salvatore, P | 0.1 |
| 11/17/2009 | Process electronic documents; burn cd's | Batsie, P | 1.0 |
| 11/17/2009 | Review voluminous amounts of documents on Summation to identify closing statement for E. Sandler and J. Joyce (4.7); update the chronology of defendants' productions (.2); prepare letters to J. Joyce, B. Maher and K. Clancy█████████ (.6) | Micklich, S | 5.5 |
| 11/18/2009 | Organize and incorporate discovery material into the master file (1 0); review file for list of closing statements for A. Torres and J. Joyce (.3) | Micklich, S | 1.3 |
| 11/18/2009 | Review and comment on memorandum in opposition to motion to compel production of Longson e-mails and attention to planning for filing of same | Sandler, E | 3.7 |
| 11/18/2009 | Conference with J. Joyce and M. McKee regarding summary judgment brief preparation | Sandler, E | 0.3 |
| 11/18/2009 | Review the updated title search documents for 535, 541 and 545 Middle Road, Farmington, Connecticut; revise the title analysis memorandum to included the updated and additional information from the search | Weaver, G | 2.1 |
| 11/19/2009 | Review comments to objection to motion to compel; revise and file objection to motion to compel | Beard, E | 1.6 |
| 11/19/2009 | Incorporate material in to the master file | Micklich, S | 1.0 |
| 11/19/2009 | Attention to response to motion to compel | Nolan, J | 0.7 |
| 11/19/2009 | Conference with L. Simmons regarding memorandum in opposition to motion to compel production of Longson communications | Sandler, E | 0.3 |
| 11/20/2009 | Review recently filed motions and briefs | Beard, E | 0.7 |

WFB-MK638856

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/20/2009 | Telephone call with A. Torres-Martinez regarding closing statements | Micklich, S | 0.2 |
| 11/23/2009 | Review MAS 90 brief | Nolan, J | 0.4 |
| 11/23/2009 | Conference with J. Joyce regarding tortious interference claim | Sandler, E | 0.3 |
| 11/23/2009 | Study defendants' brief in opposition to motion to compel | Sandler, E | 0.6 |
| 11/23/2009 | Conference with J. Joyce regarding one-off brokerage commission project | Sandler, E | 0.2 |
| 11/23/2009 | Conference with Judge Garfinkel's clerk regarding possible in camera review of Sarah Longson e-mails | Sandler, E | 0.2 |
| 11/24/2009 | Participation in team conference call | Nolan, J | 0.8 |
| 11/24/2009 | Participate on case team conference call and attention to follow-up tasks | Sandler, E | 1.0 |
| 11/25/2009 | E-mails from L. Simmons regarding the Chronology of Defendants' Productions and the Index to All Deposition Exhibits and e-mail said documents to L. Simmons (.4); telephone calls with A. Torres-Martinez regarding privileged documents (.4) | Micklich, S | 0.8 |
| 11/27/2009 | Review damages disclosure for discussions with experts on November 30 | Nolan, J | 1.2 |
| 11/30/2009 | Review and collate Farmington, Connecticut real property documents to be produced (.9); telephone call with A. Torres-Martinez regarding the same (.2); incorporate discovery material into the master file (.8); review Summation documents for the Norwich Hotel closing statement (.8) | Micklich, S | 2.8 |
| 11/30/2009 | Participation in conference call with experts and J. Joyce | Nolan, J | 1.8 |
| 11/30/2009 | Attention to production of Liljedahl land records | Sandler, E | 0.2 |
| 11/30/2009 | Assist with document review regarding search for Norwich Hotel closing statement | Tuohey, R | 0.7 |

WFB-MK638857

### Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 11.6 | $ 590 | $ 6,844.00 |
| Erick M. Sandler | Associate | 16.1 | 345 | 5,554.50 |
| Erik H. Beard | Associate | 2.7 | 275 | 742.50 |
| Gregory C. Weaver | Associate | 13.6 | 270 | 3,672.00 |
| Raymond V Tuohey Jr | Paralegal | 0.7 | 195 | 136.50 |
| Pina Salvatore | Paralegal | 1.1 | 175 | 192.50 |
| Christopher J Watts | Paralegal | 2.6 | 170 | 442.00 |
| Suzanne P Micklich | Paralegal | 35.7 | 155 | 5,533.50 |
| Patricia Batsie | IS Assistant | 1.0 | 135 | 135.00 |
| Kathleen M Donlin | Project Assistant | 7.5 | 135 | 1,012.50 |
| **Total** | | 92.6 | | **$ 24,265.00** |

Matter Fee          $ 24,265.00

### Matter Disbursement Summary

Photocopying - 307 copies at 0.20 cents per copy          $ 61.40
Courier          12.50
Pacer Charges          19.52
United Parcel Service          114.73

$ 208.15

Matter Disbursements          $ 208.15

Total For Professional Services Rendered          24,265.00

Total Disbursements          208.15

**Total Bill**          $ 24,473.15

WFB-MK638858

hhfax

12:15:39
WFB-MK638867.PDF

# ORIX Capital Markets, LLC

## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: cmendez

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33581722

Batch Control #: BATCH003872

Vendor #: 04608

Invoice Date: 01/27/2010

|  |  |  |  |  |  |  | SALOMON 2000-C2 | $30,163.19 |
|---|---|---|---|---|---|---|---|---|
| 140000295 | Both | (36) Legal Fees | $ | Deficiency | 13059 - CR620 - 00176 |  |  | $30,163.19 |

Diamond Point Plaza

This form must be approved in accordance with the Cost Center Approval Matrix.

Manager's Approval: _See Attached_

Add'l Approval: _____ 5/2/10

Add'l Approval: _____

Add'l Approval: _____ Date:

Add'l Approval: _____ Date:

WFB-MK638859

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

January 27, 2010

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 29,680.00 |
| Total Disbursements | 511.27 |
| **Current Balance Invoice # 33581722** | $ 30,191.27 |

---

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
000000 – DIAMOND POINT PLAZA LIMITED PARTNERSHIP.                    $ 24,473.15

TOTAL AMOUNT DUE (Current invoice plus unpaid balances)             $ 54,664.42

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

---

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638860

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

January 27, 2010
Invoice: 33581722

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through December 31, 2009, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/01/2009 | Review Summation documents for the Norwich Hotel and GEM closing statements (1.4); e-mail to and from J. Joyce regarding said closing statements (.1); brief meeting with R. Tuohey regarding Summation document review (.2) | Micklich, S | 1.7 |
| 12/01/2009 | Telephone call to J Joyce regarding discovery responses | Nolan, J | 0.3 |
| 12/01/2009 | Assisted with document review regarding search for Norwich Hotel closing statement | Tuohey, R | 5.6 |
| 12/02/2009 | Review Summation documents for the Norwich Hotel and GEM closing statements | Micklich, S | 0.7 |
| 12/02/2009 | Attention to supplementary production dispute | Nolan, J | 0.4 |
| 12/02/2009 | Attention to notice regarding status conference and discussions regarding visiting Senior USDJ and assignments | Nolan, J | 0.3 |
| 12/02/2009 | Assisted with document review regarding search for Norwich Hotel and GEM closing statements | Tuohey, R | 3.5 |

WFB-MK638861

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/03/2009 | Review draft reply brief for motion to compel | Beard, E | 0.8 |
| 12/03/2009 | Review Summation documents for the Norwich Hotel and GEM closing statements | Micklich, S | 0.9 |
| 12/03/2009 | Telephone call from J. Joyce regarding visiting Judge Melancon | Nolan, J | 0.2 |
| 12/03/2009 | Attention to drafts of letter regarding supplemental disclosure issues | Nolan, J | 0.4 |
| 12/03/2009 | Review and comment on draft reply in support of motion to compel | Sandler, E | 2.0 |
| 12/03/2009 | Assisted with document review regarding search for Norwich Hotel and GEM closing statements | Tuohey, R | 2.7 |
| 12/04/2009 | Review and finalize reply brief; phone call with co-counsel regarding exhibits; prepare and review reply brief exhibits | Beard, E | 2.0 |
| 12/04/2009 | Telephone call with A. Torres-Martinez regarding her request for our supplemental disclosures; review, organize and incorporate material into the master file | Micklich, S | 1.2 |
| 12/06/2009 | Review materials for meeting and expert preparation | Nolan, J | 1.1 |
| 12/07/2009 | Research file to locate documents for J. Joyce for meeting with the experts (.6); organize and incorporate material into the master file (2.1) | Micklich, S | 2.7 |
| 12/07/2009 | Meeting with J Joyce and B Maher and experts | Nolan, J | 2.8 |
| 12/07/2009 | Conference with expert witnesses regarding depositions | Sandler, E | 2.7 |
| 12/08/2009 | Review surreply and reply briefs | Beard, E | 0.4 |
| 12/08/2009 | Incorporate material into the master file | Micklich, S | 1.4 |
| 12/08/2009 | Conference with J. Joyce regarding expert witness depositions | Sandler, E | 0.4 |
| 12/08/2009 | Meet with E. Beard to discuss preparation of summary judgment brief | Sandler, E | 0.3 |
| 12/08/2009 | Study defendants' reply brief in support of Sarah Longson motion | Sandler, E | 0.5 |
| 12/09/2009 | Review and identify voluminous material to be loaded into Summation (1.1); incorporate material into the | Micklich, S | 3.0 |

WFB-MK638862

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | master file (1.4); letter to Defendants' counsel enclosing plaintiff's production (.5) | | |
| 12/09/2009 | Review surreply briefs | Nolan, J | 0.6 |
| 12/10/2009 | Review and identify voluminous materials to be loaded into Summation (.8); incorporate material into the master (1.1) | Micklich, S | 1.9 |
| 12/11/2009 | Attention to adding deposition transcript of J. Schaller, attention to loading various sets of WFB-MK documents into Summation, attention to 9/11/09 production-create document collection, scan paper production documents, process in LAW and load into Summation, run backup and utilities, update tracking log | Donlin, K | 3.6 |
| 12/14/2009 | Attention to processing deposition exhibits in LAW | Donlin, K | 0.5 |
| 12/14/2009 | Incorporate material into the master file | Micklich, S | 1.7 |
| 12/14/2009 | Attention to questions regarding rebuttal expert report | Nolan, J | 0.6 |
| 12/15/2009 | Attention to adding deposition of W. Fay, load deposition exhibits into Summation, run utilities and backup, update tracking log, link deposition exhibits to transcript | Donlin, K | 1.3 |
| 12/15/2009 | Participation in team conference call | Nolan, J | 0.8 |
| 12/15/2009 | Participate on case team call regarding upcoming status conference and other case matters | Sandler, E | 1.4 |
| 12/16/2009 | Telephone call to L. Simmons regarding the Sarah Longson documents to be submitted for in camera review (.2); review documents to locate KMC's 2005 Webster Bank statements and forward the same to A. Torres-Martinez (.9) | Micklich, S | 1.1 |
| 12/16/2009 | Telephone call to J Joyce regarding status conference and experts | Nolan, J | 0.4 |
| 12/17/2009 | Summation research to find the 2002 general ledger for KMC/Peerless (.4); incorporate discovery material into the file (.2) | Micklich, S | 0.6 |
| 12/17/2009 | Telephone call from J Joyce regarding trial schedule and report to court | Nolan, J | 0.3 |
| 12/17/2009 | Participation in status conference | Nolan, J | 0.4 |
| 12/17/2009 | Attention to draft rebuttal reports and discussions with E. Sandler | Nolan, J | 1.1 |

WFB-MK638863

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/17/2009 | Participate on telephonic status conference with Judge Droney | Sandler, E | 0.5 |
| 12/18/2009 | Merge images in LAW to large production documents, export and load into Summation, run utilities and backup, update tracking log | Donlin, K | 0.8 |
| 12/18/2009 | Organize and incorporate discovery material into the file | Micklich, S | 1.5 |
| 12/18/2009 | Attention to J. Cohn rebuttal report | Nolan, J | 0.9 |
| 12/18/2009 | Attention to Schaller report | Nolan, J | 0.2 |
| 12/18/2009 | Review and service of JH Cohn rebuttal report | Sandler, E | 1.3 |
| 12/21/2009 | Attention to supplemental disclosures filed by defendants | Nolan, J | 0.4 |
| 12/21/2009 | Review Schaller supplemental disclosure and deposition transcript | Nolan, J | 1.3 |
| 12/21/2009 | Study materials in support of planned summary judgment motion concerning defendants' affirmative defenses | Sandler, E | 1.5 |
| 12/21/2009 | Study defendants' expert report | Sandler, E | 1.0 |
| 12/21/2009 | Conference with L. Simmons concerning in camera submission of Longson communications | Sandler, E | 0.3 |
| 12/22/2009 | Brief meeting with E. Sandler regarding documents to be submitted in camera to the judge and conference call with A. Martinez and L. Simmons regarding the same (.6); e-mail to and from Evans Court Reporting regarding the W. Fay deposition (.3); e-mail to A. Martinez setting forth Day Pitney's fees and expenses from July - November, 2009 (.3); incorporate discovery material into the master file (.8) | Micklich, S | 2.0 |
| 12/22/2009 | Participation in conference call regarding supplemental disclosure and depositions | Nolan, J | 0.4 |
| 12/22/2009 | Review and analysis of Albin report | Nolan, J | 1.4 |
| 12/22/2009 | Conference with J. Nolan and J. Joyce regarding possible motion to compel Kostin documents and defendants' experts | Sandler, E | 0.4 |
| 12/22/2009 | Attention to submission of Longson communications for in camera review | Sandler, E | 1.8 |

WFB-MK638864

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/23/2009 | Meeting with E. Sandler regarding summary judgment motion; begin review of documents | Beard, E | 0.8 |
| 12/23/2009 | Brief meeting with E. Sandler regarding documents to be submitted in camera to the judge (.2); thorough review of privileged documents received from L. Simmons to be submitted to Judge Garfinkel and cross-referenced them to the list of documents at issue received from C. O'Croinin (1.3); identify privileged documents that are still needed and work with A. Martinez to obtain them (1.0); review privileged documents requested from A. Martinez (1.4); collate and organize all privileged documents to be submitted to Judge Garfinkel (1.4); revise letter to J. Garfinkel (.2) | Micklich, S | 5.5 |
| 12/23/2009 | Attention to questions regarding discovery, open production and trial schedule | Nolan, J | 0.6 |
| 12/23/2009 | Attention to Albin report and additional documents | Nolan, J | 0.6 |
| 12/23/2009 | Attention to and review of Longson communications to submit for in camera review; prepare cover letter for submission of documents | Sandler, E | 2.3 |
| 12/23/2009 | Meeting with E. Beard to discuss preparation of summary judgment brief and follow-up tasks | Sandler, E | 1.2 |
| 12/28/2009 | Review summary judgment draft papers | Beard, E | 0.2 |
| 12/28/2009 | Review e-mails containing several new productions, enter same on defendant chronology and forward to team (.8); review several new productions received in hard copy, enter on defendant chronology and forward to team and/or forward to K. Donlin to be loaded into Summation (1.1) | Micklich, S | 1.9 |
| 12/28/2009 | Attention to letter to Judge Droney | Nolan, J | 0.3 |
| 12/28/2009 | Attention to Albin report and discussion with J. Joyce regarding deposition | Nolan, J | 1.2 |
| 12/29/2009 | Revise motion for summary judgment | Beard, E | 2.6 |
| 12/30/2009 | Review and revise motion for summary judgment | Beard, E | 10.4 |
| 12/30/2009 | e-mails from and to A. Martinez regarding billing rate data needed as requested by T. Shearin (.3); incorporate discovery into the master file (.5) | Micklich, S | 0.8 |
| 12/30/2009 | Telephone calls to and from T. Shearin and J Joyce regarding Albin deposition | Nolan, J | 0.3 |

WFB-MK638865

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/31/2009 | Draft and revise summary judgment brief | Beard, E | 4.0 |

### Summary of Hours

| | Rank | Hours | Rate | Amount |
|---|------|-------|------|--------|
| John B Nolan | Partner | 17.3 | $ 590 | $ 10,207.00 |
| Erick M. Sandler | Associate | 17.6 | 345 | 6,072.00 |
| Erik H. Beard | Associate | 21.2 | 275 | 5,830.00 |
| Raymond V Tuohey Jr | Paralegal | 11.8 | 195 | 2,301.00 |
| Suzanne P Micklich | Paralegal | 28.6 | 155 | 4,433.00 |
| Kathleen M Donlin | Project Assistant | 6.2 | 135 | 837.00 |
| **Total** | | 102.7 | | $ 29,680.00 |
| | | | Matter Fee | $ 29,680.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 16.80 |
| Photocopying - 1,056 copies at 0.20 cents per copy | 211.20 |
| Meals | 74.40 |
| Pacer Charges | ~~28.08~~ |
| Postage | 34.80 |
| Telephone | 6.49 |
| Presentation Tools | 139.50 |

~~$ 511.27~~ 483.19

Matter Disbursements                ~~$ 511.27~~
                                     483.19

Total For Professional Services Rendered          29,680.00

Total Disbursements          ~~511.27~~  483.19

Total Bill          ~~$ 30,191.27~~

**$30,163.19**

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN   REO   DEF
REIMB BY:  B        NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638866