## ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Requestor: cmendez

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33585175

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 02/23/2010

| Loan Number | Borrower Name | Expense Category | 3rd Serv/Inv/ Account Number for Subcode | Amount/ Fees The Company Will Pay |
|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | $ Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $58,764.60 |
| | | | | $58,764.60 |

Damein Paul BCrc

**SPECIAL INSTRUCTIONS**

This form must be approved in accordance with the Cost Approval Matrix

See Attached

Manager's Approval: _____

Add'l Approval: _____ Date: 4/29/10

Add'l Approval: _____ Date:

Add'l Approval: _____ Date:

Add'l Approval: _____

WFB-MK638867

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

MAR 0 3 2010

February 23, 2010

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 05-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                                    68,202.00

Total Disbursements                                                              566.44

**Current Balance Invoice # 33585175**                                   $ 68,768.44

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,                $ 54,664.42

**TOTAL AMOUNT DUE (Current Invoice plus unpaid balances)**          $ 123,432.86

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:        LOAN        REO        DEF
REIMB BY:    B    T    BID        NONREIMB.
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638868**

# ᴅᴘ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

February 23, 2010
Invoice: 33585175

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through January 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/02/2010 | Revise summary judgment brief | Beard, E | 0.5 |
| 01/04/2010 | Attention to processing three sets of documents in LAW, tif, ocr, number and export, load data into Summation, run utilities and backup, update tracking log | Donlin, K | 2.3 |
| 01/04/2010 | Attention to draft production request and discussions with E. Sandler, J. Joyce and T. Shearin regarding Albin deposition | Nolan, J | 0.6 |
| 01/04/2010 | Prepare deposition notice and document requests for D. Albin | Sandler, E | 1.4 |
| 01/04/2010 | Meet with E. Beard to discuss status of preparation of summary judgment brief | Sandler, E | 0.3 |
| 01/05/2010 | Attention to process Blackboard and WFB-MK data in LAW, export and load into Summation, briefcase and export to pdfs, burn Summation load files and pdfs to CDs, run utilities and backup, update tracking log | Donlin, K | 2.9 |
| 01/05/2010 | E-mails to and from A. Martinez regarding the bates | Micklich, S | 1.5 |

WFB-MK638869

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | numbering of the JH Cohn and J. Lynch expert reports (.2); review, organize and incorporate material into the master file (1.3) | | |
| 01/05/2010 | Telephone call from J. Joyce regarding D. Albin deposition | Nolan, J | 0.2 |
| 01/05/2010 | Attention to CBRE report and filing | Nolan, J | 0.4 |
| 01/05/2010 | Preparation for Albin deposition | Nolan, J | 1.1 |
| 01/05/2010 | Attention to D. Albin deposition notice and preparation for deposition | Sandler, E | 1.4 |
| 01/05/2010 | Prepare and serve disclosure of John Lynch expert report | Sandler, E | 1.5 |
| 01/06/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 0.5 |
| 01/06/2010 | Review M. Stauffer report | Nolan, J | 1.1 |
| 01/06/2010 | Attention to Shearin objection and Albin deposition | Nolan, J | 0.6 |
| 01/06/2010 | Study background relating to planned motion to compel production of unredacted Kostin documents | Sandler, E | 1.0 |
| 01/06/2010 | Preparation of summary judgment brief | Sandler, E | 2.3 |
| 01/06/2010 | Attention to preparation for Albin deposition and issues relating to document requests | Sandler, E | 1.2 |
| 01/07/2010 | Meetings with E. Sandler regarding summary judgment brief | Beard, E | 0.4 |
| 01/07/2010 | Attention to import, process and exporting WFB-MK documents from LAW | Donlin, K | 0.9 |
| 01/07/2010 | Letters to B. Maher, A. Torres-Martinez and K. Clancy-Boy ███████████████ (.7); review, organize and incorporate material into the master file (.6) | Micklich, S | 1.3 |
| 01/07/2010 | Review and preliminary analysis of Stauffer report | Nolan, J | 1.8 |
| 01/07/2010 | Continue preparation of summary judgment brief, including review of cases cited in draft brief | Sandler, E | 8.8 |
| 01/08/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.1 |

WFB-MK638870

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/08/2010 | Review expert report of D. Albin; research possible bases for exclusion; conference with E. Sandler | Mueller, J | 7.6 |
| 01/08/2010 | Attention to supplemental disclosures | Nolan, J | 0.7 |
| 01/08/2010 | Attention to cases regarding expert testimony by lawyer | Nolan, J | 0.9 |
| 01/08/2010 | Attention to HBO | Nolan, J | 0.2 |
| 01/08/2010 | Finish review of Stauffer report | Nolan, J | 0.6 |
| 01/08/2010 | Attention to preparation for Albin deposition | Sandler, E | 1.2 |
| 01/08/2010 | Conference with M. McKee regarding issues with summary judgment brief | Sandler, E | 0.7 |
| 01/10/2010 | Research regarding admissibility of expert opinions in veil-piercing cases; draft memorandum providing analysis of Albin's expert report | Mueller, J | 6.4 |
| 01/10/2010 | Continue preparation of summary judgment brief | Sandler, E | 4.0 |
| 01/11/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.1 |
| 01/11/2010 | Draft memorandum providing analysis of Albin's expert report with supporting materials | Mueller, J | 3.8 |
| 01/11/2010 | Review exhibits to Albin report, legal memorandum and cases regarding Albin deposition | Nolan, J | 3.3 |
| 01/11/2010 | Assist with preparation for D. Albin deposition | Sandler, E | 2.0 |
| 01/12/2010 | Attention to loading WFB-MK docs into Summation, attention to various documents regarding end bates numbers-correct in etable and imgtable, run utilities and backup, update tracking log | Donlin, K | 2.8 |
| 01/12/2010 | Review, organize and incorporate material into the master file (.7); locate the notices of deposition and forward same to J. Nolan (.3) | Micklich, S | 1.0 |
| 01/12/2010 | Preparation for Albin deposition including discussions with J Joyce | Nolan, J | 5.2 |
| 01/13/2010 | Attention to ocring WFB-MK docs in LAW, export and load control list into Summation, run backup and utilities | Donlin, K | 2.6 |
| 01/13/2010 | E-mails to and from the Billing department to request a list of everyone who has ever worked on the file, the | Micklich, S | 1.0 |

WFB-MK638871

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | rates over the years and hours worked as requested by Atty. Shearin (.3); incorporate material into the master file (.7) | | |
| 01/13/2010 | Conference with E. Sandler regarding Albin deposition | Mueller, J | 0.2 |
| 01/13/2010 | Meeting with J. Joyce and E. Sandler regarding Albin deposition and take Albin deposition | Nolan, J | 7.4 |
| 01/13/2010 | Participation in discussions with J. Joyce, E. Sandler and B. Maher ████████████████████ | Nolan, J | 0.4 |
| 01/13/2010 | Prepare for and attend D. Albin deposition | Sandler, E | 6.0 |
| 01/13/2010 | Study res judicata and collateral attack cases cited in draft summary judgment brief | Sandler, E | 1.5 |
| 01/14/2010 | Attention to ocring WFB-MK documents and loading ocr control list into Summation | Donlin, K | 2.9 |
| 01/14/2010 | Review Schaller deposition in preparation of motion in limine | Mueller, J | 0.4 |
| 01/14/2010 | Prepare e-mail to D. Belt inquiring into status of pending motion to dismiss | Sandler, E | 0.3 |
| 01/15/2010 | Ocr KR and WFB docs in LAW, export control list and load into Summation, run utilities and backup | Donlin, K | 2.9 |
| 01/15/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.0 |
| 01/18/2010 | Research for motion in limine to preclude expert testimony of D. Albin | Mueller, J | 2.6 |
| 01/18/2010 | Continue preparation of summary judgment brief | Sandler, E | 7.0 |
| 01/19/2010 | Review draft summary judgment brief | Beard, E | 0.5 |
| 01/19/2010 | Attention to ocr of WFB-MK docs in LAW, export and load control list into Summation, run backup and utilities | Donlin, K | 2.3 |
| 01/19/2010 | Review, organize and incorporate material into the master file | Micklich, S | 0.8 |
| 01/19/2010 | Draft motion in limine to preclude expert testimony by D. Albin | Mueller, J | 2.4 |
| 01/19/2010 | Attention to summary judgment papers | Nolan, J | 1.3 |
| 01/20/2010 | Attention to ocring WFB-MK documents in LAW, | Donlin, K | 3.4 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | export control lists and load into Summation, run utilities and backup | | |
| 01/20/2010 | Attention to Stauffer report and telephone call to J. Joyce regarding deposition | Nolan, J | 1.1 |
| 01/20/2010 | Attention to summary judgment paper | Nolan, J | 0.8 |
| 01/20/2010 | Attention to Wire issues and discussion with J. Joyce regarding deposition | Nolan, J | 0.3 |
| 01/20/2010 | Meet with A. Taylor to discuss summary judgment brief | Sandler, E | 0.5 |
| 01/20/2010 | Review draft summary judgment memorandum; start review of draft findings; office conference with E. Sandler regarding motion | Taylor, A | 4.1 |
| 01/21/2010 | Attention to ocr WFB-MK docs in LAW, export control list and load into Summation, run utilities and backup | Donlin, K | 1.1 |
| 01/21/2010 | Attention to summary judgment papers | Nolan, J | 2.2 |
| 01/21/2010 | Attention to Stauffer report and preparation for deposition | Nolan, J | 1.2 |
| 01/21/2010 | Review draft supplemental interrogatory responses | Sandler, E | 3.2 |
| 01/21/2010 | Conference with J. Joyce and L. Simmons regarding supplemental interrogatory responses | Sandler, E | 1.3 |
| 01/22/2010 | Attention to orcing WFB-MK docs in LAW, export control list and load into Summation, run backup and utilities | Donlin, K | 1.7 |
| 01/22/2010 | Review, organize and incorporate material into the master file | Micklich, S | 0.7 |
| 01/22/2010 | Work on summary judgment papers and discussion with J. Joyce | Nolan, J | 3.4 |
| 01/25/2010 | Attention to ocring WFB-MK docs in LAW, exporting control lists and loading various sets into Summation, run utilities and backup | Donlin, K | 2.4 |
| 01/25/2010 | Review Stauffer report for conference call with K. Clancy-Boy, F Longobardi and J. Joyce | Nolan, J | 1.3 |
| 01/25/2010 | Participation in conference call regarding Stauffer report with K. Clancy-Boy, F. Longobardi and J. Joyce | Nolan, J | 1.4 |
| 01/25/2010 | Review an analysis of summary judgment papers | Nolan, J | 2.2 |

WFB-MK638873

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/26/2010 | Attention to ocr WFB-MK docs in LAW, export control list, load into Summation, run utilities and backup | Donlin, K | 2.1 |
| 01/26/2010 | Telephone call to Brandon Court Reporting to check on the status of the D. Albin deposition transcript | Micklich, S | 0.2 |
| 01/26/2010 | Review and revise summary judgment papers | Nolan, J | 2.4 |
| 01/26/2010 | Participation in conference call regarding summary judgment papers | Nolan, J | 1.3 |
| 01/26/2010 | Review and analysis of Stauffer Supplemental Report | Nolan, J | 0.6 |
| 01/26/2010 | Conference with J. Joyce to discuss draft summary judgment papers | Sandler, E | 1.1 |
| 01/26/2010 | Participate on regular case team status call | Sandler, E | 0.5 |
| 01/26/2010 | Preparation for and participation in conference call regarding summary judgment motion | Taylor, A | 2.7 |
| 01/27/2010 | Attention to ocring WFB-MK docs in LAW, export control lists and load into Summation, run utilities and backup | Donlin, K | 1.9 |
| 01/27/2010 | E-mails and telephone calls to to a large number of paralegals and attorneys who have worked on this case to obtain dates of admission to the District Court in Connecticut and years of experience (1.6); incorporate material into the master file (1.2) | Micklich, S | 2.8 |
| 01/27/2010 | Draft motion in limine to preclude testimony of D. Albin | Mueller, J | 4.8 |
| 01/27/2010 | Attention to Stauffer report and new production | Nolan, J | 0.8 |
| 01/27/2010 | Attention to summary judgment papers | Nolan, J | 1.4 |
| 01/28/2010 | Attention to creating dii files, ocr WFB-MK documents in LAW, export control lists and load into Summation, run backup and utilities | Donlin, K | 2.9 |
| 01/28/2010 | Review expert report and deposition transcript of J. Schaller for motion in limine | Mueller, J | 2.8 |
| 01/28/2010 | Review deposition transcript of D. Albin for motion in limine | Mueller, J | 1.6 |
| 01/28/2010 | Draft motion in limine to preclude expert testimony by D. Albin | Mueller, J | 3.2 |
| 01/28/2010 | Review Albin transcript | Nolan, J | 1.1 |

WFB-MK638874

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/29/2010 | Attention to ocring WFB-MK docs in LAW, manual resolution of errors, exporting control lists and loading into Summation, run utilities and backup | Donlin, K | 3.1 |
| 01/29/2010 | Research on the Connecticut Judicial website to obtain dates of admission for a large number of attorneys for the upcoming trial on attorneys' fees and enter data onto spreadsheet | Micklich, S | 0.9 |
| 01/29/2010 | Draft motion in limine to preclude expert testimony by D. Albin | Mueller, J | 7.2 |
| 01/29/2010 | Telephone call to A. Fitzgerald regarding expert testimony and discussions with J. Joyce regarding A. Fitzgerald and strategy | Nolan, J | 0.9 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 48.2 | $ 590 | $ 28,438.00 |
| Allan B Taylor | Partner | 6.8 | 460 | 3,128.00 |
| Erick M. Sandler | Associate | 47.2 | 370 | 17,464.00 |
| Erik H. Beard | Associate | 1.4 | 300 | 420.00 |
| Jeffrey P. Mueller | Associate | 43.0 | 260 | 11,180.00 |
| Suzanne P Micklich | Paralegal | 13.9 | 160 | 2,224.00 |
| Kathleen M Donlin | Project Assistant | 38.2 | 140 | 5,348.00 |
| **Total** | | 198.7 | | $ 68,202.00 |
| | | Matter Fee | | $ 68,202.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 553 copies at 0.20 cents per copy | $ 110.60 |
| Pacer Charges | 3.84 |
| UCC Filings/Searches | 452.00 |
| | $ 566.44 |

Matter Disbursements                    $ 566.44

$162.60

Day Pitney LLP

Total For Professional Services Rendered    68,202.00

Total Disbursements    ~~566.44~~ 562.60

**Total Bill**    ~~$68,768.44~~

68,764.60

WFB-MK638876

hhfax

12:15:41
WFB-MK638877.PDF

WFB-MK638877

3-22-10

M.B.

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

## SS AP TRANSMITTAL FORM

| Requestor: | cmendez |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33568484 |

| Batch Control #: | BATCH003872 |
| Vendor #: | 04608 |
| Invoice Date: | 03/12/2010 |

| Property Number | ERROR? | Corp. Advance Both | | GL Account Number (Std Svc Code) | Description | Deal Name | AMOUNT (Use Comment Box for Details) |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $71,534.47 |
| | | | | | | | $71,534.47 |

Diamond Point Plaza

---

COMMENTS / INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| Manager's Approval: | | Date: 4/20/10 |
| Add'l Approval: | | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

# ⊡ DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

March 12, 2010

*MAR 2 ? 2010*

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY -- PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 70,187.00 |
| Total Disbursements | 1,352.27 |
| **Current Balance Invoice # 33588484** | **$ 71,539.27** |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---|
| 195844 -- WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 98,979.23 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 170,518.50** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account  #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638878**

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MAR 2 2 2010

March 12, 2010
Invoice: 33588484

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 28, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/28/2010 | Conference with J. Joyce to discuss draft summary judgment brief | Sandler, E | 0.8 |
| 01/28/2010 | Prepare letter to Judge Garfinkel for submission of document for in camera review | Sandler, E | 0.4 |
| 02/01/2010 | Draft motion in limine to preclude the expert testimony of D. Albin | Mueller, J | 6.4 |
| 02/01/2010 | Review expert reports and deposition testimony of J. Schaller in preparation of motion in limine | Mueller, J | 2.8 |
| 02/01/2010 | Attention to motion in limine regarding D. Albin | Nolan, J | 1.7 |
| 02/01/2010 | Telephone call from J. Joyce and to T. Shearin regarding Belt | Nolan, J | 0.3 |
| 02/01/2010 | Review draft motion in limine to exclude D. Albin testimony; meet with J. Mueller to discuss same | Sandler, E | 1.1 |
| 02/02/2010 | Attention to creating dii files for WFB-MK docs, ocr in LAW, export and load control lists into Summation, run utilities and backup | Donlin, K | 1.8 |

WFB-MK638879

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/02/2010 | Work on motion in limine to preclude expert testimony of J. Schaller | Mueller, J | 6.2 |
| 02/02/2010 | Telephone call from J. Joyce regarding Belt | Nolan, J | 0.2 |
| 02/02/2010 | Attention to Stauffer documents dispute including discussions with J. Joyce | Nolan, J | 0.9 |
| 02/03/2010 | Attention to creating dil files, import into LAW, ocr and export control lists, load control lists into Summation, run utilities and backup | Donlin, K | 1.7 |
| 02/03/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.0 |
| 02/03/2010 | Work on motion in limine to preclude expert testimony of J. Schaller | Mueller, J | 6.8 |
| 02/03/2010 | Attention to Stauffer report and e-mails and discussion with J. Joyce | Nolan, J | 1.8 |
| 02/03/2010 | Telephone call to and telephone call from J. Joyce regarding dispute over documents related to Stauffer report and strategy | Nolan, J | 0.8 |
| 02/04/2010 | Attention to ocring last set of WFB-MK docs in LAW, export control lists and load into Summation, run utilities and backup | Donlin, K | 1.4 |
| 02/04/2010 | Continue gathering support staff experience levels and attorney bar admissions information and enter said data into a spreadsheet for the upcoming trial regarding attorneys' fees (.7); forward said spreadsheet to A. Torres-Martinez (.1); gather all fee and expense amounts billed by Day Pitney from the inception of the case through December 2009 and enter said data onto a spreadsheet and forward same to A. Torres-Martinez (1.6); email to A. Torres-Martinez and K. Donlin attaching the deposition transcript and exhibits of D. Albin (.2); incorporate material into the master file (.8) | Micklich, S | 3.4 |
| 02/04/2010 | Draft motion to preclude the expert testimony of J. Schaller | Mueller, J | 6.2 |
| 02/04/2010 | Revise motion to preclude expert testimony of D. Albin | Mueller, J | 0.4 |
| 02/04/2010 | Review and revise D. Albin motion in limine and discussion with J. Meuller regarding Schaller | Nolan, J | 1.1 |
| 02/04/2010 | Attention to Stauffer report | Nolan, J | 1.3 |

WFB-MK638880

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/05/2010 | Telephone calls with A. Torres-Martinez regarding Day Pitney's legal invoices (.3); incorporation material into the master file (.4) | Micklich, S | 0.7 |
| 02/05/2010 | Draft motion to preclude the expert testimony of J. Schaller | Mueller, J | 5.6 |
| 02/05/2010 | Attention to discovery motions and telephone call to Judge Garfinkel's clerk. | Nolan, J | 0.4 |
| 02/05/2010 | Attention to motion in limine regarding Schaller | Nolan, J | 1.1 |
| 02/08/2010 | Attention to scanning, processing, and exporting KR docs from LAW, load KR docs into Summation, create briefcases, export to pdfs, burn pdfs and summation load file and images to CD, add deposition transcript of D. Albin, process deposition exhibits in LAW, export and load into Summation, link deposition exhibits to D. Albin transcript, run utilities and backup, update tracking log | Donlin, K | 2.6 |
| 02/08/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.0 |
| 02/08/2010 | Review materials for Stauffer deposition and discussions with J. Joyce | Nolan, J | 2.7 |
| 02/09/2010 | Draft letters to K. Clancy, A. Torres-Martinez and B. Maher ▮▮▮▮▮▮▮ (.8); e-mail to J. Shearin attaching the exhibits from D. Albin's deposition (.2) | Micklich, S | 1.0 |
| 02/09/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.0 |
| 02/09/2010 | Revise motion in limine to preclude expert testimony of J. Schaller | Mueller, J | 2.4 |
| 02/09/2010 | Review final motions in limine | Nolan, J | 0.9 |
| 02/09/2010 | Conference with J. Joyce and B. Maher ▮▮▮▮▮▮ | Sandler, E | 2.0 |
| 02/09/2010 | Review motions in limine to exclude defendants' experts | Sandler, E | 0.5 |
| 02/10/2010 | Revise motions in limine to preclude the expert testimony of D. Albin and J. Schaller | Mueller, J | 0.8 |
| 02/10/2010 | Review materials for Stauffer deposition and discussions with J. Joyce regarding deposition | Nolan, J | 2.7 |

WFB-MK638881

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/11/2010 | Review, organize and incorporate material into the master file | Micklich, S | 0.8 |
| 02/11/2010 | Revise and coordinate filing of motions in limine to preclude the expert testimony of D. Albin and J. Schaller | Mueller, J | 2.4 |
| 02/11/2010 | Participation in team conference call | Nolan, J | 0.8 |
| 02/11/2010 | Attention to Stauffer deposition and discussions with J. Joyce | Nolan, J | 0.8 |
| 02/11/2010 | Participate on case team status call | Sandler, E | 0.3 |
| 02/12/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.1 |
| 02/14/2010 | Revise summary judgment brief | Sandler, E | 3.0 |
| 02/15/2010 | Review and revise Local Rule 56(a)(1) Statement | Beard, E | 3.6 |
| 02/15/2010 | Attention to issues regarding expert disclosure on fees | Nolan, J | 0.4 |
| 02/15/2010 | Continue preparation of summary judgment brief | Sandler, E | 2.6 |
| 02/16/2010 | Revise Local Rule 56(a)(1) statement | Beard, E | 6.6 |
| 02/16/2010 | Attention to Stauffer report and discussions with J. Joyce | Nolan, J | 0.7 |
| 02/16/2010 | Review and revise fact statement for summary judgment | Nolan, J | 2.1 |
| 02/16/2010 | Continue preparation of summary judgment brief | Sandler, E | 5.3 |
| 02/17/2010 | Meeting with S. Micklich regarding motion for summary judgment | Beard, E | 0.2 |
| 02/17/2010 | Gather hard copies of all deposition exhibits in this case for J. Joyce's reference regarding the deposition of M. Stauffer (1.4); numerous phone calls and e-mails with A. Martinez regarding the M. Stauffer deposition and various deposition exhibits (.6) | Micklich, S | 2.0 |
| 02/17/2010 | Preparation for Stauffer deposition and discussions with J. Joyce regarding topics | Nolan, J | 1.6 |
| 02/17/2010 | Attention to issues regarding attorney's fee filing | Nolan, J | 0.6 |
| 02/17/2010 | Review and revise brief | Nolan, J | 2.6 |
| 02/18/2010 | Gather and organize new discovery to be loaded into | Micklich, S | 1.4 |

WFB-MK638882

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Summation (.6); incorporate material into the master file (.7) | | |
| 02/18/2010 | Meeting with J. Joyce and F. Longobardi and attendance at Stauffer deposition | Nolan, J | 7.9 |
| 02/18/2010 | Review revised summary judgment draft | Taylor, A | 2.3 |
| 02/19/2010 | Revise summary judgment brief and local rule 56(a)(1) statement; prepare list of potential exhibits; meeting with M. Hecht regarding exhibits; | Beard, E | 5.6 |
| 02/19/2010 | Attention to attorney's fees issues and discussion with J. Joyce regarding additional claims and strategy | Nolan, J | 0.8 |
| 02/19/2010 | Review and revise summary judgment brief and statement of undisputed facts | Nolan, J | 3.6 |
| 02/19/2010 | Discussion with J. Joyce regarding Stauffer deposition and use of testimony | Nolan, J | 0.3 |
| 02/19/2010 | Attention to preparation of exhibits for summary judgment brief | Sandler, E | 0.5 |
| 02/22/2010 | Revise Rule 56(a)(1) Statement; prepare exhibit list for Rule 56(a)(1) Statement; meeting with E. Sandler regarding summary judgment papers; meeting with M. Hecht regarding exhibits | Beard, E | 4.3 |
| 02/22/2010 | Review and submit new productions to K. Donlin for loading into Summation (.6); incorporate new material into the master file (.8) | Micklich, S | 1.4 |
| 02/22/2010 | Preparation of record for summary judgment brief | Sandler, E | 1.6 |
| 02/23/2010 | Revise Local Rule 56(a)(1) Statement; revise summary judgment brief, meeting with E. Sandler regarding same | Beard, E | 6.1 |
| 02/23/2010 | Retrived case for M. Hecht | Cardinale, S | 0.1 |
| 02/23/2010 | Attention to preparation for filing, including citation check and exhibit preparation | Hecht, M | 3.7 |
| 02/23/2010 | Locate documents to be used as exhibits to the Motion for Summary Judgment | Micklich, S | 0.8 |
| 02/24/2010 | Draft and revise summary judgment brief; review exhibits; meeting with M. Hecht regarding exhibits; phone call with J. Joyce and E. Sandler regarding summary judgment brief; revise Local Rule 56(a)(1) Statement | Beard, E | 10.5 |

WFB-MK638883

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/24/2010 | Attention to scanning WFB-MK and AL EX documents into LAW | Donlin, K | 0.8 |
| 02/24/2010 | Attention to preparation for filing, including citation check and exhibit preparation | Hecht, M | 2.3 |
| 02/24/2010 | Review, organize and incorporate material into the master file | Micklich, S | 1.2 |
| 02/24/2010 | Revise and serve disclosures concerning attorney's fees and expenses claim | Sandler, E | 1.0 |
| 02/24/2010 | Preparation of summary judgment papers, including conference with J. Joyce to discuss comments | Sandler, E | 1.2 |
| 02/25/2010 | Revise Local Rule 56(a)(1) statement; conform exhibit titles; phone call with litigation team; revise summary judgment brief | Beard, E | 4.1 |
| 02/25/2010 | Attention to processing and exporting WFB-MK and ALEX docs | Donlin, K | 0.6 |
| 02/25/2010 | Attention to preparation for filing, including citation check and exhibit preparation | Hecht, M | 3.1 |
| 02/25/2010 | Participation in conference call with team | Nolan, J | 0.4 |
| 02/25/2010 | Attention to defendants' summary judgment papers | Nolan, J | 2.8 |
| 02/25/2010 | Review and mark-up summary judgment papers | Sandler, E | 2.0 |
| 02/25/2010 | Cite check brief for E. Beard | Wellington, C | 2.5 |
| 02/26/2010 | Finalize exhibits for summary judgment motion; meeting with E. Sandler regarding 56(a)(1) statement and summary judgment brief; revise affidavit of M. McKee; meeting with M. Hecht regarding exhibits; draft motion for summary judgment | Beard, E | 5.8 |
| 02/26/2010 | Attention to loading WFB-MK and ALEX docs into Summation, create review sets, run backup and utilities, update tracking log | Donlin, K | 1.6 |
| 02/26/2010 | Prepare documents for filing; check citations | Hecht, M | 2.8 |
| 02/26/2010 | Review and revise summary judgment papers and discussion with E. Sandler regarding revisions and organization issues | Nolan, J | 6.3 |
| 02/26/2010 | Meet with E. Beard to discuss comments on summary judgment papers | Sandler, E | 1.0 |

WFB-MK638884

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/26/2010 | Cite check brief for E. Beard | Wellington, C | 1.0 |
| 02/27/2010 | Study summary judgment briefs filed by defendants | Sandler, E | 2.0 |
| 02/28/2010 | Revise summary judgment brief to include suggestions from J. Nolan, E. Sandler and cite check | Beard, E | 2.5 |

**Summary of Hours**

| Name | Rank | Hours | Rate | Amount |
|------|------|-------|------|--------|
| John B Nolan | Partner | 47.6 | $ 590 | $ 28,084.00 |
| Allan B Taylor | Partner | 2.3 | 460 | 1,058.00 |
| Erick M. Sandler | Associate | 25.3 | 370 | 9,361.00 |
| Erik H. Beard | Associate | 49.3 | 300 | 14,790.00 |
| Jeffrey P. Mueller | Associate | 40.0 | 260 | 10,400.00 |
| Michael G. Hecht | Paralegal | 11.9 | 160 | 1,904.00 |
| Suzanne P Micklich | Paralegal | 16.8 | 160 | 2,688.00 |
| Salvatore Cardinale | Library | 0.1 | 120 | 12.00 |
| Carol S Wellington | Library | 3.5 | 120 | 420.00 |
| Kathleen M Donlin | Project Assistant | 10.5 | 140 | 1,470.00 |
| **Total** | | 207.3 | | $ 70,187.00 |

Matter Fee    $ 70,187.00

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 2,426 copies at 0.20 cents per copy | $ 485.20 |
| Depositions/Transcripts | 852.77 |
| Pacer Charges | 4.80 |
| Postage | 9.50 |
| | $ 1,352.27 1,317.47 |

Matter Disbursements    $ 1,352.27

Total For Professional Services Rendered    70,187.00

Total Disbursements    1,352.27  1,347.47

**Total Bill**    $ 71,539.27

71,534.47

INVOICE APPROVED BY:
DATE: 12/1/10
EXPENSE TYPE: loan 0-lit
SERVICING: LOAN REO DEEP
REIMB BY: B T NONREIMB
LOAN NO.: 190000298
POOL NAME: SBMS-00-12

hhfax

12:15:43
WFB-MK638886.PDF

$7050bt 80

**ORIX Capital Markets, LLC**
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

L I T

Requestor: cmendez
Vendor Name: DAY PITNEY, LLP
Invoice No.: 33592719

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 04/14/2010

| Loan Number | | Remit By | Expense Category | Core Servicing G/L ACCOUNT NUMBER Imp't Std codes/Account Balance Sch'l Contract Loan | XXX.XX | XXXXXX | XXXXXXXX | Use Comments Dollars | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | | | SALOMON 2000-C2 | $79,941.72 |
| | | | | | | | | | $79,941.72 |

Diamond Point

**This form must be approved in accordance with the Cost Center Approval Matrix**

Manager's Approval: _____ See Attached _____ Date: 6/91/6

Add'l Approval: Robert Bittner _____ Date:
Add'l Approval: Amy Min 4/21/16
Add'l Approval: Bnone Bnone
Add'l Approval: 6/21/2016

WFB-MK638886

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

April 14, 2010
Invoice: 33592719

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through March 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2010 | Revise summary judgment motion, brief, and local rule 56(a)(1) statement for filing; meetings with E. Sandler regarding same; finalize all exhibits for filing; file all papers | Beard, E | 5.6 |
| 03/01/2010 | Attention to summary judgment papers filed by defendants | Nolan, J | 3.6 |
| 03/01/2010 | Finalize summary judgment brief | Nolan, J | 0.6 |
| 03/01/2010 | Revise and file papers in support of motion for summary judgment on affirmative defenses | Sandler, E | 4.7 |
| 03/01/2010 | Study defendants' summary judgment filings | Sandler, E | 1.5 |
| 03/02/2010 | Review motion for summary judgment as to tortious interference claim; attend litigation team conference call | Beard, E | 4.1 |
| 03/02/2010 | Participation in conference call with team | Nolan, J | 1.8 |
| 03/02/2010 | Telephone call from J. Joyce regarding summary judgment motions and responses | Nolan, J | 0.3 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/02/2010 | Further review and analysis of summary judgment motions and discussion with E. Sandler regarding strategy for responses | Nolan, J | 2.6 |
| 03/02/2010 | Case team call to plan for preparation of opposition to defendants' motions for summary judgment | Sandler, E | 2.0 |
| 03/03/2010 | Review court documents | Anderson, E | 1.3 |
| 03/03/2010 | Phone call with E. Anderson regarding statute of limitations research; research regarding creditor derivative actions | Beard, E | 5.3 |
| 03/03/2010 | Telephone call to J. Joyce regarding discussion with M. Smith and response to summary judgment | Nolan, J | 0.3 |
| 03/03/2010 | Conference with E. Beard regarding matter; attention to e-mails regarding scheduling | Wenner, D | 0.3 |
| 03/04/2010 | Research Connecticut law on applicable statutes (of limitation or repose) when a fiduciary duty was breached | Anderson, E | 7.6 |
| 03/04/2010 | Review summary judgment motions; research regarding breach of fiduciary duty claim; phone call with E. Anderson regarding statute of limitations research | Beard, E | 7.9 |
| 03/04/2010 | Attention to pdfs for Key Documents and MS production documents | Donlin, K | 0.4 |
| 03/04/2010 | Telephone call to T. Shearin and participation in with M. Smith regarding outstanding motions pending before USMJ and Special Master | Nolan, J | 0.3 |
| 03/04/2010 | Further review and analysis of SJ Motions and discussion with E. Sandler and E. Beard | Nolan, J | 2.2 |
| 03/04/2010 | Meet with D. Wenner and E. Beard to plan for preparation of oppositions to summary judgment motions | Sandler, E | 1.3 |
| 03/04/2010 | Study defendants' summary judgment papers | Sandler, E | 1.5 |
| 03/04/2010 | Conference with E. Sandler and E. Beard; review complaint and motions; research regarding same | Wenner, D | 1.9 |
| 03/05/2010 | Research federal law on relating-back amended claims and Connecticut law on statutes of limitation and tolling doctrines | Anderson, E | 5.6 |

WFB-MK638888

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/05/2010 | Research and draft outline for objection to successor liability summary judgment motion | Beard, E | 6.6 |
| 03/05/2010 | Process MS docs in LAW, manual resolution, export and load into Summation, create review set run utilities and backup, update tracking log | Donlin, K | 1.3 |
| 03/05/2010 | Meet with E. Sandler to discuss case and assignment | Fisher, S | 0.7 |
| 03/05/2010 | Telephone call to T. Shearin regarding summary judgment schedule | Nolan, J | 0.2 |
| 03/05/2010 | Review Judge Garfinkel opinion on documents | Nolan, J | 0.4 |
| 03/05/2010 | Prepare outline for opposition to motion for summary judgment on veil piercing counts | Sandler, E | 1.5 |
| 03/05/2010 | Study Judge Garfinkel's ruling on Longson communications and prepare summary of same for case team | Sandler, E | 1.0 |
| 03/05/2010 | Conferences with D. Wenner and S. Fisher to discuss preparation of oppositions to motions for summary judgment | Sandler, E | 1.0 |
| 03/05/2010 | Review memoranda of law regarding fifth count and attorneys fees; conference with E. Sandler regarding same; draft outlines regarding same | Wenner, D | 3.7 |
| 03/08/2010 | Review transcripts for objection to motion for summary judgment on successor liability; meeting with E. Sandler regarding separate brief issue; research objection to motion for summary judgment on successor liability | Beard, E | 1.9 |
| 03/08/2010 | Review chart of all deposition exhibits to ensure that the file is up-to-date; review, organize and incorporate discovery material into the master file | Micklich, S | 2.1 |
| 03/08/2010 | Attention to defendants' summary judgment papers | Nolan, J | 2.1 |
| 03/08/2010 | Study issues in defendants' summary judgment motions | Sandler, E | 1.5 |
| 03/09/2010 | Review deposition transcripts for response to motion for summary judgment on successor liability | Beard, E | 1.0 |
| 03/09/2010 | Attention to adding deposition transcript of M. Stauffer to Summation | Donlin, K | 0.2 |
| 03/09/2010 | Research regarding the propriety of granting a motion for summary judgment on veil-piercing claims | Fisher, S | 0.9 |

WFB-MK638889

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/09/2010 | Review Order regarding Defendants' Motion to Compel Production, gather all documents to be produced and circulate same to J. Joyce, E. Sander and A. Martinez; incorporate material into the master file | Micklich, S | 2.7 |
| 03/09/2010 | Review cases concerning multiple filings/local rules and discussion with E. Sandler regarding strategy | Nolan, J | 1.3 |
| 03/09/2010 | Study cases on the filing of multiple summary judgment motions | Sandler, E | 0.5 |
| 03/09/2010 | Research regarding summary judgment response for Fifth Count; attention to e-mails regarding same; conference with E. Sandler regarding same | Wenner, D | 3.2 |
| 03/10/2010 | Research and prepare argument of federal law on relating-back amended claims and Connecticut law on statutes of limitation and tolling doctrines | Anderson, E | 5.8 |
| 03/10/2010 | Locate, download and send material from Corporate governance treatise as requested by D. Wenner | Bayer, C | 0.3 |
| 03/10/2010 | Review and digest deposition transcripts for objection to motion for summary judgment on successor liability claim | Beard, E | 4.0 |
| 03/10/2010 | Attention to importing and processing deposition exhibit in LAW of M. Stauffer | Donlin, K | 0.6 |
| 03/10/2010 | Research regarding whether veil-piercing claims are suitable for summary judgment; shepardize brief | Fisher, S | 3.9 |
| 03/10/2010 | Research regarding Fifth Count; draft opposition motion regarding same | Wenner, D | 4.7 |
| 03/11/2010 | Research and prepare argument of federal law on relating-back amended claims and Connecticut law on statutes of limitation and tolling doctrines; prepare memorandum on such research to oppose summary judgment motions | Anderson, E | 4.9 |
| 03/11/2010 | Finish deposition summary for KMC 2007 deposition; review joint letter on scheduling for summary judgment motion | Beard, E | 4.1 |
| 03/11/2010 | Meet with E. Sandler to discuss research; follow up with e-mail containing relevant cases regarding the effect of res judicata on veil piercing claims | Fisher, S | 1.2 |
| 03/11/2010 | Incorporate material into the master file | Micklich, S | 1.2 |

WFB-MK638890

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/11/2010 | Finish review of summary judgment papers | Nolan, J | 2.6 |
| 03/11/2010 | Attention to issues regarding order on Longson documents | Nolan, J | 0.4 |
| 03/11/2010 | Telephone call to J. Joyce regarding letter to court | Nolan, J | 0.3 |
| 03/11/2010 | Prepare letter to Judge Droney concerning briefing of defendants' summary judgment motions | Sandler, E | 0.5 |
| 03/11/2010 | Revise draft opposition to Fifth Count motion | Wenner, D | 0.2 |
| 03/12/2010 | Review 2008 KMC deposition transcript for response to summary judgment briefs | Beard, E | 0.9 |
| 03/12/2010 | Review, organize and incorporate material into the master file | Micklich, S | 0.9 |
| 03/12/2010 | Review and analysis of defendants' opposition papers to motion in limine | Nolan, J | 1.3 |
| 03/12/2010 | Attention to dispute regarding briefing and communication with the court | Nolan, J | 0.4 |
| 03/15/2010 | Review deposition transcript and create depo summary for response to summary judgment motion | Beard, E | 2.2 |
| 03/15/2010 | Review, identify and incorporate material into the master file | Micklich, S | 1.5 |
| 03/15/2010 | Study defendants' oppositions to motions in limine to exclude expert witnesses | Sandler, E | 1.0 |
| 03/16/2010 | Draft motion for briefing schedule; review deposition testimony for summary judgment objections | Beard, E | 0.7 |
| 03/16/2010 | Review and analyze defendants' memoranda in opposition to motions to preclude expert testimony; conference with E. Sandler; prepare and file motion for extension of time | Mueller, J | 3.4 |
| 03/16/2010 | Review Schaller opposition and participation in discussions with J Joyce and J Mueller regarding response | Nolan, J | 2.4 |
| 03/16/2010 | Meet with J. Mueller to discuss defendants' oppositions to motions in limine to exclude expert witnesses | Sandler, E | 0.5 |
| 03/16/2010 | Review and file motion for briefing schedule on summary judgment motions | Sandler, E | 0.9 |

WFB-MK638891

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/17/2010 | Search Summation for a copy of Diamond Point Plaza Phase II's Articles of Incorporation and circulate to the team; review, identify and organize discovery material into the master file | Micklich, S | 1.3 |
| 03/18/2010 | Conference with E. Sandler regarding oppositions to summary judgment motions | Wenner, D | 0.1 |
| 03/22/2010 | Research and prepare argument on statutes of limitation and tolling doctrines; prepare memorandum on such research to oppose summary judgment motions | Anderson, E | 9.9 |
| 03/22/2010 | Review research memo on statute of limitations | Beard, E | 0.6 |
| 03/22/2010 | Attention to loading and linking deposition exhibit of M. Stauffer, run backup and utilities, update tracking log | Donlin, K | 0.9 |
| 03/22/2010 | Inventory all deposition transcripts and exhibits to ascertain whether or not we have all materials; incorporate discovery material into the master file | Micklich, S | 1.1 |
| 03/22/2010 | Research case law for reply to opposition to motions in limine to preclude expert testimony | Mueller, J | 3.4 |
| 03/22/2010 | Study materials for opposition to summary judgment motion on veil piercing counts | Sandler, E | 2.0 |
| 03/22/2010 | Conference with L. Simmons and meeting with E. Beard regarding preparation of summary judgment opposition briefs | Sandler, E | 0.8 |
| 03/23/2010 | Inventory all deposition transcripts and exhibits to ascertain whether or not we have all materials; incorporate discovery material into the master file; re-organize all deposition exhibits that were pulled for J. Joyce's use regarding deposition preparation | Micklich, S | 2.3 |
| 03/23/2010 | Draft reply memorandum of law in support of motion in limine to preclude the expert testimony of D. Albin | Mueller, J | 8.2 |
| 03/23/2010 | Review Diamond Point purchase agreement | Sandler, E | 0.5 |
| 03/24/2010 | Prepare memorandum on the tolling doctrine of fraudulent concealment; research choice of law issue for statute of limitations | Anderson, E | 3.5 |
| 03/24/2010 | Phone call with E. Anderson regarding statute of limitations research; revise statute of limitations memorandum; phone call with litigation team regarding summary judgment briefing | Beard, E | 3.7 |
| 03/24/2010 | Inventory all deposition transcripts and exhibits to | Micklich, S | 1.7 |

WFB-MK638892

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ascertain whether or not we have all materials and update tracking chart of transcripts and exhibits | | |
| 03/24/2010 | Draft reply memorandum of law in support of motion in limine to preclude the expert testimony of D. Albin | Mueller, J | 7.8 |
| 03/24/2010 | Conference with team preparing summary judgment response papers | Sandler, E | 1.1 |
| 03/24/2010 | Study materials relating to summary judgment motion on veil-piercing counts | Sandler, E | 1.0 |
| 03/25/2010 | Research choice of law regarding statute of limitations; research continuing course of conduct doctrine where no fiduciary duty exists | Anderson, E | 3.1 |
| 03/25/2010 | Meeting with E. Sandler regarding objection to motion for summary judgment | Beard, E | 0.2 |
| 03/25/2010 | Attention to adding deposition transcripts of K. Clancy-Boy (vol 1 and 2), D. Rea, F. Longobardi, attention to WFB-MK Prod docs-overlapping prod numbers | Donlin, K | 1.2 |
| 03/25/2010 | Incorporate discovery material into the master file | Micklich, S | 1.4 |
| 03/25/2010 | Draft reply memorandum of law in support of motion in limine to preclude the expert testimony of J. Schaller | Mueller, J | 5.4 |
| 03/25/2010 | Review and comment on draft reply brief for motion in limine to exclude Albin | Sandler, E | 1.0 |
| 03/26/2010 | Research choice of law regarding statute of limitations; research continuing course of conduct doctrine where no fiduciary duty exists | Anderson, E | 5.1 |
| 03/26/2010 | Incorporate discovery material into the master file | Micklich, S | 1.7 |
| 03/26/2010 | Draft reply memorandum in support of motion in limine to preclude J. Schaller | Mueller, J | 3.2 |
| 03/26/2010 | Research for and begin preparation of opposition to motion for summary judgment on veil-piercing counts | Sandler, E | 3.4 |
| 03/27/2010 | Research continuing course of conduct doctrine where no fiduciary duty exists | Anderson, E | 5.4 |
| 03/27/2010 | Draft reply memorandum in support of motion in limine to preclude J. Schaller | Mueller, J | 3.6 |
| 03/29/2010 | Research continuing course of conduct doctrine where no fiduciary duty exists | Anderson, E | 4.1 |

WFB-MK638893

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/29/2010 | Review, organize and incorporate voluminous discovery material into the master file | Micklich, S | 2.7 |
| 03/29/2010 | Draft opposition to summary judgment motions | Wenner, D | 2.4 |
| 03/30/2010 | Search for documents in Summation that will be used to support our opposition to Konover's Motion for Summary Judgment | Micklich, S | 2.6 |
| 03/30/2010 | Attention to draft briefs and review cases | Nolan, J | 1.8 |
| 03/31/2010 | Search for documents in Summation that will be used to support our opposition to Konover's Motion for Summary Judgment | Micklich, S | 2.7 |
| 03/31/2010 | Review and revise replies on motions in limine and discussion with J. Mueller regarding changes | Nolan, J | 1.9 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 26.8 | $ 590 | $ 15,812.00 |
| Daniel Wenner | Associate | 16.5 | 405 | 6,682.50 |
| Erick M. Sandler | Associate | 29.2 | 370 | 10,804.00 |
| Erik H. Beard | Associate | 48.8 | 300 | 14,640.00 |
| Jeffrey P. Mueller | Associate | 35.0 | 260 | 9,100.00 |
| Erin M. Anderson | Associate | 56.3 | 250 | 14,075.00 |
| Steven J. Fisher | Associate | 6.7 | 235 | 1,574.50 |
| Suzanne P Micklich | Paralegal | 25.9 | 160 | 4,144.00 |
| Catherine M Bayer | Library | 0.3 | 120 | 36.00 |
| Kathleen M Donlin | Project Assistant | 4.6 | 140 | 644.00 |
| **Total** | | 250.1 | | $ 77,512.00 |

Matter Fee     $ 77,512.00

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 340.90 |
| Photocopying - 8,007 copies at 0.20 cents per copy | 1,601.40 |
| Pacer Charges | ~~9.82~~ |
| Sheriff's Fees | 47.50 |
| | ~~$ 1,999.72~~ |

1989.80

Matter Disbursements     $ ~~1,999.72~~

Total For Professional Services Rendered      77,512.00

Total Disbursements      1,989.72   1989.80

**Total Bill**      $ 79,541.72

*79,501.80*

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:   LOAN   REO   DEP
REIMB BY:   B   T   B/D   NONREIMB
LOAN NO.:
POOL NAME:

WFB-MK638895

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

April 14, 2010

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY -- PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 77,512.00 |
| Total Disbursements | 1,999.72 |
| **Current Balance Invoice # 33592719** | **$ 79,511.72** |

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,  $ 140,335 79

TOTAL AMOUNT DUE (Current invoice plus unpaid balances)  $ 219,847.51

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638896**

hhfax

12:15:44
WFB-MK638897.PDF



MAY 26 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33597557 |

| Batch Control #: | BATCH003872 |
|---|---|
| Vendor #: | 04608 |
| Invoice Date: | 05/20/2010 |

| 190000285 | 0 | Both | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $93,836.37 |

(36) Legal Fees

Demond Point Plas

$93,818.37

$93,813.81

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| Manager's Approval: | Mark | |
|---|---|---|
| Add'l Approval: | Peter | Date: |
| Add'l Approval: | Mean Way 4/6/10 | Date: |
| Add'l Approval: | Mark Baer | |
| Add'l Approval: | Cowdum | |

Page 1 of 1

WFB-MK638897

# D P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

May 20, 2010

MAY 2 6 2010

RE:   195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 92,151.50 |
| Total Disbursements | 1,664.87 |
| **Current Balance Invoice # 33597557** | **$ 93,816.37** |

---

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,                $ 219,819.43

**TOTAL AMOUNT DUE (Current Invoice plus unpaid balances)**         **$ 313,635.80**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

---

Amount Enclosed: $ _____

| | |
|---|---|
| Please return this Remittance Copy with your<br>check made payable to:<br>**Day Pitney LLP**<br>P.O. Box 33300<br>Hartford, CT  06150-3300 | Wire Instructions:<br>Please reference Bill # and/or Client/Matter number·<br>Bank of America, NA  Hartford, CT   ABA#026009593<br>Day Pitney Account #9409142259 |

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638898

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

May 20, 2010
Invoice: 33597557

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon  2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through April 30, 2010, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/01/2010 | Draft e-mail to co-counsel L. Simmons regarding summary judgment papers | Anderson, E | 0.1 |
| 04/01/2010 | Review and edit research memo on statute of limitations issues | Beard, E | 0.7 |
| 04/01/2010 | Search for documents in Summation that will be used to support our opposition to Konover's Motion for Summary Judgment | Micklich, S | 2.9 |
| 04/01/2010 | Attention to revised briefs | Nolan, J | 0.7 |
| 04/02/2010 | Phone call with M. McKee regarding summary judgment briefs; work on summary judgment objection | Beard, E | 1.7 |
| 04/02/2010 | Review, organize and incorporate voluminous discovery material into the master file | Micklich, S | 1.6 |
| 04/02/2010 | Revise reply memoranda in support of motions in limine to preclude the testimony of David Albin and Joseph Schaller; prepare exhibits; coordinate filing | Mueller, J | 3.2 |
| 04/02/2010 | Attention to reply briefs and Stauffer errata page | Nolan, J | 0.4 |

WFB-MK638899

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/02/2010 | Draft opposition to attorney's fees summary judgment motion; review and revise opposition to fifth count summary judgment motion | Wenner, D | 3.6 |
| 04/05/2010 | Conference with co-counsel L. Simmons regarding summary judgment papers | Anderson, E | 0.1 |
| 04/05/2010 | Research file for the 2006 deposition of D. Goldrick and forward the same to A. Martinez and M. McKee (.5); incorporation of discovery material into the file (1.2) | Micklich, S | 1.7 |
| 04/05/2010 | Review and revise oppositions to Fifth Count and Attorneys' Fees summary judgment motions; attention to e-mails regarding same; research regarding same | Wenner, D | 2.2 |
| 04/06/2010 | Incorporation of discovery material into the file | Micklich, S | 1.1 |
| 04/06/2010 | Attention to summary judgment motions | Nolan, J | 1.7 |
| 04/06/2010 | Continue preparation of opposition to summary judgment motion on veil piercing counts | Sandler, E | 2.0 |
| 04/07/2010 | Attention to loading deposition transcript of D. Goldrick, process D. Goldrick deposition exhibits in LAW, number and export from LAW, load into Summation, link D. Goldrick exhibits to deposition transcript, attention to WFB-Priv docs and txt files | Donlin, K | 1.4 |
| 04/07/2010 | Inventory all deposition transcripts and exhibits to ascertain whether or not we have all materials and update tracking chart of transcripts and exhibits (1.5); review, organize and incorporate material into the master file (1.2) | Micklich, S | 2.7 |
| 04/08/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 1.7 |
| 04/08/2010 | Review D. Wenner's draft sections of memoranda opposing summary judgment on fifth count and attorney's fees claim | Sandler, E | 2.0 |
| 04/08/2010 | Conference with E. Sandler regarding motion responses; attention to e-mails regarding same | Wenner, D | 0.3 |
| 04/09/2010 | Review deposition transcripts for objection to motion for summary judgment as to successor liability count | Beard, E | 1.2 |
| 04/09/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 2.1 |
| 04/09/2010 | Review and revise oppositions to summary judgment | Wenner, D | 0.9 |

WFB-MK638900

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | motions; conference with E. Sandler regarding same | | |
| 04/10/2010 | Continue preparation of opposition to summary judgment motion on veil piercing counts | Sandler, E | 5.0 |
| 04/11/2010 | Draft objection to motion for summary judgment as to successor liability count | Beard, E | 5.3 |
| 04/12/2010 | Draft objection to motion for summary judgment | Beard, E | 5.3 |
| 04/12/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 1.1 |
| 04/12/2010 | Telephone call to J. Joyce regarding status of summary judgment responses; attention to opposition papers | Nolan, J | 2.3 |
| 04/12/2010 | Continue preparation of summary judgment papers | Sandler, E | 2.2 |
| 04/12/2010 | Conference with J. Joyce regarding status of summary judgment opposition preparation | Sandler, E | 0.2 |
| 04/12/2010 | Finalize opposition memoranda to summary judgment motions; attention to e-mails regarding same | Wenner, D | 1.1 |
| 04/13/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 1.0 |
| 04/13/2010 | Participation in conference call regarding sumary judgment papers; review and revise drafts | Nolan, J | 5.7 |
| 04/13/2010 | Conference with J. Joyce and L. Simmons regarding summary judgment opposition brief preparation | Sandler, E | 0.9 |
| 04/13/2010 | Review draft summary judgment opposition briefs | Sandler, E | 1.8 |
| 04/13/2010 | Conference with E. Sandler regarding briefs; review and revise same | Wenner, D | 0.6 |
| 04/14/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 1.5 |
| 04/14/2010 | Attention to summary judgment papers | Nolan, J | 3.3 |
| 04/15/2010 | Attention to WFB-PRIV documents, create new fields in Wells Fargo 2 case, load images and coding into Summation, import OCR WFB-PRIV docs in LAW, add deposition transcripts of L. Benedicto, D. Billig, S. Longson and C. Weiner | Donlin, K | 3.3 |
| 04/15/2010 | Conference with J. Nolan and E. Sussman; attention to background and summary judgment issues | Elliott, D | 2.0 |

WFB-MK638901

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/15/2010 | Review, organize and incorporate discovery material into the master file | Micklich, S | 1.8 |
| 04/15/2010 | Attention to responses and Rule 56(A)2 Statements;discussions with J Joyce and E Sandler regarding schedule and status of drafts | Nolan, J | 3.3 |
| 04/15/2010 | Conference with J. Joyce regarding status of summary judgment opposition preparation | Sandler, E | 0.4 |
| 04/15/2010 | Review and revise opposition memoranda; attention to e-mails regarding same | Wenner, D | 2.5 |
| 04/16/2010 | Conference with J. Nolan; attention to pleadings and summary judgment briefs | Elliott, D | 0.0 |
| 04/16/2010 | Review and revise Rule 56(a)2 statements | Nolan, J | 2.2 |
| 04/16/2010 | Meet with J. Nolan and D. Elliott to discuss preparation of summary judgment motions; prepare materials for D. Elliott | Sandler, E | 0.7 |
| 04/19/2010 | Attention to pleadings and summary judgment responses, conference with E. Sandler and J. Nolan regarding allocation of work | Elliott, D | 0.0 |
| 04/19/2010 | Research Summation for the 1986 formation document regarding Diamond Point Plaza (1.1), LP; research the Maryland Secretary of State's website for said document and brief meeting with E. Sandler with respect to the same(.5); research to try and determine the origin of a document found with the bates prefix of "CC" and conversation with E. Sandler regarding the same (.4); incorporate discovery material into the master file (1.2) | Micklich, S | 3.2 |
| 04/19/2010 | Participation in conference call regarding briefs, disputed facts and schedule; attention to draft briefs and statements; telephone call to T. Shearin regarding schedule | Nolan, J | 3.8 |
| 04/19/2010 | Prepare 56(a)(2) statement pertaining to motion for summary judgment on veil-piercing claims | Sandler, E | 4.8 |
| 04/19/2010 | Conference with J. Joyce regarding status of summary judgment brief preparation | Sandler, E | 0.2 |
| 04/19/2010 | Meet with J. Nolan and D. Elliott to discuss summary judgment brief preparation | Sandler, E | 0.8 |
| 04/19/2010 | Prepare motion for extension of summary judgment briefing schedule | Sandler, E | 0.4 |

WFB-MK638902

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/19/2010 | Teleconference with E. Sandler regarding briefs | Wenner, D | 0.1 |
| 04/20/2010 | Revise summary judgment brief and draft local rule 56(a)(2) statement | Beard, E | 5.1 |
| 04/20/2010 | Attention to pleadings and opposition to defendant's summary judgment motions | Elliott, D | 6.0 |
| 04/20/2010 | Begin verifying corporate information provided by the Defendants in their Statement of Material Facts | Micklich, S | 3.8 |
| 04/20/2010 | Participation in conference call with W. Murphy concerning briefing schedule; attention to new Connecticut Supreme Court case on veil piercing; telephone call to J. Joyce regarding summary judgment papers; attention to drafts; telephone call from T. Shearin regarding filing schedule; discussions with J. Joyce regarding responses and schedule | Nolan, J | 3.8 |
| 04/20/2010 | Attention to motion for extension of summary judgment briefing schedule, including discussions with co-counsel and opposing counsel and preparation and filing of motion | Sandler, E | 2.6 |
| 04/20/2010 | Continue preparation of 56(a)(2) statement for summary judgment brief on veil-piercing counts | Sandler, E | 0.5 |
| 04/21/2010 | Draft local rule 56(a)(2) statement for summary judgment motion on sixth count | Beard, E | 3.7 |
| 04/21/2010 | Attention to WFB-PRIV documents, attention to loading Control List for OCR documents | Donlin, K | 1.3 |
| 04/21/2010 | Attention to pleadings and summary judgment oppositions; conference with E. Sandler | Elliott, D | 5.0 |
| 04/21/2010 | Verify corporate information provided by the Defendants in their Statement of Material Facts | Micklich, S | 3.1 |
| 04/21/2010 | Incorporate discovery material into the master file | Micklich, S | 1.0 |
| 04/21/2010 | Participation in conference call regarding response; review and revise contested fact statements; telephone call from J. Joyce regarding organizational issues | Nolan, J | 4.6 |
| 04/21/2010 | Continue preparation of Rule 56(a)(2) Statement for veil-piercing summary judgment brief | Sandler, E | 1.5 |
| 04/21/2010 | Meeting to discuss summary judgment response preparation | Sandler, E | 0.8 |

WFB-MK638903

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/21/2010 | Conference with E. Sandler regarding briefs | Wenner, D | 0.1 |
| 04/22/2010 | Review deposition transcripts and draft local rule 56(a)(2) statement for opposition to summary judgment motion on sixth count | Beard, E | 7.0 |
| 04/22/2010 | Conference with J. Nolan; attention to summary judgment opposition | Elliott, D | 2.0 |
| 04/22/2010 | Research file for the 2008 Maryland hearing transcripts regarding attorneys' fees and phone call with A. Torres-Martinez regarding the same | Micklich, S | 0.6 |
| 04/22/2010 | Verify corporate information provided by the Defendants in their Statement of Material Facts | Micklich, S | 2.2 |
| 04/22/2010 | Discussion with E. Sandler and review draft brief on attorney fees | Nolan, J | 1.8 |
| 04/22/2010 | Continue preparation of Rule 56(a)(2) statement for veil-piercing summary judgment brief | Sandler, E | 3.3 |
| 04/22/2010 | Study draft brief on attorney's fees summary judgment motion | Sandler, E | 0.5 |
| 04/22/2010 | Conference with J. Joyce regarding briefs on summary judgment motions on fiduciary duty claim and attorney's fees claim | Sandler, E | 1.5 |
| 04/22/2010 | Teleconference with E. Sandler, L. Simmons and J. Joyce regarding motion responses; review comments regarding same; attention to e-mails regarding same | Wenner, D | 2.0 |
| 04/23/2010 | Draft Local Rule 56(a)(2) Statement; review deposition transcript of M. Guglielmo; phone call with J. Joyce and E. Sandler regarding response to summary judgment motion on successor liability | Beard, E | 5.3 |
| 04/23/2010 | Attention to summary judgment oppositions | Elliott, D | 3.0 |
| 04/23/2010 | Gather Konover Development deposition material for E. Beard | Micklich, S | 0.6 |
| 04/23/2010 | Verify corporate information provided by the Defendants in their Statement of Material Facts | Micklich, S | 1.0 |
| 04/23/2010 | Telephone call to and telephone call from J. Joyce regarding briefs; attention to drafts | Nolan, J | 2.4 |
| 04/23/2010 | Continue preparation of memorandum in opposition to summary judgment on veil-piercing claims | Sandler, E | 0.9 |

WFB-MK638904

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/23/2010 | Conference with briefing team preparing memorandum in opposition to summary judgment on attorney's fees claim and on subordination claim | Sandler, E | 1.1 |
| 04/23/2010 | Conference with briefing team preparing opposition to summary judgment on successor liability claim | Sandler, E | 1.4 |
| 04/23/2010 | Review and revise oppositions to summary judgment motions; conference with E. Sandler regarding same | Wenner, D | 3.6 |
| 04/25/2010 | Prepare statement of facts section for memorandum in opposition to motion for summary judgment on veil-piercing counts | Sandler, E | 3.0 |
| 04/26/2010 | Attention to summary judgment oppositions | Elliott, D | 3.0 |
| 04/26/2010 | Verify corporate information provided by the Defendants in their Statement of Material Facts and email to A. Torres-Martinez regarding the same | Micklich, S | 2.8 |
| 04/26/2010 | Incorporate discovery material into the master file | Micklich, S | 0.7 |
| 04/26/2010 | Telephone call from J. Joyce and conference with E. Sandler regarding briefs; further work on fact statements | Nolan, J | 1.8 |
| 04/26/2010 | Continue preparation of statement of facts for brief opposing summary judgment on veil-piercing claims | Sandler, E | 6.6 |
| 04/27/2010 | Draft and revise local rule 56(a)(2) statement and objection to motion for summary judgment | Beard, E | 6.3 |
| 04/27/2010 | Attention to renaming Review Sets | Donlin, K | 0.2 |
| 04/27/2010 | Incorporate discovery material into the master file | Micklich, S | 0.8 |
| 04/27/2010 | Verify corporate information provided by the Defendants in their Statement of Material Facts | Micklich, S | 1.8 |
| 04/27/2010 | Continue preparation of statement of facts for memorandum opposing summary judgment on veil piercing claims | Sandler, E | 1.5 |
| 04/28/2010 | Supplemental research for objection to motion for summary judgment; revise objection to motion for summary judgment | Beard, E | 5.7 |
| 04/28/2010 | Attention to summary judgment oppositions | Elliott, D | 4.0 |
| 04/28/2010 | Incorporate discovery material into the master file | Micklich, S | 1.4 |

WFB-MK638905

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/28/2010 | Continue preparation of memorandum in opposition to summary judgment motion on veil piercing claims | Sandler, E | 4.2 |
| 04/29/2010 | Review deposition transcripts and exhibits for objection to motion for summary judgment; draft and revise facts section and argument for objection to motion for summary judgment | Beard, E | 9.5 |
| 04/29/2010 | Incorporate discovery material into the master file | Micklich, S | 1.8 |
| 04/29/2010 | Review and revise opposition to summary judgment motions; attention to e-mails regarding same | Wenner, D | 3.3 |
| 04/30/2010 | Draft and revise local rule 56(a)(2) statement and objection to motion for summary judgment; meeting with E. Sandler regarding same | Beard, E | 9.1 |
| 04/30/2010 | Incorporate discovery material into the master file | Micklich, S | 1.2 |
| 04/30/2010 | Continue preparation of memorandum in opposition to summary judgment motion on veil piercing counts | Sandler, E | 2.4 |
| 04/30/2010 | Review and revise summary judgment opposition motions | Wenner, D | 1.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 37.8 | $ 590 | $ 22,302.00 |
| David J Elliott | Partner | 25.0 | 505 | 12,625.00 |
| Daniel Wenner | Associate | 21.7 | 405 | 8,788.50 |
| Erick M. Sandler | Associate | 53.2 | 370 | 19,684.00 |
| Erik H. Beard | Associate | 65.9 | 300 | 19,770.00 |
| Jeffrey P. Mueller | Associate | 3.2 | 260 | 832.00 |
| Erin M. Anderson | Associate | 0.2 | 250 | 50.00 |
| Suzanne P Micklich | Paralegal | 45.2 | 160 | 7,232.00 |
| Kathleen M Donlin | Project Assistant | 6.2 | 140 | 868.00 |
| **Total** | | 258.4 | | $ 92,151.50 |
| | | | Matter Fee | $ 92,151.50 |

WFB-MK638906

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 269.50 |
| Photocopying - 2,198 copies at 0.20 cents per copy | 439.60 |
| Courier | 12.50 |
| Depositions/Transcripts | 916.69 |
| Pacer Charges | ~~2.85~~ |
| United Parcel Service | 24.02 |

$1,664.87    ~~1662.3~~

Matter Disbursements    $ 1,664.87

Total For Professional Services Rendered    92,151.50

Total Disbursements    ~~1,664.87~~ 1662.3

**Total Bill**    $ 93,816.37

$ 93,813.81

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:    LOAN    REO    DEF
REIMB BY:    B    B/T    NONREIMB
LOAN NO.:
POOL NAME:

**WFB-MK638907**

hhfax

12:15:46
WFB-MK638908.PDF

JUN 1 1 2010

✓ 174,499.60

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Requestor:** cmendez

**Vendor Name:** DAY PITNEY, LLP

**Invoice No.:** 33500729

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 06/09/2010

| | | | |
|---|---|---|---|
| 1500000285- | 0 | Both | (30) Legal Fees |

Diamond Point

$ Deficiency 13059 - CRG20 - 00176   SALOMON 2000-C2

$174,491.15
$174,591.15

**AUTHORIZATION**
This form must be approved in accordance with the SS Capital Approval Matrix

Manager's Approval: _____   See Attached

Add'l Approval: Brian _____ M.V. _____

Add'l Approval: Charles Evans 7/9/10

Add'l Approval: Charles Evans
Thompson   See Attached

Add'l Approval: _____   Date: 7/11/10

Add'l Approval: _____   Date: 7/11/10

Page 1 of 1

**WFB-MK638908**



**DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

JUN 1 1 2010          June 9, 2010

RE:      195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 172,736.50 |
| Total Disbursements | 1,854.65 |
| **Current Balance Invoice # 33600729** | **$ 174,591.15** |

| | |
|---|---:|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 313,635.80 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 488,226.95** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638909



**DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

June 9, 2010
Invoice: 33600729

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through May 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2010 | Study deposition transcripts and discovery responses for purposes of preparing opposition to motion for summary judgment on veil piercing claims | Sandler, E | 2.5 |
| 05/02/2010 | Continue preparation of opposition to motion for summary judgment on veil-piercing counts | Sandler, E | 5.0 |
| 05/03/2010 | Revise opposition to motion for summary judgment on successor liability count | Beard, E | 0.7 |
| 05/03/2010 | Attention to processing DPPLP, AWCA and PEER, manual resolution of documents in LAW, export and load into Summation | Donlin, K | 2.6 |
| 05/03/2010 | Attention to summary judgment responses | Elliott, D | 3.0 |
| 05/03/2010 | Incorporate discovery material into the master file | Micklich, S | 1.0 |
| 05/03/2010 | Review and revise summary judgment briefs | Nolan, J | 5.7 |
| 05/03/2010 | Review and comment on brief opposing summary judgment on successor liability count | Sandler, E | 2.7 |

WFB-MK638910

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/03/2010 | Continue preparation of brief opposing summary judgment on veil piercing counts | Sandler, E | 2.8 |
| 05/04/2010 | Locate material regarding summary judgment brief | Micklich, S | 0.6 |
| 05/04/2010 | Review and revise summary judgment briefs | Nolan, J | 4.8 |
| 05/05/2010 | Run searches in LSA to find work product involving recovery of attorney fees in fraudulent transfer cases as per E. Sandler request | Bayer, C | 0.5 |
| 05/05/2010 | Revise objection to motion for summary judgment | Beard, E | 0.5 |
| 05/05/2010 | Attention to processing KMC-PEERLESS docs in LAW, export and load into Summation, create new field in Etable, create review set | Donlin, K | 1.3 |
| 05/05/2010 | Attention to summary judgment opposition briefs; conference with E. Sandler | Elliott, D | 2.0 |
| 05/05/2010 | Review and revise summary judgment briefs; telephone call from J. Joyce regarding briefs and 56 (b) statements | Nolan, J | 3.7 |
| 05/05/2010 | Review opposition to motion for summary judgment on attorney's fees claim and cases cited therein | Sandler, E | 2.0 |
| 05/05/2010 | Review and comment on brief opposing summary judgment on fiduciary duty count | Sandler, E | 1.5 |
| 05/05/2010 | Continue preparation of brief opposing summary judgment on veil piercing claims and accompanying 56(a)(2) statement | Sandler, E | 5.0 |
| 05/06/2010 | Revise objection to motion for summary judgment; meeting with J. Nolan, E. Sandler, and D. Ellliott regarding same | Beard, E | 5.7 |
| 05/06/2010 | Conference with J. Nolan and E. Sandler; revise Opposition Memorandum on Fifth Count regarding summary judgment | Elliott, D | 4.0 |
| 05/06/2010 | Research file for financial information on Konover Development and Peerless for E. Sandler (1.3); research and insert fact citations into the veil piercing brief (3.5); incorporate discovery material into the master file (1.0) | Micklich, S | 5.8 |
| 05/06/2010 | Participation in discussions with E. Sandler and J. Joyce regarding current status of Rule 56 statements and objections and briefs; work on briefs | Nolan, J | 4.3 |
| 05/06/2010 | Review and work on various summary judgment | Sandler, E | 9.0 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | opposition briefs, including team meetings and conferences, draft markups and review of factual record | | |
| 05/06/2010 | Conference with E. Sandler regarding summary judgment responses; review same; attention to e-mails regarding same | Wenner, D | 0.5 |
| 05/07/2010 | Draft and revise successor liability brief and 56(a)(2) Statement | Beard, E | 2.8 |
| 05/07/2010 | Attention to briefs opposing summary judgment | Elliott, D | 4.0 |
| 05/07/2010 | Research and insert fact citations into the veil piercing brief | Micklich, S | 5.0 |
| 05/07/2010 | Review and revise summary judgment papers | Nolan, J | 5.1 |
| 05/07/2010 | Review and preparation of summary judgment opposition papers, and conferences with briefing teams | Sandler, E | 6.4 |
| 05/07/2010 | Review and revise response to summary judgment motion; research regarding same; attention to e-mails regarding same; conference with E. Sandler regarding same | Wenner, D | 3.5 |
| 05/08/2010 | Review draft brief opposing summary judgment on attorney's fees claim | Sandler, E | 2.4 |
| 05/08/2010 | Review draft summary judgment opposition briefs relating to the Fifth and Seventh Counts | Sandler, E | 1.0 |
| 05/09/2010 | Review and revise summary judgment brief on veil piercing | Nolan, J | 2.1 |
| 05/10/2010 | Research and insert fact citations into the veil piercing brief (4.8); research file and forward various Responses to Interrogatories filed by the defendants to A. Torres-Martinez (.7) | Micklich, S | 5.5 |
| 05/10/2010 | Participation in conference call regarding summary judgment papers; review and revise briefs | Nolan, J | 5.9 |
| 05/10/2010 | Preparation of various summary judgment briefs and Local Rule 56(a)(2) statements of facts, including several conferences with briefing teams and review of draft briefs | Sandler, E | 11.3 |
| 05/11/2010 | Revise opposition brief for motion for summary judgment as to successor liability count | Beard, E | 1.2 |
| 05/11/2010 | Attention to response briefs on summary judgment | Elliott, D | 4.0 |

WFB-MK638912

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | motions | | |
| 05/11/2010 | Begin pulling and printing exhibits referenced in our Rule 56(a)(2) Statements | Micklich, S | 5.2 |
| 05/11/2010 | Participation in daily conference call regarding summary judgment; review and revise summary judgment papers | Nolan, J | 4.3 |
| 05/11/2010 | Preparation of summary judgment response memoranda, statement of fact and exhibits; conferences with case team to discuss same | Sandler, E | 9.1 |
| 05/11/2010 | Cite check brief for E. Sandler | Wellington, C | 2.5 |
| 05/11/2010 | Conferences with E. Sandler; review and revise opposition to fifth count summary judgment motion | Wenner, D | 3.1 |
| 05/12/2010 | Conference with E. Sandler; attention to Rule 56(a)(1) and (2) papers | Elliott, D | 1.5 |
| 05/12/2010 | Gathering and printing exhibits referenced in our Rule 56(a)(2) Statements | Micklich, S | 5.4 |
| 05/12/2010 | Participation in conference call with team; review and revise summary judgment briefs | Nolan, J | 4.7 |
| 05/12/2010 | Preparation of summary judgment response memoranda, statements of fact and exhibits; conferences with case team regarding same | Sandler, E | 9.1 |
| 05/12/2010 | Correct citations in brief and cite check brief for E. Sandler | Wellington, C | 2.7 |
| 05/12/2010 | Review and revise opposition to fifth count summary judgment motion; attention to e-mails regarding same | Wenner, D | 1.5 |
| 05/13/2010 | Revise brief in support of objection to motion for summary judgment | Beard, E | 0.5 |
| 05/13/2010 | Begin review of E. Sandler's declaration and begin with detailed enumeration of the exhibits | Clancy-Boy, K | 4.3 |
| 05/13/2010 | Attention to briefs opposing summary judgment; conference with E. Sandler | Elliott, D | 4.0 |
| 05/13/2010 | Assist with the preparation of declaration exhibits and drafting and revising documents to be e-filed in response to defendants' Motions for Summary Judgment | Micklich, S | 13.0 |
| 05/13/2010 | Preparation of summary judgment response | Sandler, E | 8.5 |

WFB-MK638913

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | memoranda, statements of fact and exhibits; conferences with case team regarding same | | |
| 05/13/2010 | Cite check two briefs for E. Sandler | Wellington, C | 3.5 |
| 05/13/2010 | Finalize opposition to fifth count summary judgment motion; conferences with E. Sandler regarding same | Wenner, D | 1.0 |
| 05/14/2010 | Edit and revise brief in opposition to motion for summary judgment as to sixth count; edit and revise Local Rule 56(a)(2) Statement; review veil piercing 56(a)(2) statement | Beard, E | 6.6 |
| 05/14/2010 | Continue with review of E. Sandler's declaration and begin with detailed enumeration of the exhibits | Clancy-Boy, K | 7.2 |
| 05/14/2010 | Attention to summary judgment opposition papers | Elliott, D | 6.0 |
| 05/14/2010 | Prepare cite check for E. Sandler | Howey, L | 6.0 |
| 05/14/2010 | Assist with the preparation of declaration exhibits and drafting and revising documents to be e-filed in response to defendants' Motions for Summary Judgment | Micklich, S | 13.0 |
| 05/14/2010 | Participation in team conference calls; review and revise summary judgment papers | Nolan, J | 7.9 |
| 05/14/2010 | Preparation of summary judgment response memoranda, statements of fact and exhibits; conferences with case team regarding same | Sandler, E | 10.0 |
| 05/14/2010 | Assisted with the preparation of the Declaration of E. Sandler for submittal to the U.S. District Court; meeting with S. Micklich regarding Declaration | Tuohey, R | 4.3 |
| 05/14/2010 | Cite check briefs for E. Sandler | Wellington, C | 4.7 |
| 05/15/2010 | Prepare cite check for E. Sandler | Howey, L | 3.8 |
| 05/15/2010 | Assist with the preparation of declaration exhibits and drafting and revising documents to be e-filed in response to defendants' Motions for Summary Judgment | Micklich, S | 12.3 |
| 05/15/2010 | Review and revise summary judgment papers and attention to e-mails | Nolan, J | 4.6 |
| 05/15/2010 | Preparation of summary judgment response memoranda, statements of fact and exhibits; conferences with case team regarding same | Sandler, E | 6.7 |

WFB-MK638914

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/15/2010 | Assisted with the preparation of the Declaration of E. Sandler for submittal to the U.S. District Court; meeting with S. Micklich regarding Declaration | Tuohey, R | 8.5 |
| 05/15/2010 | Cite check brief for E. Sandler | Wellington, C | 2.0 |
| 05/16/2010 | Revise Local Rule 56(a)(2) Statement and brief in opposition to motion for summary judgment as to sixth count; draft motion to seal; draft motion to file oversized brief; further revisions to brief and facts statement | Beard, E | 8.4 |
| 05/16/2010 | Review and update memorandum in opposition to defendants' motion for summary judgment as to the first and second counts of plaintiff's second amended complaint to include the citations to the plaintiff's 56(a)(2) statement; update plaintiff's 56(a)(2) statement to include citations to Sandler Declaration. | Fisher, S | 8.4 |
| 05/16/2010 | Assist with the preparation of declaration exhibits and drafting and revising documents to be e-filed in response to defendants' Motions for Summary Judgment | Micklich, S | 6.8 |
| 05/16/2010 | Review and revise summary judgment papers and attention to e-mails | Nolan, J | 4.1 |
| 05/16/2010 | Preparation of summary judgment response memoranda, statements of fact and exhibits; conferences with case team regarding same | Sandler, E | 13.8 |
| 05/17/2010 | Final review and preparation of summary judgment opposition briefs | Beard, E | 4.9 |
| 05/17/2010 | Continue with preparation of the list of exhibits to be filed with E. Sandler's Local Rule 52 (a)(2) Statement supporting the Motion for Summary Judgment | Clancy-Boy, K | 0.8 |
| 05/17/2010 | Attention to Opposition to defendant's Memorandum for Summary Judgment regarding Seventh Count; conference with E. Sussman and J. Nolan; attention to supporting exhibits | Elliott, D | 5.0 |
| 05/17/2010 | Update plaintiff's 56(a)(2) statement to include citations to Sandler Declaration; review and edit memorandum in opposition to defendant's motion for summary judgment as to count 7; review and edit memorandum in opposition to defendant's motion for summary judgment as to plaintiff's claims for attorney's fees. | Fisher, S | 7.2 |
| 05/17/2010 | Assist with the preparation of declaration exhibits and drafting and revising documents to be e-filed in | Micklich, S | 13.8 |

WFB-MK638915

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | response to defendants' Motions for Summary Judgment | | |
| 05/17/2010 | Attention to summary judgment papers and discussions with J. Joyce and E. Sandler regarding filing and next steps | Nolan, J | 3.2 |
| 05/17/2010 | Preparation and filing of summary judgment response memoranda, statements of fact and exhibits; conferences with case team regarding same | Sandler, E | 15.0 |
| 05/18/2010 | Review opposition brief to motion for summary judgment on affirmative defenses | Beard, E | 1.7 |
| 05/18/2010 | Begin quality control review of the recitation and actual exhibits filed with E. Sandler's Local Rule 52 (a)(2) Statement supporting the Motion for Summary Judgment | Clancy-Boy, K | 6.0 |
| 05/18/2010 | Ensure service of all Briefs, Statements, Declarations and Exhibits was made to required parties; re-organizing documents used to prepare Briefs, Statements and Declarations | Micklich, S | 3.1 |
| 05/18/2010 | Attention to summary judgment filings; start review of Konover response | Nolan, J | 1.8 |
| 05/18/2010 | Attention to submission of sealed documents and chambers' copies of summary judgment opposition filings | Sandler, E | 2.6 |
| 05/19/2010 | Complete quality control review of the recitation and actual exhibits filed with E. Sandler's Local Rule 52 (a)(2) Statement supporting the Motion for Summary Judgment | Clancy-Boy, K | 7.0 |
| 05/19/2010 | Attention to processing KDC documents in LAW | Donlin, K | 0.7 |
| 05/19/2010 | Re-organizing documents used to prepare Briefs, Statements and Declarations | Micklich, S | 3.7 |
| 05/19/2010 | Review Konover Brief, Rule 56 Statement and Exhibits; discussion with J. Joyce regarding issues and strategy for reply | Nolan, J | 3.4 |
| 05/20/2010 | Attention to load KDC documents into Summation | Donlin, K | 0.7 |
| 05/20/2010 | Re-organizing documents used to prepare Briefs, Statements and Declarations | Micklich, S | 2.6 |
| 05/20/2010 | Review pleadings concerning motion for summary judgment on defendant's affirmative defenses | Mueller, J | 1.2 |

WFB-MK638916

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/20/2010 | Review and analysis of Konover brief and supporting cases, WF briefs and cases; telephone call from J. Joyce regarding issues and plan; telephone call to T. Shearin regarding Konover defective affidavit | Nolan, J | 4.2 |
| 05/20/2010 | Prepare and file supplemental Sandler Declaration for summary judgment opposition papers | Sandler, E | 0.7 |
| 05/20/2010 | Study defendants' opposition to motion for summary judgment as to affirmative defenses | Sandler, E | 2.3 |
| 05/21/2010 | Locate, download and send full text copies of cases and various Restatement sections requested by E. Sandler | Bayer, C | 0.4 |
| 05/21/2010 | Re-organizing documents used to prepare Briefs, Statements and Declarations | Micklich, S | 2.1 |
| 05/21/2010 | Review defendant's memorandum in opposition to motion for summary judgment on affirmative defenses; teleconference with co-counsel to discuss strategy for reply brief; conference with E. Sandler regarding arguments for reply brief; legal research on section 59(5) Restatement (Second) of Judgments | Mueller, J | 6.8 |
| 05/21/2010 | Participation in team conference call regarding summary judgment reply and attention to outline; telephone calls to M. Shipman and J. Joyce concerning malpractice claim | Nolan, J | 2.6 |
| 05/21/2010 | Conferences with J. Nolan, J. Joyce and J. Mueller regarding defendants' opposition to motion for summary judgment | Sandler, E | 2.8 |
| 05/21/2010 | Office conference with J. Mueller regarding claim of due process issue in veil piercing claim | Taylor, A | 0.3 |
| 05/24/2010 | Gather all documents filed in response to defendants' motions for summary judgment and arrange for CDs to be burned (1.4); incorporate material into the master file (.5) | Micklich, S | 1.9 |
| 05/24/2010 | Research case law in response to defendants' argument that application of res judicata implicates their due process rights; teleconference with E. Sandler and J. Joyce to discuss reply to defendant's memorandum in opposition to plaintiff's motion for summary judgment on affirmative defenses | Mueller, J | 6.2 |
| 05/24/2010 | Telephone call from J. Joyce regarding plans for trial preparation; review M. Konover deposition transcript for summary judgment brief; reread Konover brief | Nolan, J | 2.6 |

WFB-MK638917

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/24/2010 | Conferences with J. Joyce and J. Mueller regarding preparation of reply brief in support of motion for summary judgment | Sandler, E | 1.6 |
| 05/25/2010 | Prepare letters to A. Torres-Martinez and B. Maher ██████████████████ .6); incorporate material into the master file (1.5) | Micklich, S | 2.1 |
| 05/25/2010 | Attention to questions concerning reply brief | Nolan, J | 0.8 |
| 05/26/2010 | Incorporate material into the master file | Micklich, S | 1.1 |
| 05/26/2010 | Telephone call from J. Joyce regarding brief and attention to cases on Restatement regarding default/merits judgments | Nolan, J | 1.8 |
| 05/27/2010 | Incorporate material into the master file | Micklich, S | 1.7 |
| 05/27/2010 | Draft section of brief in response to Defendants' argument that application of res judicata violates their due process rights; legal research on privity; teleconference with E. Sandler, J. Joyce, and L. Simmons | Mueller, J | 9.8 |
| 05/27/2010 | Research and review materials for preparation of reply brief in support of motion for summary judgment | Sandler, E | 6.5 |
| 05/27/2010 | Conference with J. Joyce regarding status and findings of research for reply brief in support of motion for summary judgment | Sandler, E | 0.8 |
| 05/28/2010 | Incorporate material into the master file | Micklich, S | 1.5 |
| 05/28/2010 | Continue to draft section of brief in response to Defendants' argument that application of res judicata violates their due process rights; legal research on judicial estoppel and law of the case; conference with E. Sandler | Mueller, J | 9.6 |
| 05/28/2010 | Review Stauffer materials for meeting with J. Cohn | Nolan, J | 1.9 |
| 05/28/2010 | Research and review materials for preparation of reply brief in support of motion for summary judgment | Sandler, E | 4.0 |

WFB-MK638918

Day Pitney LLP

## Summary of Hours

| | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 79.5 | $ 590 | $ 46,905.00 |
| David J. Elliott | Partner | 33.5 | 505 | 16,917.50 |
| Allan B Taylor | Partner | 0.3 | 460 | 138.00 |
| Daniel Wenner | Associate | 9.6 | 405 | 3,888.00 |
| Erick M. Sandler | Associate | 145.1 | 370 | 53,687.00 |
| Erik H. Beard | Associate | 33.0 | 300 | 9,900.00 |
| Jeffrey P. Mueller | Associate | 33.6 | 260 | 8,736.00 |
| Steven J. Fisher | Associate | 15.6 | 235 | 3,666.00 |
| Karen S Clancy-Boy | Paralegal | 25.3 | 210 | 5,313.00 |
| Raymond V Tuohey Jr | Paralegal | 12.8 | 200 | 2,560.00 |
| Suzanne P Micklich | Paralegal | 107.2 | 160 | 17,152.00 |
| Catherine M Bayer | Library | 0.9 | 120 | 108.00 |
| Linda Howey | Library | 9.8 | 120 | 1,176.00 |
| Carol S Wellington | Library | 15.4 | 120 | 1,848.00 |
| Kathleen M Donlin | Project Assistant | 5.3 | 140 | 742.00 |
| **Total** | | 526.9 | | $ 172,736.50 |

Matter Fee         $ 172,736.50

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 868.00 |
| Photocopying - 4,413 copies at 0.20 cents per copy | 882.60 |
| Courier | 12.50 |
| Overtime | 91.85 |
| | $ 1,854.65 |

*Per engagement letter we don't pay overtime.*

Matter Disbursements         ~~$ 1,854.65~~  1763.10

Total For Professional Services Rendered         172,736.50

Total Disbursements         ~~1,854.65~~ 1763.10

Total Bill         ~~$ 174,591.15~~

**$ 174,499.60**

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING: LOAN REO REP
REIMB BY: B T BP NONREIMB
LOAN NO.:
POOL NAME:

# hhfax

12:15:49
WFB-MK638920.PDF



AUG 2 4 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR-PAYMENT

SS AP TRANSMITTAL FORM

**Requestor:** cmendez
**Vendor Name:** DAY PITNEY, LLP
**Invoice No.:** 33507174

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 07/22/2010

| Loan Number | Property Reimb Number (if applic) | Both | Expense Category | Svc Servicing and SubsCode | G/L ACCOUNT NUMBER Account Bass Seg Control XXXXX XXXXX XXXXX | Deal Name (Use Commas and Decimals) | AMOUNT |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | 52,788.63 |
| | | | | | | | 57,788.63 |

Damand Point Plaza

$ 70,030.80

$.84

**SPECIAL INSTRUCTIONS**

**AUTHORIZATION**
This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _Jester_  See Attached
Add'l Approval: _Paleo_  Date: 9/14/10
Add'l Approval: _Broca_  N...h
Add'l Approval: _Broca_  May Mull  10.5.10  Date:
Add'l Approval:

Page 1 of 1

WFB-MK638928

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

July 22, 2010

AUG 2 3 2010

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 71,968.50 |
| Total Disbursements | 520.13 |
| **Current Balance Invoice # 33607174** | **$ 72,488.63** |

---

**Unpaid Balances as of Invoice Date:**

| | |
|---|---:|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE<br>· 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 268,407.52 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 340,896.15** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638929

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

July 22, 2010
Invoice: 33607174

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: .19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/04/2010 | Attention to draft summary judgment opposition briefs | Elliott, D | 2.0 |
| 06/01/2010 | Retrieved list of cases for J. Mueller and and K. Boardway | Cardinale, S | 0.5 |
| 06/01/2010 | Incorporate material into the master file | Micklich, S | 2.1 |
| 06/01/2010 | Conference with E. Sandler regarding reply memorandum in support of summary judgment on affirmative defenses; follow-up legal research on judicial estoppel and law of the case; correspondence with E. Sandler and J. Joyce regarding the same | Mueller, J | 3.2 |
| 06/01/2010 | Telephone call from J. Joyce concerning summary judgment; participation in conference call with T. Shearin regarding argument; attention to reply | Nolan, J | 2.6 |
| 06/01/2010 | Review research and materials for purposes of preparing reply in support of motion for summary judgment; preparation of same | Sandler, E | 8.6 |
| 06/02/2010 | Incorporate material into the master file | Micklich, S | 2.9 |

WFB-MK638930

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/02/2010 | Conference with E. Sandler regarding reply memorandum in support of summary judgment on affirmative defenses; follow-up legal research on offensive and defensive collateral estoppel and privity issues | Mueller, J | 4.8 |
| 06/02/2010 | Telephone call from J. Joyce regarding Stauffer/J. Cohn project; review Stauffer materials; telephone call from T. Shearin regarding summary judgment motions and scheduling conference with Judge Droney | Nolan, J | 3.2 |
| 06/02/2010 | Continue preparation of reply brief in support of motion for summary judgment on affirmative defenses | Sandler, E | 7.8 |
| 06/03/2010 | Telephone call from J. Joyce regarding T. Shearin's position and strategy for status conference; further work on Stauffer/J. Cohn project | Nolan, J | 1.8 |
| 06/03/2010 | Continue preparation of reply brief in support of motion for summary judgment on affirmative defenses | Sandler, E | 4.5 |
| 06/04/2010 | Review reply brief to motion for summary judgment on affirmative defenses | Beard, E | 0.5 |
| 06/04/2010 | Review and provide comments on reply memorandum in support of motion for summary judgment on affirmative defenses; conference with E. Sandler regarding the same | Mueller, J | 2.8 |
| 06/04/2010 | Continue preparation of reply brief in support of motion for summary judgment on affirmative defenses | Sandler, E | 7.0 |
| 06/04/2010 | Search for cases on Westlaw for J. Mueller | Worthington, C | 0.8 |
| 06/07/2010 | Review research regarding the test to determine whether a shareholder is considered a controlling shareholder and, if so, the extent of the controlling shareholder's fiduciary duty to the other shareholders | Fisher, S | 0.3 |
| 06/07/2010 | Review, identify and incorporate material into the master file | Micklich, S | 1.5 |
| 06/07/2010 | Review J. Joyce comments on reply brief and prepare revised draft; circulate same to client | Sandler, E | 7.1 |
| 06/08/2010 | Research file and gather deposition exhibits to be loaded into Summation | Micklich, S | 2.3 |
| 06/08/2010 | Incorporate discovery material into the master file | Micklich, S | 1.1 |
| 06/08/2010 | Review and comment on revised draft of reply memorandum in support of summary judgment on defendant's affirmative defenses | Mueller, J | 2.4 |

WFB-MK638931

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/08/2010 | Telephone calls to and from J. Joyce regarding conference with Court, reply brief and meetings with experts and clients; review and revise reply brief | Nolan, J | 3.3 |
| 06/08/2010 | Continue preparation of reply brief and supplemental 56(a)(1) statement for summary judgment motion as to affirmative defenses | Sandler, E | 2.0 |
| 06/09/2010 | Draft motion and affidavit for pro hac vice admission of L. Simmons | Beard, E | 0.3 |
| 06/09/2010 | Research file and gather deposition exhibits to be loaded into Summation (1.8); review, identify and incorporate material into the master file (1.9) | Micklich, S | 3.7 |
| 06/09/2010 | Conference with E. Sandler regarding preparation of verdict form and jury instructions | Mueller, J | 0.4 |
| 06/09/2010 | Participation in conference call status conference with USDC; telephone call to Judge Garfinkel's chambers regarding Belt; telephone call from J. Joyce regarding brief and trial preparation schedule; attention to reply brief | Nolan, J | 2.3 |
| 06/09/2010 | Continue preparation of reply brief in support of summary judgment motion as to affirmative defenses | Sandler, E | 0.8 |
| 06/09/2010 | Plan for and participate on telephonic status conference with Judge Droney, including follow up conferences with case team and other tasks arising from conference | Sandler, E | 1.7 |
| 06/09/2010 | Research verdict forms and jury instructions and interrogatories for preparation of same papers for this action | Sandler, E | 2.0 |
| 06/10/2010 | Begin cite check of E. Sandler brief | Bayer, C | 2.0 |
| 06/10/2010 | Research file and gather deposition exhibits to be loaded into Summation (1.7); update the index to all deposition exhibits (1.0) | Micklich, S | 2.7 |
| 06/10/2010 | Conference with E. Sandler regarding verdict form and jury interrogatories | Mueller, J | 0.4 |
| 06/10/2010 | Review and revise reply brief and discussions with E. Sandler regarding argument on due process | Nolan, J | 3.2 |
| 06/10/2010 | Revise reply brief supporting motion for summary judgment as to affirmative defenses | Sandler, E | 2.1 |
| 06/10/2010 | Review form jury instructions and interrogatories and | Sandler, E | 1.0 |

WFB-MK638932

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | verdict forms in preparation for preparing same for this action | | |
| 06/11/2010 | Finish cite check of E. Sandler brief | Bayer, C | 1.0 |
| 06/11/2010 | Update the index to all deposition exhibits (2.8); incorporate discovery material into the master file (1.2) | Micklich, S | 4.0 |
| 06/11/2010 | Discussions with E. Sandler and finalize brief | Nolan, J | 2.2 |
| 06/11/2010 | Continue to revise reply supporting summary judgment motion as to affirmative defenses | Sandler, E | 1.7 |
| 06/12/2010 | Review and edit reply memorandum in support of motion for summary judgment on affirmative defenses | Mueller, J | 1.8 |
| 06/14/2010 | Review reply brief | Beard, E | |
| 06/14/2010 | Research file and gather deposition exhibits to be loaded into Summation (2.4); begin researching the file to ensure that we have all etranscripts for all depositions all in order for the trial preparation meeting to be held in August (2.1) | Micklich, S | 4.5 |
| 06/14/2010 | Finalize summary judgment reply brief and oversee filing | Sandler, E | 1.0 |
| 06/15/2010 | Teleconference with J. Nolan, J. Joyce, and E. Sandler regarding jury instructions and verdict form | Mueller, J | 0.8 |
| 06/15/2010 | Review reply briefs; participation in conference call regarding possible additional filings and trial preparation; attention to jury instructions and trial | Nolan, J | 3.7 |
| 06/15/2010 | Study defendants' reply briefs for summary judgment motions | Sandler, E | 2.2 |
| 06/15/2010 | Review discovery rulings for analysis on necessity of including parties in veil-piercing case | Sandler, E | 0.9 |
| 06/15/2010 | Conference with case team regarding preparation of jury instructions | Sandler, E | 0.9 |
| 06/15/2010 | Research form jury instructions and jury verdicts | Sandler, E | 1.0 |
| 06/16/2010 | Telephone call to Connecticut District Court regarding an older file regarding alter ego that Judge Droney presided over and discuss the procedure of obtaining documents from the Federal Record Center and discuss same with E. Sandler (.6); phone conference with E. Sandler, A. Torres-Martinez and L. Simmons regarding the gathering of various material for the upcoming trial preparation meeting in Dallas, TX (.4); | Micklich, S | 2.3 |

WFB-MK638933

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | research the file to ensure that we have all etranscripts for all depositions for the trial preparation meeting to be held in August (1.3) | | |
| 06/16/2010 | Conference with E. Sandler regarding jury instruction on veil piercing claims | Mueller, J | 0.2 |
| 06/16/2010 | Attention to briefs and telephone call from J. Joyce regarding possible additional brief and assignments for trial preparation session | Nolan, J | 0.9 |
| 06/16/2010 | Study defendants' reply briefs for summary judgment motions | Sandler, E | 1.5 |
| 06/16/2010 | Study form jury instructions and verdict forms | Sandler, E | 0.8 |
| 06/17/2010 | Review reply brief to sixth count; draft email to E. Sandler regarding same | Beard, E | ~~3.6~~ |
| 06/17/2010 | Telephone calls to the Connecticut District Court and the Federal Record Center to request jury instructions from an older case that Judge Droney presided over (.4); phone call with A. Torres-Martinez regarding the documents to be collected for the upcoming trial preparation meeting in Dallas, TX (.2) begin gathering voluminous documents to be organized for the August trial preparation meeting (4.6) | Micklich, S | 5.2 |
| 06/17/2010 | Telephone call from J. Joyce and attention to issues and case regarding surreply | Nolan, J | 0.7 |
| 06/17/2010 | Search deposition record to respond to Belt inquiry relating to motion to compel and prepare response to inquiry | Sandler, E | 1.0 |
| 06/17/2010 | Conference with J. Joyce regarding reply briefs | Sandler, E | 0.5 |
| 06/17/2010 | Study materials for purposes of preparing sur-replies for summary judgment motions | Sandler, E | 1.0 |
| 06/18/2010 | Legal research on veil-piercing law for preparation of jury instructions; conference with E. Sandler regarding the same | Mueller, J | 4.2 |
| 06/18/2010 | Attention to controversy regarding argument division; discussions with J. Joyce regarding trial preparation planning and Belt inquiry | Nolan, J | 0.9 |
| 06/18/2010 | Review defendants' reply brief on their motion for summary judgment as to the fifth count | Wenner, D | 0.4 |
| 06/21/2010 | Telephone call to District Court for the Southern District of New York regarding an older file regarding | Micklich, S | 2.8 |

WFB-MK638934

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | veil piercing and discuss the procedure of obtaining documents from the Federal Record Center (.2); telephone call to the Federal Record Center in Missouri with respect to obtaining specific documents (.1); telephone call to document retrieval company regarding pricing and discuss same with E. Sandler (.2); telephone call from and to the Federal Record Center in Massachusetts regarding requested jury instructions (.3) e-mail to L. Simmons, E. Sandler, J. Mueller and A. Torres-Martinez attaching jury instructions obtained from the Massachusetts Federal Record Center (.2); incorporation material into the master file (1.8) | | |
| 06/21/2010 | Legal research and preparation of draft jury instructions on veil piercing claims | Mueller, J | 8.4 |
| 06/21/2010 | Conference with J. Joyce regarding proposed oral argument schedule | Sandler, E | 0.3 |
| 06/21/2010 | Attention to preparation of jury instructions | Sandler, E | 0.6 |
| 06/21/2010 | Prepare sur-replies for summary judgment motions | Sandler, E | 2.3 |
| 06/22/2010 | Review special master's decision on motion to compel | Beard, E | 0.7 |
| 06/22/2010 | Research older file to try and obtain jury instructions given by Judge Droney and conversation with E. Sandler regarding the same (1.3); telephone call to the Federal Record Center in Massachusetts to request jury instructions (.2); incorporate material into the master file (.6) | Micklich, S | 2.1 |
| 06/22/2010 | Legal research and draft jury instructions on veil piercing claims | Mueller, J | 7.8 |
| 06/22/2010 | Further attention to dispute regarding argument schedule; telephone call from J. Joyce regarding letter to Court; initial review of Belt ruling | Nolan, J | 1.3 |
| 06/22/2010 | Continue preparation of sur-reply briefs for summary judgment motions | Sandler, E | 0.5 |
| 06/22/2010 | Conference with J. Mueller regarding preparation of jury instructions | Sandler, E | 0.2 |
| 06/22/2010 | Study special master ruling on motion to compel | Sandler, E | 0.5 |
| 06/23/2010 | Locate financial information for E. Sandler (.3); telephone call with the Federal Record Center regarding jury instructions requested and circulate same to team (.5); incorporate material into the master file (.8) | Micklich, S | 1.6 |

WFB-MK638935

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/23/2010 | Read and provide comments on draft surreply briefs; conference with E. Sandler regarding jury instructions and verdict form for veil-piercing claims | Mueller, J | 1.4 |
| 06/23/2010 | Attention to Belt ruling; discussions with E. Sandler and J. Joyce regarding potential appeal | Nolan, J | 0.9 |
| 06/23/2010 | Conferences with J. Joyce and J. Nolan to discuss special master ruling on motion to compel | Sandler, E | 0.4 |
| 06/23/2010 | Revise draft sur-reply briefs for summary judgment motions | Sandler, E | 2.2 |
| 06/23/2010 | Prepare and send letter to Judge Droney regarding proposed summary judgment argument schedule | Sandler, E | 0.4 |
| 06/23/2010 | Review draft jury instruction on veil-piercing claims; discuss same with J. Mueller | Sandler, E | 1.2 |
| 06/24/2010 | Begin downloading, inventorying and organizing all deposition transcripts and all deposition exhibits to be ultimately burned to CDs for the August 2010 trial preparation meeting | Micklich, S | 4.2 |
| 06/24/2010 | Further review of replies and attention to draft sur-reply briefs; discussion with E. Sandler regarding proposed changes | Nolan, J | 2.2 |
| 06/24/2010 | Revise sur-reply briefs and prepare motion for permission to file same | Sandler, E | 1.9 |
| 06/25/2010 | Downloading, inventorying and organizing all deposition transcripts and all deposition exhibits to be ultimately burned to CDs for the August 2010 trial preparation meeting; per E. Sandler and J. Joyce, create excel spreadsheet containing all deposition exhibits | Micklich, S | 6.0 |
| 06/25/2010 | Review Stauffer reports and deposition transcript for conference call with experts | Nolan, J | 1.3 |
| 06/25/2010 | Edit draft sur-reply briefs | Sandler, E | 0.5 |
| 06/26/2010 | Import various sets of deposition exhibits into LAW, process | Donlin, K | 0.8 |
| 06/28/2010 | Review surreply briefs | Beard, E | 2.2 |
| 06/28/2010 | Attention to unitizing KMC-PEERLESS docs in LAW, export from LAW, remove prior un-unitized set, load new set into Summation create review set, global replace fields, run utilities and backup and update | Donlin, K | 4.6 |

WFB-MK638936

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | tracking log | | |
| 06/28/2010 | Create a sortable excel spreadsheet containing all deposition exhibits | Micklich, S | 6.0 |
| 06/28/2010 | Prepare motion to seal for filing of sur-reply briefs; attention to filing and service of briefs | Sandler, E | 1.5 |
| 06/29/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 5.5 |
| 06/29/2010 | Further review and analysis of J. Cohn and M. Stauffer reports and transcripts for conference call with J. Joyce and J. Cohn | Nolan, J | 3.9 |
| 06/30/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 4.2 |
| 06/30/2010 | Participation in conference call with J. Joyce and J. Cohn accountants regarding Stauffer | Nolan, J | 1.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 35.6 | $ 590 | $ 21,004.00 |
| David J Elliott | Partner | 2.0 | 505 | 1,010.00 |
| Daniel Wenner | Counsel | 0.4 | 405 | 162.00 |
| Erick M. Sandler | Counsel | 69.6 | 370 | 25,752.00 |
| Erik H. Beard | Associate | 7.7 | 300 | 2,310.00  -90.00 |
| Jeffrey P. Mueller | Associate | 38.6 | 260 | 10,036.00 |
| Steven J. Fisher | Associate | 0.3 | 235 | 70.50 |
| Suzanne P Micklich | Paralegal | 64.7 | 160 | 10,352.00 |
| Catherine M Bayer | Library | 3.0 | 120 | 360.00 |
| Salvatore Cardinale | Library | 0.5 | 120 | 60.00 |
| Carol S Wellington | Library | 0.8 | 120 | 96.00 |
| Kathleen M Donlin | Project Assistant | 5.4 | 140 | 756.00 |
| Total | | 228.6 | | $ 71,968.50 |

Matter Fee    $ 71,968.50
- 2,220.00

69,748.50

Day Pitney LLP

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 776 copies at 0.20 cents per copy | $ 155.20 |
| Courier | 27.50 |
| Overtime | ~~237.79~~ |
| United Parcel Service | 99.64 |

*[handwritten: w/o out pay @ OT.]*

~~$ 520.13~~
~~- 237.79~~

Matter Disbursements ~~$ 520.13~~ **282.34**   $ ~~520.13~~ **292.34**

| | |
|---|---|
| Total For Professional Services Rendered | ~~71,953.50~~ **69,748.50** |
| Total Disbursements | ~~520.13~~ **292.34** |
| **Total Bill** | ~~$ 72,488.63~~ |

*[handwritten circled: 70,030.84]*

*[stamp:]*
INVOICE APPROVED BY: *[signature]*
DATE: 9/10/10
EXPENSE TYPE: Legal ta
SERVICING: LOAN (REO) DED
REIMB BY: B (BD) NONREIMB
LOAN NO.: 19-0000295
POOL NAME:

WFB-MK638938

hhfax

12:15:50
WFB-MK638928.PDF

AUG 2 4 2010

SS AP TRANSMITTAL FORM

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

| | | |
|---|---|---|
| Requestor: | cmendez | Batch Control #: BATCH003972 |
| Vendor Name: | DAY PITNEY LLP | Vendor #: O4608 |
| Invoice No.: | 33611253 | Invoice Date: 08/19/2010 |

| Loan Number | Property Number | Reimb By | Expense Category | Svc Servicing Ind'l Seg Code | GL/ACCOUNT NUMBER Account Bus Seg Contract XXXXX - XXXXX - XXXXX | Deal Name | AMOUNT (Use Commits and Decimals) |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $39,458.93 |
| | | | | | | | $39,458.93 |

Diamond Point Plaza

## SPECIAL INSTRUCTIONS

## AUTHORIZATION
This form must be approved in accordance with the Cost Center Approval Matrix

| | | |
|---|---|---|
| Manager's Approval: | _See Attached_ | |
| Add'l Approval: | | Date: 7/6/10 |
| Add'l Approval: | | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK638920

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

AUG 24 2010

August 19, 2010

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:   195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY -- PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 37,384.00 |
| Total Disbursements | 2,074.93 |
| **Current Balance Invoice # 33611253** | **$ 39,458.93** |

| Unpaid Balances as of Invoice Date: | |
|---|---:|
| 195844 -- WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 340,896.15 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 380,355.08** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

INVOICE APPROVED BY:
DATE: 8/10/10
EXPENSE TYPE: LOAN   REO   DEF
SERVICING:
REIMB BY:  B  T  NONREIMB
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638921**

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

August 19, 2010
Invoice: 33611253

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through July 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/01/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 5.8 |
| 07/01/2010 | Oversee filing of sur-reply briefs | Sandler, E | 0.6 |
| 07/02/2010 | Attention to naming, splitting, merging and putting in numeric order deposition exhibits in LAW, ocr and export | Donlin, K | 2.1 |
| 07/02/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 4.5 |
| 07/02/2010 | Legal research and preparation of jury instructions | Mueller, J | 6.4 |
| 07/06/2010 | Attention to loading and linking deposition exhibits for J. Ainsworth, J. Dinan (V1 and V2), P. Franceschi, M. Konover, D. Rea, F. Sinaei, J. Thompson, C. Weiner. M. Wurst | Donlin, K | 4.2 |
| 07/06/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous | Micklich, S | 4.9 |

WFB-MK638922

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | deposition exhibits to the master list | | |
| 07/06/2010 | Legal research and preparation of jury instructions (successor liability and breach of fiduciary duty claims) | Mueller, J | 8.6 |
| 07/07/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 3.8 |
| 07/07/2010 | Legal research and preparation of jury instructions (fraudulent transfer and tortious interference claims) | Mueller, J | 8.2 |
| 07/07/2010 | Attention to e-mails regarding Stauffer and attention to missing documents | Nolan, J | 0.7 |
| 07/07/2010 | Attention to filing of sealed documents relating to sur-reply filing | Sandler, E | 0.5 |
| 07/08/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 3.2 |
| 07/09/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 4.1 |
| 07/12/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits; add numerous deposition exhibits to the master list | Micklich, S | 3.7 |
| 07/13/2010 | Attention to importing, processing exhibits in LAW, export and load into Summation, link deposition exhibits | Donlin, K | 1.7 |
| 07/13/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits and adding numerous exhibits to the said spreadsheet | Micklich, S | 5.1 |
| 07/13/2010 | Legal research and preparation of jury instruction (tortious interference and breach of fiduciary duty claims) | Mueller, J | 7.4 |
| 07/14/2010 | Attention to importing, processing, export from LAW, load L. Benedicto deposition exhibits into Summation, link deposition exhibits in Summation | Donlin, K | 1.3 |
| 07/14/2010 | Continue creation of a sortable excel spreadsheet containing all deposition exhibits and adding numerous exhibits to the said spreadsheet; research docket for all party stipulations and brief conversation with E. Sandler regarding the same; begin downloading all party stipulations | Micklich, S | 5.4 |

WFB-MK638923

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/14/2010 | Preparation of jury instructions and conference with E. Sandler regarding same; legal research on the standard of proof for fraudulent transfer claims under Connecticut law | Mueller, J | 6.2 |
| 07/14/2010 | Attention to questions regarding jury instructions and KDC letter | Nolan, J | 0.4 |
| 07/14/2010 | Review draft jury instructions; meet with J. Mueller to discuss same | Sandler, E | 1.4 |
| 07/15/2010 | Download all party stipulations and creation of index to same; research docket for all Rule 56(a)(2) Statements and download said documents; e-mail to and from E. Sandler regarding said Statements | Micklich, S | 3.3 |
| 07/15/2010 | Draft memorandum on standard of proof in veil-piercing and fraudulent transfer cases; revise jury instructions; conference with E. Sandler | Mueller, J | 5.2 |
| 07/15/2010 | Attention to e-mails and telephone call to J. Joyce concerning KDA dispute | Nolan, J | 0.8 |
| 07/15/2010 | Review and comment on draft jury instructions; discuss same with J. Mueller | Sandler, E | 2.3 |
| 07/16/2010 | E-mail to the team regarding the status of collecting material for the August trial preparation meeting in Texas; research docket for all Rule 56(a)(2) Statements, download said documents and create an index regarding the same; research docket for all Affidavits filed and begin downloading the same | Micklich, S | 3.6 |
| 07/16/2010 | Revise proposed jury instructions; legal research and preparation of punitive damages instructions; correspondence with E. Sandler regarding same | Mueller, J | 4.6 |
| 07/16/2010 | Review and comments on draft jury instructions | Sandler, E | 0.5 |
| 07/19/2010 | Research docket for all Affidavits filed and download the same; incorporate material into the master file; begin researching docket for summary judgment exhibits | Micklich, S | 3.5 |
| 07/19/2010 | Draft proposed jury verdict form (long version and short version) | Mueller, J | 4.6 |
| 07/19/2010 | Attention to Baldwin letter and discussion with E. Sandler | Nolan, J | 0.3 |
| 07/19/2010 | Review and comment on draft jury instructions and verdict form | Sandler, E | 1.0 |

WFB-MK638924

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/20/2010 | Import and process Clancy deposition exhibits, export and load into Summation, link exhibit to deposition transcript | Donlin, K | 1.4 |
| 07/20/2010 | Research file for Affidavits, scan the same and add to the Index of Affidavits; create and format a separate Excel spreadsheet that will contain all summary judgment exhibits researching docket for summary judgment exhibits and downloading the same; brief meeting with E. Sandler regarding the summary judgment exhibits to be collected for the August meeting | Micklich, S | 4.7 |
| 07/20/2010 | Conference with E. Sandler regarding proposed jury verdict form; revise proposed jury instructions | Mueller, J | 1.8 |
| 07/20/2010 | Review and comment on draft jury instructions and verdict form; conferences with J. Mueller to discuss same | Sandler, E | 2.1 |
| 07/21/2010 | Researching the docket for all summary judgment exhibits and downloading the same | Micklich, S | 6.0 |
| 07/21/2010 | Revise proposed jury verdict forms | Mueller, J | 3.2 |
| 07/22/2010 | Researching the docket for all summary judgment exhibits and downloading the same | Micklich, S | 6.0 |
| 07/23/2010 | Researching the docket for all summary judgment exhibits and downloading the same | Micklich, S | 6.0 |
| 07/27/2010 | Conference with E. Sandler and personnel regarding E. Sandler's request to have notebooks prepared containing all of the motions for summary judgment, the respectively responses, replies and surreplies for each; review of the pleadings index | Clancy-Boy, K | 0.2 |
| 07/27/2010 | Study defendants' draft letter to Judge Droney regarding pending motions to seal and respond with position | Sandler, E | 0.4 |
| 07/28/2010 | Review of the pleadings index and documents to be duplicated and used to create notebooks containing all motions for summary judgment filed in this matter, the accompanying summary judgment documents, all oppositions, replies and surreplies as requested by E. Sandler | Clancy-Boy, K | 2.1 |
| 07/28/2010 | Review and revise materials prepared by J Mueller regarding jury instructions and interrogatories for August meeting | Nolan, J | 3.3 |
| 07/29/2010 | Review draft of jury instruction on affirmative | Mueller, J | 4.2 |

WFB-MK638925

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | defenses; conference with E. Sandler regarding proposed verdict forms and jury instructions on statute of limitations defense; revise proposed verdict forms | | |
| 07/29/2010 | Attention to revised jury instructions | Nolan, J | 0.7 |
| 07/29/2010 | Review and revise draft jury instructions; prepare analysis of statute of limitations issues for purposes of jury instructions | Sandler, E | 2.5 |
| 07/30/2010 | Continue with review and preparation of notebooks containing all motions relative to the summary judgment motions filed in this matter | Clancy-Boy, K | 0.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 6.2 | $ 590 | $ 3,658.00 |
| Erick M. Sandler | Counsel | 11.3 | 370 | 4,181.00 |
| Jeffrey P. Mueller | Associate | 60.4 | 260 | 15,704.00 |
| Karen S Clancy-Boy | Paralegal | 2.7 | 210 | 567.00 |
| Suzanne P Micklich | Paralegal | 73.6 | 160 | 11,776.00 |
| Kathleen M Donlin | Project Assistant | 10.7 | 140 | 1,498.00 |
| **Total** | | 164.9 | | $ 37,384.00 |
| | | Matter Fee | | $ 37,384.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 905 copies at 0.20 cents per copy | $ 181.00 |
| Courier | 91.45 |
| Photocopying - Outside Vendor | 148.40 |
| Postage | 11.88 |
| Travel | 1,642.20 |
| | $ 2,074.93 |
| Matter Disbursements | $ 2,074.93 |

WFB-MK638926

| | |
|---|---|
| Total For Professional Services Rendered | 37,384.00 |
| Total Disbursements | 2,074.93 |
| **Total Bill** | $ 39,458.93 |

WFB-MK638927

hhfax

12:15:52
WFB-MK638939.PDF

OCT 07 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

LIT

| | |
|---|---|
| Requestor: | cmendez |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33616225 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04608 |
| Invoice Date: | 09/23/2010 |

| Authorization Number | Prospectus Loan # | Both | Site Security | G/L Account Number / Account Description / Contract | AMOUNT |
|---|---|---|---|---|---|
| 190000295 | 0 | Both | (35) Legal Fees | Deficiency 13059 - CRG20 - 00176 SALOMON 2000-C2 | $60,459.02 |
| | | | | | $60,459.02 |

Diamond Point Plaza

M

## SPECIAL INSTRUCTIONS:

## FOR APPROVAL
This form must be approved in accordance with the Cost Center Approval Matrix

| | | | |
|---|---|---|---|
| Manager's Approval: | | See Attached | |
| Add'l Approval: | Rafael Baez | | |
| Add'l Approval: | Moon W | 10.28.10 | |
| Add'l Approval: | Baene | 11/2/10 | |
| Add'l Approval: | | | Date: 11/03/10 |
| Add'l Approval: | | | Date: |

Page 1 of 1

WFB-MK638939



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

OCT 07 2010

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

September 23, 2010

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 58,744.00 |
| Total Disbursements | 1,715.02 |
| **Current Balance Invoice # 33616225** | **$ 60,459.02** |

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,

$ 112,039.11

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**   **$ 172,498.13**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

INVOICE APPROVED BY
DATE: 10/21/10
EXPENSE TYPE: Legal - Lit
SERVICING:   LOAN   REO   OPF
REIMB BY:   R   T   BT   NONREIMB
LOAN NO.:   19-000285
POOL NAME:   GMACC 2000-6

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK638940**

September 23, 2010
Invoice: 33616225

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through August 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/02/2010 | Conference with E. Sandler regarding jury instructions and verdict form; draft e-mail to co-counsel regarding same | Mueller, J | 0.4 |
| 08/02/2010 | Attention to supplemental disclosure and discussion with E. Sandler | Nolan, J | 0.3 |
| 08/03/2010 | Research the file for all sealed summary judgment exhibits and pdf the same | Micklich, S | 4.1 |
| 08/03/2010 | Correspondence with E. Sandler and L. Simmons regarding instructions on affirmative defenses and statute of limitations | Mueller, J | 0.6 |
| 08/04/2010 | Research the file for all sealed summary judgment exhibits and pdf the same | Micklich, S | 3.8 |
| 08/04/2010 | Conversation with M. Hecht regarding summarizing all defendants' summary judgment exhibits | Micklich, S | 0.3 |
| 08/04/2010 | Telephone call with A. Torres-Martinez regarding material to be collected for the August 16 meeting | Micklich, S | 0.2 |

WFB-MK638941

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/04/2010 | Create index to all deposition transcripts | Micklich, S | 0.9 |
| 08/04/2010 | Legal research on statute of limitations issues and tolling doctrines; conference with E. Sandler regarding same | Mueller, J | 4.8 |
| 08/04/2010 | Review jury instruction and verdict form issues and discuss same with J. Mueller | Sandler, E | 1.3 |
| 08/05/2010 | Summarize defendant exhibits | Hecht, M | 3.1 |
| 08/05/2010 | Begin summarizing all plaintiff's summary judgment exhibits | Micklich, S | 4.4 |
| 08/05/2010 | Revise the index to all affidavits | Micklich, S | 0.6 |
| 08/05/2010 | Email to M. Hecht enclosing additional defendants' summary judgment exhibits to be summarized | Micklich, S | 0.1 |
| 08/05/2010 | Telephone conference with E. Sandler, L. Simmons and A. Torres-Martinez regarding material to be collected for the August 16 meeting | Micklich, S | 0.5 |
| 08/05/2010 | Revise jury instruction on statute of limitations, tolling doctrines and application to fraudulent transfer, breach of fiduciary duty and tortious interference claims | Mueller, J | 5.8 |
| 08/05/2010 | Preparation for trial team meeting | Sandler, E | 1.5 |
| 08/06/2010 | Summarize defendant exhibits | Hecht, M | 3.4 |
| 08/06/2010 | Summarizing all plaintiff's summary judgment exhibits | Micklich, S | 6.7 |
| 08/06/2010 | Revise jury instruction on statute of limitations defense and statute of limitations timeline; conference with E. Sandler regarding same | Mueller, J | 3.8 |
| 08/06/2010 | Review draft jury instruction on statute of limitations issues and conference with J. Mueller to discuss same | Sandler, E | 1.6 |
| 08/06/2010 | Conference with J. Joyce to discuss agenda items for 8/16 trial team meeting | Sandler, E | 0.4 |
| 08/09/2010 | Summarize defendant exhibits | Hecht, M | 6.2 |
| 08/09/2010 | Summarizing all plaintiff's summary judgment exhibits and begin cross-referencing them to all deposition exhibits | Micklich, S | 6.5 |
| 08/09/2010 | Draft e-mail to clients regarding ███████████ ███████; coordinate organization of materials into | Mueller, J | 0.4 |

WFB-MK638942

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | binders | | |
| 08/09/2010 | Review revised materials and other documents for Dallas meeting | Nolan, J | 2.9 |
| 08/09/2010 | Preparation of Aug. 16 trial team meeting | Sandler, E | 0.5 |
| 08/10/2010 | Summarize defendant exhibits | Hecht, M | 5.2 |
| 08/10/2010 | Cross-referencing plaintiff's summary judgment exhibits to all deposition exhibits | Micklich, S | 5.5 |
| 08/10/2010 | Review additional materials for Dallas meeting; telephone call to J. Joyce concerning meeting | Nolan, J | 1.9 |
| 08/11/2010 | Cross-referencing plaintiff's and defendants' summary judgment exhibits to all deposition exhibits | Micklich, S | 6.2 |
| 08/11/2010 | Letters to L. Simmons and B. Maher ██████████ ██ | Micklich, S | 0.5 |
| 08/11/2010 | Coordinate the burning of all material for the August 16 meeting to DVDs | Micklich, S | 0.3 |
| 08/12/2010 | Cross-referencing defendants' summary judgment exhibits to all deposition exhibits | Micklich, S | 6.3 |
| 08/12/2010 | Extract all of defendants' admissions from the 56(a)(2) statement regarding Plaintiff's Motion for Summary Judgment on Defendants' Affirmative Defenses and brief meeting with E. Sandler regarding the same | Micklich, S | 0.7 |
| 08/12/2010 | Review materials for team meeting in Dallas | Nolan, J | 0.9 |
| 08/13/2010 | Cross-referencing defendants' summary judgment exhibits to all deposition exhibits | Micklich, S | 5.8 |
| 08/13/2010 | Create separate spreadsheets containing all deposition exhibits and summary judgment exhibits that are sorted by date | Micklich, S | 1.0 |
| 08/13/2010 | Brief meeting with E. Sandler regarding the extraction of all of defendants' admissions from the 56(a)(2) statement regarding Plaintiff's Motion for Summary Judgment on Defendants' Affirmative Defenses | Micklich, S | 0.2 |
| 08/13/2010 | Attention to e-mails and review materials for team meeting | Nolan, J | 1.8 |
| 08/13/2010 | Organize materials for Aug.16 case team meeting | Sandler, E | 1.7 |
| 08/15/2010 | Travel to Dallas for meeting; review materials in | Mueller, J | 4.2 |

WFB-MK638943

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | preparation for meeting | | |
| 08/15/2010 | Review meeting agenda and materials and discussions with E. Sandler regarding division and assignments for summary judgment arguments; review jury charge and verdict materials for meeting | Nolan, J | 1.6 |
| 08/15/2010 | Study materials in preparation for case team meeting en route to Dallas | Sandler, E | 3.0 |
| 08/16/2010 | Begin reviewing all discovery pleadings to locate all affidavits | Micklich, S | 5.5 |
| 08/16/2010 | Meeting with J. Joyce; meeting with case team at ORIX ███████████████████ ; travel from Dallas to Hartford; review summary judgment briefs | Mueller, J | 12.4 |
| 08/16/2010 | Participation in discussions with J. Joyce, E. Sandler and J. Mueller regarding issues and agenda for team meeting; participation in team strategy meeting at ORIX; discussions with E. Sandler regarding assignments and deadlines for additional projects | Nolan, J | 9.3 |
| 08/16/2010 | Meetings with J. Joyce and case team in Dallas to prepare for summary judgment argument and trial preparation | Sandler, E | 9.0 |
| 08/17/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 3.1 |
| 08/17/2010 | Incorporate material into the master file | Micklich, S | 1.7 |
| 08/17/2010 | Attention to issues raised in team meeting; discussions with E. Sandler and A. Taylor regarding summary judgment argument; review Bloom website and videos; discussions with DP partners concerning recent experience with jury consultants | Nolan, J | 2.3 |
| 08/18/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 4.2 |
| 08/18/2010 | Incorporate material into the master file | Micklich, S | 1.0 |
| 08/18/2010 | Attention to identification and qualifications of jury consultant; telephone call from J. Joyce regarding Bloom | Nolan, J | 0.4 |
| 08/19/2010 | Collect all documents relating to Defendants' Motion for Summary Judgment on Count 6 and create a binder for J. Mueller | Micklich, S | 1.5 |
| 08/19/2010 | Incorporate material into the master file | Micklich, S | 1.8 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/19/2010 | Draft table of contents for binder | Micklich, S | 0.4 |
| 08/19/2010 | Telephone call from J. Joyce regarding Bloom and scheduling | Nolan, J | 0.3 |
| 08/19/2010 | Review briefs in preliminary preparation for summary judgment argument | Taylor, A | 3.9 |
| 08/20/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 5.0 |
| 08/23/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 1.2 |
| 08/23/2010 | Begin extracting all of plaintiff's admissions from all 56(a)(2) statements | Micklich, S | 3.1 |
| 08/23/2010 | Incorporate material into the master file | Micklich, S | 1.0 |
| 08/24/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 4.7 |
| 08/24/2010 | Research the admissibility of factual findings from the Maryland court and prepare memorandum regarding the same | Mueller, J | 5.2 |
| 08/24/2010 | Attention to e-mails and revised Belt bills; attention to Posner case and e-mails regarding status of Orix as real party in interest | Nolan, J | 0.8 |
| 08/24/2010 | Review 7th Circuit opinion relating to servicer's status as real party in interest; e-mails regarding same; review pleadings regarding usefulness of Rule 17 ratification affidavit | Taylor, A | 1.6 |
| 08/25/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 2.3 |
| 08/25/2010 | Incorporate material into the master file | Micklich, S | 1.2 |
| 08/25/2010 | Conference with A. Taylor to discuss memorandum on admissibility of factual findings of Maryland court; correspondence with J. Joyce regarding same | Mueller, J | 0.6 |
| 08/25/2010 | Attention to J. Mueller memorandum of law and discussion with J. Mueller regarding admissibility of Maryland findings | Nolan, J | 1.8 |
| 08/26/2010 | Extracting all of plaintiff's admissions from all 56(a)(2) statements | Micklich, S | 3.3 |

WFB-MK638945

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/26/2010 | Incorporate material into the master file | Micklich, S | 0.7 |
| 08/27/2010 | Extracting all of plaintiff's admissions from all 56(a)(2) statements | Micklich, S | 3.8 |
| 08/27/2010 | Preparation for summary judgment argument on the sixth count; review briefs and exhibits | Mueller, J | 4.2 |
| 08/30/2010 | Preparation for summary judgment argument on the sixth count; legal research and preparation of charts on mere continuation and fraudulent transfer theories | Mueller, J | 4.8 |
| 08/31/2010 | Extracting all of plaintiff's admissions from all 56(a)(2) statements | Micklich, S | 2.7 |
| 08/31/2010 | Incorporate material into master file | Micklich, S | 0.8 |
| 08/31/2010 | Preparation for summary judgment argument on the sixth count; draft argument outline | Mueller, J | 8.2 |
| 08/31/2010 | Participate in conference call with G. May, J. Joyce and J. Bloom regarding ▮▮▮▮▮▮; telephone call with J. Joyce regarding scheduling and planning | Nolan, J | 1.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 26.0 | $ 590 | $ 15,340.00 |
| Allan B Taylor | Partner | 5.5 | 460 | 2,530.00 |
| Erick M. Sandler | Counsel | 19.0 | 370 | 7,030.00 |
| Jeffrey P. Mueller | Associate | 55.4 | 260 | 14,404.00 |
| Michael G. Hecht | Paralegal | 17.9 | 160 | 2,864.00 |
| Suzanne P Micklich | Paralegal | 103.6 | 160 | 16,576.00 |
| **Total** | | 227.4 | | $ 58,744.00 |
| | | Matter Fee | | $ 58,744.00 |

WFB-MK638946

Day Pitney LLP

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 192.50 |
| Photocopying - 1,094 copies at 0.20 cents per copy | 218.80 |
| Hotel Charges | 727.55 · |
| Meals | 276.05 · |
| Travel | 274.60 · |
| United Parcel Service | 25.52 |
| | $ 1,715.02 |

Matter Disbursements     $ 1,715.02

Total For Professional Services Rendered     58,744.00

Total Disbursements     1,715.02

**Total Bill**     $ 60,459.02

WFB-MK638947

hhfax

12:15:54
WFB-MK638948.PDF

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

Requestor: cmendez
Vendor Name: DAY PITNEY, LLP
Invoice No.: 33619002

| | | Batch Control #: | BATCH003872 |
| | | Vendor #: | 04608 |
| | | Invoice Date: | 10/15/2010 |

190000295 - 0 Both (36) Legal Fees | $ | Deficiency | 13059 - CRG20 - 00176 | | SALOMON 2000-C2 | $75,203.42

$75,203.42

_Diamond Point Plaza_

CIT Return Check to Lindi

EXT 3893

NOV 0 1 2010

Page 1 of 1

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: See Attached

Add'l Approval:

Add'l Approval:

Add'l Approval: 12/14/10

Add'l Approval:

Add'l Approval: M. cousins

Date: 12/15/10

Date: 12/7/10

WFB-MK638948

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC          OCT 2 9 2010      October 15, 2010
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 75,137.00 |
| Total Disbursements | 66.42 |
| **Current Balance Invoice # 33619002** | **$ 75,203.42** |

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
  000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,          $ 133,039.20

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**          **$ 208,242.62**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

INVOICE APPROVED BY:
DATE:
EXPENSE TYPE:
SERVICING:  LOAN  REO  DEP
REIMB BY:  B  T  or  NONREIMB.
LOAN NO.:
POOL NAME:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8166

WFB-MK638949

 **DAY PITNEY** LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

October 15, 2010
Invoice: 33619002

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through September 30, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/01/2010 | Extracting all of plaintiff's admissions from all 56(a)(2) statements | Micklich, S | 2.8 |
| 09/01/2010 | Incorporate material into master file | Micklich, S | 0.9 |
| 09/01/2010 | Preparation for summary judgment argument on the sixth count; draft argument outline; draft e-mail to case team regarding same | Mueller, J | 3.8 |
| 09/02/2010 | Begin extracting all of plaintiffs facts cited in all 56(a)(2) statements | Micklich, S | 2.6 |
| 09/02/2010 | Incorporate material into master file | Micklich, S | 0.9 |
| 09/02/2010 | Extracting all of plaintiff's admissions from all 56(a)(2) statements and email the same to E. Sandler | Micklich, S | 1.9 |
| 09/02/2010 | Locate unredacted documents that were ordered to be produced by Konover & Associates and Kostin Ruffkess in 2008 and e-mail the same to E. Sandler | Micklich, S | 0.6 |
| 09/02/2010 | Conference with E. Sandler regarding tasks to be performed before hearing on motion for summary | Mueller, J | 0.4 |

WFB-MK638950

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | judgment | | |
| 09/02/2010 | Attention to action items discussed at Aug. 23 team meeting | Sandler, E | 1.9 |
| 09/02/2010 | Preparation for summary judgment argument | Taylor, A | 3.6 |
| 09/03/2010 | Process KA documents in LAW, export and load into Summation | Donlin, K | 0.7 |
| 09/03/2010 | Extracting all of plaintiffs facts cited in all 56(a)(2) statements | Micklich, S | 3.5 |
| 09/03/2010 | Incorporate material into the master file | Micklich, S | 1.0 |
| 09/03/2010 | Review information on potential locations for jury study and proposed action items for study | Sandler, E | 0.8 |
| 09/03/2010 | Preparation for summary judgment oral argument | Taylor, A | 4.8 |
| 09/07/2010 | Attention to materials for summary judgment argument and e-mails | Nolan, J | 0.6 |
| 09/08/2010 | Extracting all of plaintiff's and defendants' facts cited in all 56(a)(2) statements | Micklich, S | 2.8 |
| 09/08/2010 | Begin detailed review of all documents put together by A. Torres-Martinez for the August 2010 trial prep meeting to ensure all pages are accounted and fix documents that are missing pages' | Micklich, S | 1.9 |
| 09/08/2010 | Locate and e-mail the cross-reference chart of all defendants' answers to E. Sandler | Micklich, S | 0.2 |
| 09/09/2010 | Detailed review of all documents put together by A. Torres-Martinez for the August 2010 trial prep meeting to ensure all pages are accounted and fix documents that are missing pages | Micklich, S | 2.9 |
| 09/09/2010 | Incorporate material into the master file | Micklich, S | 0.8 |
| 09/09/2010 | Extracting all of plaintiff's and defendants' facts cited in all 56(a)(2) statements | Micklich, S | 1.2 |
| 09/09/2010 | Study briefs in preparation for oral argument on Fifth and Seventh Counts summary judgment motions | Sandler, E | 4.0 |
| 09/10/2010 | Get, print and deliver requested Westlaw cases for E. Sandler | Bayer, C | 0.4 |
| 09/10/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 3.1 |

WFB-MK638951

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/10/2010 | Incorporate material into the master file | Micklich, S | 1.7 |
| 09/10/2010 | Preparation for summary judgment argument | Taylor, A | 3.5 |
| 09/13/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 1.9 |
| 09/13/2010 | Incorporate material into the master file | Micklich, S | 1.2 |
| 09/13/2010 | Telephone call from J. Joyce concerning conference call; attention to draft outlines regarding arguments and read new Alter Ego cases | Nolan, J | 1.2 |
| 09/13/2010 | Prepare for oral argument and Fifth and Seventh Counts motions for summary judgment | Sandler, E | 2.0 |
| 09/14/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 2.9 |
| 09/14/2010 | Incorporate material into the master file | Micklich, S | 1.2 |
| 09/14/2010 | Review materials in preparation for conference call; teleconference with case team regarding summary judgment motions | Mueller, J | 1.8 |
| 09/14/2010 | Participation in team conference call and discussions with E. Sandler, A. Taylor and J. Mueller regarding themes and visual aids | Nolan, J | 2.6 |
| 09/14/2010 | Prepare outlines for oral argument on motions for summary judgment regarding Fifth and Seventh Counts | Sandler, E | 3.2 |
| 09/14/2010 | Conference with case team regarding preparation and strategy for oral argument on summary judgment motions | Sandler, E | 1.8 |
| 09/14/2010 | Preparation for summary judgment argument, including conference call regarding same | Taylor, A | 6.2 |
| 09/15/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 2.9 |
| 09/15/2010 | Incorporate material into the master file | Micklich, S | 1.6 |
| 09/15/2010 | Review res judicata briefs regarding issues raised by conference call | Nolan, J | 1.8 |
| 09/16/2010 | Reviewing all discovery pleadings to locate all affidavits | Micklich, S | 2.3 |

WFB-MK638952

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/16/2010 | Preparation for summary judgment hearing | Sandler, E | 1.0 |
| 09/16/2010 | Preparation for summary judgment argument | Taylor, A | 3.4 |
| 09/16/2010 | Download copies of cases cited in three briefs for E. Sandler | Wellington, C | 2.7 |
| 09/17/2010 | E-mail to A. Taylor attaching the Second Amended Complaint and all of defendants' answers | Micklich, S | 0.3 |
| 09/17/2010 | Review all discovery pleadings to locate all affidavits | Micklich, S | 1.4 |
| 09/17/2010 | Incorporate material into the master file | Micklich, S | 1.3 |
| 09/20/2010 | Incorporate material into the master file | Micklich, S | 1.4 |
| 09/20/2010 | Review all discovery pleadings to locate all affidavits | Micklich, S | 2.9 |
| 09/20/2010 | Preparation for summary judgment hearing | Sandler, E | 4.0 |
| 09/21/2010 | Incorporate material into the master file | Micklich, S | 1.0 |
| 09/21/2010 | Review all discovery pleadings to locate all affidavits | Micklich, S | 2.1 |
| 09/21/2010 | Review materials for argument and meetings with consultant and discussion with J. Mueller regarding argument | Nolan, J | 1.8 |
| 09/21/2010 | Preparation for summary judgment argument | Taylor, A | 3.4 |
| 09/22/2010 | Gather all of our responses and 56(a)(2) statements to defendants' motions for summary judgment filed in May 2010 and e-mail the same to L. Simmons | Micklich, S | 1.4 |
| 09/22/2010 | Incorporate material into the master file | Micklich, S | 1.8 |
| 09/22/2010 | Preparation for summary judgment argument | Sandler, E | 2.0 |
| 09/22/2010 | Preparation for summary judgment argument | Taylor, A | 7.4 |
| 09/23/2010 | E-mails to K. Donlin regarding the loading of recent supplemental productions into Summation | Micklich, S | 0.3 |
| 09/23/2010 | Incorporate material into the master file | Micklich, S | 1.9 |
| 09/23/2010 | Enter supplemental production information onto the Chronology of Productions spreadsheet | Micklich, S | 0.4 |
| 09/23/2010 | Review factual record on diversity issues ████████ ████ | Sandler, E | 0.7 |

WFB-MK638953

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/23/2010 | Preparation for summary judgment argument | Taylor, A | 4.7 |
| 09/24/2010 | Incorporate material into the master file | Micklich, S | 1.8 |
| 09/24/2010 | Preparation for summary judgment argument | Taylor, A | 4.6 |
| 09/27/2010 | Incorporate material into the master file | Micklich, S | 1.3 |
| 09/27/2010 | Gather documents for hearing on Motions for Summary Judgment | Micklich, S | 1.6 |
| 09/27/2010 | Telephone call from J. Joyce regarding argument; attention to new cases; discussions with E. Sandler and A. Taylor regarding argument | Nolan, J | 2.8 |
| 09/27/2010 | Prepare for summary judgment argument | Sandler, E | 3.9 |
| 09/27/2010 | Preparation for oral argument | Taylor, A | 4.8 |
| 09/28/2010 | Gather documents for hearing on Motions for Summary Judgment | Micklich, S | 0.7 |
| 09/28/2010 | Incorporate material into the master file | Micklich, S | 1.6 |
| 09/28/2010 | Preparation for oral argument on motion for summary judgment on the Sixth Count; meeting with case team to discuss preparation for arguments | Mueller, J | 7.2 |
| 09/28/2010 | Preparation for arguments and participation in team meeting | Nolan, J | 6.9 |
| 09/28/2010 | Conference with J. Ratcliffe regarding deposition preparation | Sandler, E | 0.3 |
| 09/28/2010 | Preparation for oral argument on summary judgment motions | Sandler, E | 6.7 |
| 09/28/2010 | Preparation for oral argument | Taylor, A | 9.3 |
| 09/29/2010 | Incorporate material into the master file | Micklich, S | 1.7 |
| 09/29/2010 | Oral argument on summary judgment motions; meeting with case team and jury consultant | Mueller, J | 5.6 |
| 09/29/2010 | Attendance at client meetings regarding ███████████ ███████████; attendance at summary judgment arguments | Nolan, J | 7.9 |
| 09/29/2010 | Appearance for oral argument on summary judgment motions | Sandler, E | 5.5 |
| 09/29/2010 | Case team meeting to review oral argument on | Sandler, E | 1.5 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | summary judgment motion and prepare for jury study | | |
| 09/29/2010 | Preparation for and participation in oral argument; post-argument conference with attorneys involved | Taylor, A | 8.0 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 25.6 | $ 590 | $ 15,104.00 |
| Allan B Taylor | Partner | 63.7 | 460 | 29,302.00 |
| Erick M. Sandler | Counsel | 39.3 | 370 | 14,541.00 |
| Jeffrey P. Mueller | Associate | 18.8 | 260 | 4,888.00 |
| Suzanne P Micklich | Paralegal | 67.7 | 160 | 10,832.00 |
| Catherine M Bayer | Library | 0.4 | 120 | 48.00 |
| Carol S Wellington | Library | 2.7 | 120 | 324.00 |
| Kathleen M Donlin | Project Assistant | 0.7 | 140 | 98.00 |
| **Total** | | 218.9 | | $ 75,137.00 |
| | | | Matter Fee | $ 75,137.00 |

**Matter Disbursement Summary**

| | |
|--|--|
| Automated Document Preparation | $ 32.90 |
| Photocopying - 27 copies at 0.20 cents per copy | 5.40 |
| Filing/Recording Fees | 25.00 |
| Telephone | 3.12 |
| | $ 66.42 |
| Matter Disbursements | $ 66.42 |

| | |
|--|--|
| Total For Professional Services Rendered | 75,137.00 |
| Total Disbursements | 66.42 |
| **Total Bill** | **$ 75,203.42** |

WFB-MK638955

hhfax

12:15:56
WFB-MK638956.PDF

DEC 03 2010

# ORIX Capital Markets, LLC
## LOAN LEVEL TRANSACTIONS
## AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

LIT Return Check to Cindi – Ext 2270

Requestor: cmende
Vendor Name: DAY PITNEY, LLP
Invoice No.: 33523644

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 11/08/2010

| | | | | | | AMOUNT |
|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S Deficiency 13059 · CRG20 · 00176 | SALOMON 2000-C2 | $15,585.30 |
| | | | | | | $15,585.30 |
| | | | | | Net Amount and Amount | $15,585.30 |

Demand Paid Flag

This form must be approved in accordance with the Cost Center Approval Matrix
See Attached

Manager's Approval:
Add'l Approval:
Add'l Approval:          12/15.10
Add'l Approval:
Add'l Approval:
Add'l Approval:

Date: 12/11/10
Date:

Page 1 of 1

WFB-MK638956

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

DEC 03 2010

November 8, 2010

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 15,273.00 |
| Total Disbursements | 312.30 |
| **Current Balance Invoice # 33623644** | **$ 15,585.30** |

Unpaid Balances as of Invoice Date:

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 138,211.78 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 153,797.08** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 2/5/10   Approved by: ___
Expense Type: Legal   Litigation: ___
Servicing Type: Special   Deficiency: ___
Loan #: 9-0005295 Pool: SBMS00-C2
Reimb: Funds in Suspense___ Borrower/Trust___
Borrower___  Trust___  Non (explain below)___
Notes:_____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638957

November 8, 2010
Invoice: 33623644

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through October 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/01/2010 | Incorporate material into the master file | Micklich, S | 1.7 |
| 10/01/2010 | Attention to J. Bloom memorandum and discussions with E. Sandler and J. Joyce regarding planning | Nolan, J | 0.7 |
| 10/04/2010 | Incorporate discovery material into the master file | Micklich, S | 2.3 |
| 10/04/2010 | Conference with J. Joyce to discuss preparation of presentations for jury focus group | Sandler, E | 0.4 |
| 10/05/2010 | Incorporate discovery material into the master file | Micklich, S | 1.2 |
| 10/05/2010 | Further analysis of materials for J. Bloom project | Nolan, J | 1.2 |
| 10/06/2010 | Prepare outline of defendants' argument for presentation at jury focus group session | Sandler, E | 1.7 |
| 10/07/2010 | Continue preparation of defendants' presentation of case for jury focus group | Sandler, E | 3.0 |
| 10/08/2010 | Attention to materials regarding jury consultant | Nolan, J | 0.3 |

WFB-MK638958

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/08/2010 | Conference with J. Joyce regarding preparation for jury study | Sandler, E | 1.0 |
| 10/11/2010 | Review materials for conference call | Nolan, J | 0.9 |
| 10/12/2010 | Work on presentations for Bloom project including participation in team conference call | Nolan, J | 2.3 |
| 10/12/2010 | Conference with J. Joyce regarding preparation for jury focus group | Sandler, E | 1.2 |
| 10/14/2010 | Research file to locate copies of any video depositions regarding the ORIX people and e-mail to L. Simmons with respect to the same | Micklich, S | 0.8 |
| 10/15/2010 | Incorporate material into the master file | Micklich, S | 1.0 |
| 10/18/2010 | Continue preparation of defendants' argument for jury focus group | Sandler, E | 1.7 |
| 10/19/2010 | Review draft materials and exhibits for Bloom project | Nolan, J | 2.3 |
| 10/20/2010 | Review materials for Bloom project | Nolan, J | 1.1 |
| 10/20/2010 | Continue preparation of defendants' argument for jury focus group | Sandler, E | 1.9 |
| 10/25/2010 | Gather exhibits to be used at the November 2010 mock trial | Micklich, S | 0.8 |
| 10/25/2010 | Participation in team conference call regarding jury project | Nolan, J | 0.8 |
| 10/25/2010 | Case team conference to discuss preparation for jury focus group | Sandler, E | 0.8 |
| 10/26/2010 | Attention to materials for presentation | Nolan, J | 1.1 |
| 10/27/2010 | Work on presentation | Nolan, J | 1.1 |
| 10/28/2010 | Incorporate material into the master file | Micklich, S | 0.8 |
| 10/28/2010 | Work on presentation for jury project | Nolan, J | 1.3 |
| 10/28/2010 | Revise outline for jury focus group presentation | Sandler, E | 1.0 |
| 10/29/2010 | Attention to processing KDC and MK documents in LAW, export and load into Summation | Donlin, K | 0.8 |
| 10/29/2010 | Work on presentation and attention to revised WF outline | Nolan, J | 2.3 |

WFB-MK638959

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 15.4 | $ 590 | $ 9,086.00 |
| Erick M. Sandler | Counsel | 12.7 | 370 | 4,699.00 |
| Suzanne P Micklich | Paralegal | 8.6 | 160 | 1,376.00 |
| Kathleen M Donlin | Project Assistant | 0.8 | 140 | 112.00 |
| **Total** | | 37.5 | | $ 15,273.00 |
| | | Matter Fee | | $ 15,273.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Depositions/Transcripts | $ 169.60 |
| Meals | 86.39 |
| Travel | 10.00 |
| United Parcel Service | 46.31 |
| | $ 312.30 |
| Matter Disbursements | $ 312.30 |

| | |
|---|---|
| Total For Professional Services Rendered | 15,273.00 |
| Total Disbursements | 312.30 |
| **Total Bill** | $ 15,585.30 |

WFB-MK638960

# hhfax

12:15:57
WFB-MK638961.PDF

# ORIX Capital Markets, LLC

**LOAN LEVEL TRANSACTIONS**
**AUTHORIZATION FOR PAYMENT**

Requestor: cmendet

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33531170

Batch Control #: BATCH003872
Vendor #: 04608
Invoice Date: 12/14/2010

| PROPERTY/LOAN | | | SW SERVICER | | ACCOUNT NUMBER | DEAL | AMOUNT |
|---|---|---|---|---|---|---|---|
| 190000285 | 0 | Both | S | Deficiency 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $30,404.70 |
| | | (36) Legal Fees | | | | $30,404.70 |

Demond Dumont

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached.

Add'l Approval: _____

Add'l Approval: _____ 1/3/11

Add'l Approval: _____

Add'l Approval: _____

Date: _____

Date: _____

WFB-MK638961



# DAY PITNEY LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 14, 2010

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT
JANUARY 2011

| | |
|---|---|
| Total For Professional Services Rendered | 29,967.00 |
| Total Disbursements | 437.70 |
| **Current Balance Invoice # 33631170** | **$ 30,404.70** |

---

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
    000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,    $ 90,788.72

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)     $ 121,193.42**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

---

Date: 1/21/11    Approved by: _____
Expense Type: ___ oa a ___    Litigation: _____
Servicing Type: Special ___    Deficiency ___
Loan #: 14-0000285  Pool: SBM Sav c2
Reimb: Funds in Suspense ___  Borrower/Trust ___
Borrower ___   Trust ___   Non (explain below) ___
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638962

# ₿ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 14, 2010
Invoice: 33631170

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through November 30, 2010, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/01/2010 | Attention to confidentiality issue; participation in calls with J. Joyce and G. May; preparation for jury session | Nolan, J | 4.2 |
| 11/01/2010 | Study protective order issues as they relate to jury focus group; conferences with case team regarding same | Sandler, E | 1.6 |
| 11/01/2010 | Review confidentiality order and mock jury materials; office conferences with J. Nolan regarding use of materials in mock jury; conference calls regarding same | Taylor, A | 1.4 |
| 11/02/2010 | Preparation for presentation; discussions with E. Sandler, J. Joyce, and L. Simmons concerning outlines, exhibits and remaining confidentiality questions | Nolan, J | 4.9 |
| 11/02/2010 | Preparation for jury focus group presentation | Sandler, E | 4.2 |
| 11/02/2010 | Conference with J. Joyce in preparation for jury focus group | Sandler, E | 1.5 |
| 11/03/2010 | Split up video for E. Sandler in preparation for mock | Batsie, P | 0.6 |

WFB-MK638963

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | trial tomorrow | | |
| 11/03/2010 | Preparation for jury panel presentation including gathering and collating of documents; identifying video deposition testimony and coordinating the splicing of said video | Micklich, S | 5.3 |
| 11/03/2010 | Discussions with E Sandler regarding presentations and additional preparation and revisions | Nolan, J | 5.6 |
| 11/03/2010 | Continue preparation for jury focus group presentation | Sandler, E | 2.2 |
| 11/04/2010 | Participation in focus group with team and J. Bloom | Nolan, J | 8.6 |
| 11/04/2010 | Participate in jury focus group study | Sandler, E | 8.0 |
| 11/05/2010 | Discussions with E. Sandler and telephone call from J. Joyce concerning focus group, next steps and further legal research on Belt's rulings on alter ego | Nolan, J | 0.9 |
| 11/05/2010 | Study David Belt rulings addressing need to have alleged alter egos or related entitles named as defendants | Sandler, E | 0.9 |
| 11/08/2010 | Review of special master's discovery rulings; legal research on whether dominated corporations are necessary parties in veil-piercing action against individual; conference with E. Sandler regarding same | Mueller, J | 6.2 |
| 11/08/2010 | Conference with J. Mueller regarding research on necessity of naming alter egos and related parties as defendants for veil piercing claims | Sandler, E | 1.0 |
| 11/10/2010 | Incorporate material into the master file | Micklich, S | 2.3 |
| 11/10/2010 | Teleconference with case team to discuss legal research on whether corporations are necessary parties in veil-piercing action against individual | Mueller, J | 0.8 |
| 11/10/2010 | Conference with case team regarding strategy and case law on naming parties for purposes of veil piercing claims | Sandler, E | 0.8 |
| 11/11/2010 | Attention to new opinion regarding jurisdiction issues | Nolan, J | 0.8 |
| 11/11/2010 | Review Florida District Court REMIC diversity decision forwarded by J. Joyce; review briefs in district court | Taylor, A | 0.7 |
| 11/12/2010 | Run preliminary searches and set up case alerts for 7 diversity issue cases as per E. Sandler request. | Bayer, C | 0.5 |
| 11/12/2010 | Study recent diversity case involving REMIC trustee | Sandler, E | 0.5 |

WFB-MK638964

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/16/2010 | Review and analysis of J. Bloom report | Nolan, J | 0.8 |
| 11/16/2010 | Study J. Bloom report on jury focus group | Sandler, E | 0.4 |
| 11/18/2010 | Attention to J. Joyce e-mail and further review of Bloom report | Nolan, J | 0.6 |
| 11/23/2010 | Telephone call from J. Joyce and additional attention to Bloom report regarding issues for conference call | Nolan, J | 0.7 |
| 11/24/2010 | Teleconference with case team regarding jury focus group issues; conference with E. Sandler and J. Nolan regarding research on damages for veil-piercing claims and jury instructions | Mueller, J | 1.4 |
| 11/24/2010 | Participation in team conference call regarding jury project; discussions with J. Joyce, E .Sandler and J. Muelller regarding issues for jury project | Nolan, J | 1.6 |
| 11/24/2010 | Conference with case team to plan next steps for jury study | Sandler, E | 1.3 |
| 11/30/2010 | Attention to e-mails concerning next session; discussion with J. Mueller regarding work product for conference call | Nolan, J | 0.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 29.1 | $ 590 | $ 17,169.00 |
| Allan B Taylor | Partner | 2.1 | 460 | 966.00 |
| Erick M. Sandler | Counsel | 22.4 | 370 | 8,288.00 |
| Jeffrey P. Mueller | Associate | 8.4 | 260 | 2,184.00 |
| Suzanne P Micklich | Paralegal | 7.6 | 160 | 1,216.00 |
| Catherine M Bayer | Library | 0.5 | 120 | 60.00 |
| Patricia Batsie | IS Assistant | 0.6 | 140 | 84.00 |
| **Total** | | 70.7 | | $ 29,967.00 |
| | | | Matter Fee | $ 29,967.00 |

WFB-MK638965

Day Pitney LLP

## Matter Disbursement Summary

| | |
|---|---|
| Photocopying | $ 130.20 |
| Courier | 37.50 |
| Presentation Tools | 270.00 |
| | $ 437.70 |

Matter Disbursements $ 437.70

Total For Professional Services Rendered 29,967.00

Total Disbursements 437.70

**Total Bill** $ 30,404.70

hhfax

12:16:0
WFB-MK638974.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| | | | |
|---|---|---|---|
| Requested By: | CMENDEZ | Invoice Amount: | $12,131.62 |
| Vendor Name: | DAY PITNEY LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33935923 | Invoice Date: | 1/25/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 6/14/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000T764001 | SALOMON 2000-C2 | $12,131.62 | Deficiency |

SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | Date |
|---|---|
| Brittany Maher | |
| Mark Pakes | 6/29/11 |
| Michael Moran | 6-3-11 |
| Greg May | 7/1/11 |

Return Check To Requestor ☐

**WFB-MK638967**



# DAY PITNEY LLP

JUN 1 2011

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                      January 25, 2011
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 12,103.00 |
| Total Disbursements | 28.62 |
| **Current Balance Invoice # 33635923** | **$ 12,131.62** |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 – DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 30,404.70 |
| **TOTAL AMOUNT DUE (Current Invoice plus unpaid balances)** | **$ 42,536.32** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 10/28/11      Approved by: _____
Expense Type: Legal      Litigation: ____
Servicing Type: Special      Deficiency: X
Loan #: 9000005      Pool: 5845 00-52
Reimb: Funds in Suspense ____   Borrower/Trust ____
Borrower ____   Trust ____   Non (explain below) ____
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638968



# DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

January 25, 2011
Invoice: 33635923

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through December 31, 2010, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/01/2010 | Attention to e-mails and review new opinion on subject matter jurisdiction | Nolan, J | 0.3 |
| 12/02/2010 | Review district court decision on diversity forwarded by J. Joyce | Taylor, A | 0.2 |
| 12/03/2010 | Review draft rebuttal report | Nolan, J | 0.2 |
| 12/06/2010 | Legal research regarding causation and damages for veil-piercing claims | Mueller, J | 4.6 |
| 12/08/2010 | Legal research on causation and veil-piercing claims; legal research concerning jury instructions and verdict form | Mueller, J | 3.6 |
| 12/09/2010 | Begin to draft memorandum summarizing research on causation and damages in connection with veil-piercing claims; conference with E. Sandler regarding same | Mueller, J | 4.2 |
| 12/09/2010 | Conference with J. Mueller to discuss status of damages and causation issue research | Sandler, E | 0.5 |

WFB-MK638969

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/10/2010 | Draft memorandum summarizing research on causation and damages in connection with veil-piercing claims; provide overview of problems and issues that defendants will raise with proposed jury instructions and verdict form; correspondence with case team | Mueller, J | 5.6 |
| 12/13/2010 | Attention to memo and cases on causation and jury instructions | Nolan, J | 1.7 |
| 12/14/2010 | Finish review of memo and cases on veil piercing | Nolan, J | 1.3 |
| 12/21/2010 | Call to judge's law clerk regarding status of summary judgment motions; follow-up research on causation and damages for veil-piercing claims; draft e-mail responding to comments and questions by J. Joyce regarding research | Mueller, J | 3.2 |
| 12/21/2010 | Read cases and law review article concerning alter ego and jury instructions | Nolan, J | 2.8 |
| 12/22/2010 | Prepare matrix of veil-piercing claims; review research memorandum and jury instructions in preparation for teleconference; teleconference with case team | Mueller, J | 3.8 |
| 12/22/2010 | Telephone call from J. Joyce regarding plan for conference call; participation in conference call with team concerning jury project; participation in discussion with E. Sandler and J. Mueller regarding simplification of claims and parties | Nolan, J | 1.8 |
| 12/22/2010 | Conference with case team to discuss damages and causation research findings and strategy for further jury studies | Sandler, E | 1.0 |
| 12/23/2010 | Telephone call from J. Joyce regarding jury study and issues covered at team conference call | Nolan, J | 0.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 8.4 | $ 590 | $ 4,956.00 |
| Allan B Taylor | Partner | 0.2 | 460 | 92.00 |
| Erick M. Sandler | Partner | 1.5 | 370 | 555.00 |
| Jeffrey P. Mueller | Associate | 25.0 | 260 | 6,500.00 |
| Total | | 35.1 | | $ 12,103.00 |
| | | Matter Fee | | $ 12,103.00 |

WFB-MK638970

**Matter Disbursement Summary**

Photocopying – Outside Vendor                                    $ 28.62

                                                                 $ 28.62

                      Matter Disbursements          $ 28.62


                      Total For Professional Services Rendered          12,103.00
                                        Total Disbursements                 28.62
                                                  Total Bill          $ 12,131.62

WFB-MK638971

# OUTSTANDING INVOICE REPORT

| Client Matter | Matter Name | BATTY | Invoice Number | Invoice Date | ORIGINAL AMT. OF INV. | Fee Balance | COST BALANCE | LATE CHARGES | OTHER BALANCE | INVOICE BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| **Nolan, John B** | | | | | | | | | | |
| 195844 | WELLS FARGO BANK N.A., TRUSTEE | | | | | | | | | |
| 000000 | DIAMOND POINT PLAZA LIMITED PARTNER: | | | | | | | | | |
| | Nolan, John B | | 33635923 | 1/25/2011 | 12,131.62 | 12,103.00 | 28.62 | 0.00 | 0.00 | 12,131.62 |
| | Nolan, John B | | 33653161 | 5/20/2011 | 47,797.08 | 46,733.50 | 1,063.58 | 0.00 | 0.00 | 47,797.08 |
| | Total: DIAMOND POINT PLAZA LIMITED PARTNERSHIP | | | | $59,928.70 | $58,836.50 | $1,092.20 | $0.00 | $0.00 | $59,928.70 |
| | Total: WELLS FARGO BANK N.A., TRUSTEE | | | | $59,928.70 | $58,836.50 | $1,092.20 | $0.00 | $0.00 | $59,928.70 |
| | Total: Nolan, John B | | | | $59,928.70 | $58,836.50 | $1,092.20 | $0.00 | $0.00 | $59,928.70 |

WFB-MK638972

Day Pitney LLP

## Invoice Payment Report

From Period: 201105    To Period: 201105
From date:    5/1/11    To date:    5/23/11

| Client Matter | Client Name Matter Name | Billing Attorney | Bill no. | Bill Date | Payment Date | Fees | Costs | Late Charges | On Account Costs | On Account Fees | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **195844** | WELLS FARGO BANK, N.A., TRUSTEE | | | | | | | | | | | |
| 000000 | DIAMOND POINT PLAZA | Nolan, John B | 33650287 | 4/15/2011 | 5/19/2011 | 23,102.00 | 0.40 | | | | | $23,102.40 |
| Total: | WELLS FARGO BANK, N.A., TR | | | | | $23,102.00 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $23,102.40 |
| | Report Total: | | | | | $23,102.00 | $0.40 | $0.00 | $0.00 | $0.00 | $0.00 | $23,102.40 |

WFB-MK638973