# ORIX Capital Markets, LLC

## SS AP TRANSMITTAL FORM

### LOAN LEVEL TRANSACTIONS
### AUTHORIZATION FOR PAYMENT

Requestor: cmendez

Vendor Name: DAY PITNEY, LLP

Invoice No.: 33539996

Batch Control #: BATCH003672

Vendor #: 04608

Invoice Date: 02/71/2011

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (30) Legal Fees | S Deficiency | 13059 | CRG20 | 00176 | SALOMON 2000-C2 | $3,500.46 |

$3,500.46

Damond Point Plaza

---

## SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Manager's Approval: _____ See Attached

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Add'l Approval: _____

Date: 3/29/11

Date: _____

WFB-MK638974


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                      February 21, 2011
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

MAR 0 4 2011

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY -- PAYABLE UPON RECEIPT

Total For Professional Services Rendered                                3,365.00

Total Disbursements                                                     ~~135.46~~

**Current Balance Invoice # 33639096**                              $ 3,500.46

| Unpaid Balances as of Invoice Date: | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE<br>000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 12,131.62 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | $ 15,632.08 |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 3/16/4    Approved by: _____
Expense Type: Legal    Litigation: ☐
Servicing Type: Special    Deficiency: ☐
Loan #: 19000125  Pool: SBM S00
Reimb: Funds in Suspense____  Borrower/Trust____
Borrower____  Trust____  Non (explain below)____
Notes:____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account  #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638975

# **DAY PITNEY** LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

February 21, 2011
Invoice: 33639096

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through January 31, 2011, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/07/2011 | Participation in conference call with F. Longobardi, K. Clancy and J. Joyce regarding issues with Kostin and discussion with J. Joyce regarding issues and response | Nolan, J | 1.3 |
| 01/19/2011 | Conference with J. Joyce regarding implication and production of DPPLP corporate filings | Sandler, E | 0.3 |
| 01/20/2011 | Obtain and e-mail the Defendants' Local Rule 56(a)(1) Statement in support of their Motion for Summary Judgment regarding Counts 1 and 2 to J. Mueller | Micklich, S | 0.2 |
| 01/20/2011 | Correspondence with J. Joyce, E. Sandler and S. Micklich regarding research on Konover's corporate filings | Mueller, J | 0.4 |
| 01/24/2011 | Begin researching the Connecticut Secretary of State's website to discern if all of Konover's Connecticut entities have made all appropriate corporate filings | Micklich, S | 4.0 |
| 01/25/2011 | Researching the Connecticut Secretary of State's website to discern if Konover's Connecticut entities | Micklich, S | 3.5 |

WFB-MK638976

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | have made all appropriate corporate filings (3.2); email correspondence with J. Mueller and E. Sandler regarding the same (.3) | | |
| 01/25/2011 | Conference with E. Sandler regarding research on defendants' corporate filings | Mueller, J | 0.2 |
| 01/25/2011 | Review status of project to investigate Konover entity corporate filings | Sandler, E | 0.7 |
| 01/26/2011 | Research on defendants' corporate filings; conference with E. Sandler regarding same | Mueller, J | 1.8 |
| 01/27/2011 | Locate document productions received from W. Clark and email correspondence with E. Sandler regarding the same | Micklich, S | 0.3 |
| 01/27/2011 | Attention to judgment debtor corporate filing compliance | Sandler, E | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 1.3 | $ 590 | $ 767.00 |
| Erick M. Sandler | Partner | 1.5 | 380 | 570.00 |
| Jeffrey P. Mueller | Associate | 2.4 | 295 | 708.00 |
| Suzanne P Micklich | Paralegal | 8.0 | 165 | 1,320.00 |
| Total | | 13.2 | | $ 3,365.00 |

Matter Fee      $ 3,365.00

**Matter Disbursement Summary**

Depositions/Transcripts

$ 135.46

$ 135.46

*Sep # MSJ transcript*

Matter Disbursements      $ 135.46

WFB-MK638977

Day Pitney LLP

| | |
|---|---|
| Total For Professional Services Rendered | 3,365.00 |
| Total Disbursements | 135.46 |
| **Total Bill** | $ 3,500.46 |

WFB-MK638978

hhfax

12:16:1
WFB-MK638979.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | | |
|---|---|---|
| Requested By: | | Invoice Amount: | $304.00 |
| Vendor Name: | DAY PITNEY, LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33843631 | Invoice Date: | 3/17/2011 |
| Payment Method: | ORIX Payment by Check | Litigation | |

| Loan Number | Remb By | Expense Category | GL Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|
| 190000285 | Borrower / Trust | Legal Fees | 13052CRG2000165d001 | SALOMON 2000-C2 | $304.00 | Deficiency |

SPECIAL INSTRUCTIONS

*Diamond Point Plaza*

AUTHORIZATION

This form must be approved in accordance with the Cost Center/Approval Matrix

See Attached

Brittany Maher

Mark Pakes

Return Check To Requestor

WFB-MK638979

MAR 3 0 2011

# ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

| | |
|---|---|
| Requestor: | cmendez2 |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice No.: | 33543631 |

| | |
|---|---|
| Batch Control #: | BATCH003872 |
| Vendor #: | 04608 |
| Invoice Date: | 03/17/2011 |

| | | | | | | | AMOUNT |
|---|---|---|---|---|---|---|---|
| 190000295 | 0 | Both | (36) Legal Fees | S | Deficiency | 13059 - CRG20 - 00176 | SALOMON 2000-C2 | $15,936.08 |
| | | | | | | | $15,936.08 |

_Demand Point Plaza_

$ 304 5/8

$ 305 5/8

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix
SEE ATTACHED

| | | |
|---|---|---|
| Manager's Approval: | | |
| Add'l Approval: | | Date: |
| Add'l Approval: | | Date: |
| Add'l Approval: | | |
| Add'l Approval: | | |
| Add'l Approval: | | |

Page 1 of 1

WFB-MK638980


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

March 17, 2011

MAR 3 0 2011

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                                             304.00

**Current Balance Invoice # 33643631**                                          $ 304.00

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
    000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,                    $ 15,632.08

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**              $ 15,936.08

*Amount(s) listed are associated only with the matter(s) billed on this invoice.
Additional matters may have unpaid balances.
Please disregard if payment has already been sent.*

Date: 4|3|11        Approved by: BMeta
Expense Type: Legal        Litigation:
Servicing Type:  Special_____  Deficiency
Loan #: 19-000025  Pool: SBALS00-C
Reimb: Funds in Suspense__  Borrower/Trust
Borrower____  Trust____  Non (explain below)
Notes:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account  #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638981

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

March 17, 2011
Invoice: 33643631

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through February 28, 2011, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/10/2011 | Conference with J. Joyce and M. McKee regarding Konover corporate filing compliance | Sandler, E | 0.4 |
| 02/28/2011 | Study M. McKee memo on judgment debtor corporate filing issues | Sandler, E | 0.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| Erick M. Sandler | Partner | 0.8 | $ 380 | $ 304.00 |
| **Total** | | 0.8 | | $ 304.00 |

WFB-MK638982

Day Pitney LLP

| | |
|---|---|
| Total For Professional Services Rendered | 304.00 |
| **Total Bill** | $ 304.00 |

WFB-MK638983

hhfax

12:16:2
WFB—MK638984.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| | | | |
|---|---|---|---|
| Requested By: | CMENDEZ | Invoice Amount: | $23,102.40 |
| Vendor Name: | DAY PITNEY LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33647686 | Invoice Date: | 4/15/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 5/2/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000025 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001784001 | SALOMON 2000-C2 | $23,102.40 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | Date |
|---|---|---|
| Brittany Maher | | |
| Doug Miller | ✓ _(signature)_ | ✓ 5/5/11 |
| Michael Moran | ✓ _(signature)_ | ✓ 5/4/11 |
| Greg May | ✓ _(signature)_ | ✓ 5-1-11 |

Return Check To Requestor ☐

WFB-MK638984



# DAY PITNEY LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

April 15, 2011

**REVISED**

RE:   195844 - 000000   DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 23,102.00 |
| Total Disbursements | 0.40 |
| **Current Balance Invoice # 33650287** | **$ 23,102.40** |

---

**Unpaid Balances as of Invoice Date:**

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
|    000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 12,131.62 |
| **TOTAL AMOUNT DUE (Current Invoice plus unpaid balances)** | **$ 35,234.02** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

INVOICE APPROVED BY:
DATE: 5-14-11
EXPENSE TYPE: Legal — lit
SERVICING:   LOAN   REO   DEF
REIMB BY:   B   T   BD   NONREIMB
LOAN NO.: 19-0000285
POOL NAME: SBM8 OG-2

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638985

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

April 15, 2011
Invoice: 33650287

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through March 31, 2011, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2011 | Phone conference with J. Joyce regarding Maryland judgment debtor corporate filing issues | Sandler, E | 0.3 |
| 03/03/2011 | Review materials on corporate filings and memorandum on Maryland law; draft supplement to Local Rule 56(a)(2) statement; draft second declaration for E. Sandler | Mueller, J | 3.8 |
| 03/04/2011 | E-mail correspondence with case team regarding supplemental production; draft cover letter regarding supplemental production | Mueller, J | 1.6 |
| 03/07/2011 | Prepare documents for production and brief meeting with J. Mueller regarding the same | Micklich, S | 0.5 |
| 03/07/2011 | Revise letter to opposing counsel regarding supplemental production; e-mail correspondence with case team regarding same; conference with S. Micklich regarding same | Mueller, J | 0.4 |

WFB-MK638986

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/07/2011 | Comment on cover letter for supplemental production of Maryland corporate filings and information | Sandler, E | 0.5 |
| 03/08/2011 | Correspondence with J. Joyce regarding supplemental production; send e-mail to opposing counsel regarding supplemental production | Mueller, J | 0.4 |
| 03/10/2011 | Telephone call from J. Joyce regarding schedule and planning | Nolan, J | 2.0 |
| 03/17/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 6.2 |
| 03/18/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.4 |
| 03/22/2011 | Attention to procesing KDC and WFB-MK documents in LAW, export and loading into Summation | Donlin, K | 2.2 |
| 03/22/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 6.2 |
| 03/23/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.9 |
| 03/25/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 3.6 |
| 03/28/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 4.2 |
| 03/28/2011 | Review judge's ruling on all motions for summary judgment | Micklich, S | 0.4 |
| 03/28/2011 | Review and analyze ruling on motions for summary judgment; draft summary of ruling for case team; teleconference with case team to discuss ruling; correspondence with E. Sandler regarding strategy; legal research regarding potential motion for reconsideration | Mueller, J | 4.6 |
| 03/28/2011 | Initial review and analysis of summary judgment opinion; participation in team conference call regarding opinion | Nolan, J | 2.7 |
| 03/28/2011 | Study court ruling on summary judgment motions; conference with client and case team to discuss ▮▮▮▮▮▮▮▮ | Sandler, E | 1.8 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/28/2011 | Review opinion on summary judgment | Taylor, A | 1.0 |
| 03/29/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.1 |
| 03/29/2011 | Correspondence with E. Sandler regarding ruling on motions for summary judgment | Mueller, J | 0.2 |
| 03/29/2011 | Further review and analysis of opinion and discussion with E. Sandler regarding next steps | Nolan, J | 1.9 |
| 03/29/2011 | Study court's ruling on summary judgment motions | Sandler, E | 0.5 |
| 03/30/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.8 |
| 03/30/2011 | Teleconference with J. Nolan, E. Sandler, and J. Joyce to discuss strategy after ruling on motions for summary judgment | Mueller, J | 0.8 |
| 03/30/2011 | Participation in conference call regarding opinion and planning; telephone call to T. Shearin regarding scheduling | Nolan, J | 2.9 |
| 03/30/2011 | Study summary judgment ruling; ███████ phone conference with J. Joyce to analyze ruling impact and case planning based on ruling | Sandler, E | 4.0 |
| 03/31/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.3 |
| 03/31/2011 | Teleconference with case team regarding ruling on motions for summary judgment and case strategy | Mueller, J | 1.2 |
| 03/31/2011 | Further analysis of summary judgment opinion for team conference call; conference call regarding planning and strategy | Nolan, J | 2.1 |
| 03/31/2011 | ███████ participate on case team call to set strategy and tasks following summary judgment ruling; prepare letter to defense counsel inquiring of position on application of affirmative defenses to fraudulent transfer counts | Sandler, E | 2.4 |

WFB-MK638988

Day Pitney LLP

## Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 11.6 | $ 590 | $ 6,844.00 |
| Allan B Taylor | Partner | 1.0 | 475 | 475.00 |
| Erick M. Sandler | Partner | 9.5 | 380 | 3,610.00 |
| Jeffrey P. Mueller | Associate | 13.0 | 295 | 3,835.00 |
| Suzanne P Micklich | Paralegal | 48.6 | 165 | 8,019.00 |
| Kathleen M Donlin | Project Assistant | 2.2 | 145 | 319.00 |
| **Total** | | 85.9 | | $ 23,102.00 |

Matter Fee $ 23,102.00

## Matter Disbursement Summary

Photocopying - 2 copies at 0.20 cents per copy          $ 0.40

$ 0.40

Matter Disbursements          $ 0.40

Total For Professional Services Rendered          23,102.00

Total Disbursements          0.40

**Total Bill**          $ 23,102.40

This invoice replaces bill # 33647686

WFB-MK638989

hhfax

12:16:4
WFB-MK638990.PDF

# Replacement
# Invoice



# dP DAY PITNEY LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                             May 20, 2011
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

---

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 46,733.50 |
| Total Disbursements | 1,063.58 |
| **Current Balance Invoice # 33653161** | **$ 47,797.08** |

| | |
|---|---:|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 12,131.62 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 59,928.70** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.
Additional matters may have unpaid balances.
Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641490**



# ₫ DAY PITNEY LLP

May 20, 2011
Invoice: 33653161

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through April 30, 2011, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/01/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 4.8 |
| 04/01/2011 | Attention to e-mails and discussion with E. Sandler regarding response to summary judgment ruling and defendants' request for conference call | Nolan, J | 0.4 |
| 04/04/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 0.8 |
| 04/04/2011 | Draft consent motion for reconsideration of summary judgment ruling | Mueller, J | 1.2 |
| 04/04/2011 | Participation in conference call with counsel for defendants regarding scheduling and motions; telephone call to J. Joyce and discussions with E. Sandler regarding call and strategy; review draft motion | Nolan, J | 2.1 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/04/2011 | Prepare joint motion to modify joint trial memorandum deadline and for status conference | Sandler, E | 1.6 |
| 04/05/2011 | Revise and file joint motion for modification of scheduling order; correspondence with counsel regarding same | Mueller, J | 1.2 |
| 04/05/2011 | Attention to order regarding status conference and discussions with J. Joyce; attention to e-mails regarding joint motion; telephone calls to J. Joyce regarding status conference and motions; attention to scheduling issues | Nolan, J | 1.6 |
| 04/05/2011 | Attention to scheduling of status conference and joint motion to modify joint trial memorandum deadline | Sandler, E | 0.5 |
| 04/06/2011 | Draft memorandum law in support of consent motion for reconsideration of summary judgment ruling | Mueller, J | 2.8 |
| 04/06/2011 | Telephone calls to and from J. Joyce regarding motion to reconsider as to K&A and KCC, motion on consent and scheduling; review and analysis of draft motions on consent and to reconsider; discussions with E. Sandler and J. Mueller regarding motions and strategy | Nolan, J | 1.8 |
| 04/06/2011 | Phone conference with J. Joyce regarding defendants' request for stipulation on use of summary judgment ruling; revise motion for reconsideration of ruling on application of affirmative defense to Third Count | Sandler, E | 1.0 |
| 04/07/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 6.3 |
| 04/07/2011 | Participation in conversation regarding possible transfer of assets and telephone call from J. Joyce regarding motion to reconsider and asset transfer issues | Nolan, J | 0.6 |
| 04/08/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.9 |
| 04/08/2011 | Teleconference with case team regarding preparation for status conference with Judge Droney; correspondence with counsel regarding consent motion for reconsideration | Mueller, J | 1.8 |
| 04/08/2011 | Participation in team conference call concerning motions, schedule, preparation of pretrial order, issues regarding possible asset sales and conference with Judge Droney; telephone calls to and from J. Joyce | Nolan, J | 2.1 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641492

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | regarding scheduling and work plan | | |
| 04/08/2011 | Participate on case team call to discuss anticipated issues for 4/12 status conference; review joint trial memorandum preparation assignments | Sandler, E | 1.9 |
| 04/09/2011 | Review and analyze of post-trial motions, motions of summary judgment, and exhibits | Mueller, J | 3.2 |
| 04/11/2011 | Begin creating numerous binders for E. Sandler that will contain pleadings, 56(a)(2) statements and Requests for Admissions | Micklich, S | 5.4 |
| 04/11/2011 | Prepare consent motion for reconsideration for filing; review and analyze defendants' motion for reconsideration | Mueller, J | 1.8 |
| 04/11/2011 | Attention to final version of consent motion and memorandum; discussions with J. Joyce regarding conference with court and scheduling requirements; initial review of Konover motion to reconsider | Nolan, J | 1.7 |
| 04/11/2011 | Study defendants' motion for reconsideration of summary judgment ruling | Sandler, E | 1.0 |
| 04/12/2011 | Creating numerous binders for E. Sandler that will contain pleadings, 56(a)(2) statements and Requests for Admissions | Micklich, S | 5.8 |
| 04/12/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 0.7 |
| 04/12/2011 | Attend telephonic status conference with Judge Droney; teleconference with case team regarding defendants' motion for reconsideration; legal research for memorandum in opposition to motion for reconsideration; conference with E. Sandler regarding same | Mueller, J | 3.2 |
| 04/12/2011 | Telephone calls to and from J. Joyce regarding court conference; participation in conference with Court and lawyers regarding scheduling; participation in discussions concerning response to motion for reconsideration | Nolan, J | 1.9 |
| 04/12/2011 | Participate on status conference with Judge Droney and follow up discussions with case team | Sandler, E | 1.3 |
| 04/13/2011 | Creating numerous binders for E. Sandler that will contain pleadings, 56(a)(2) statements and Requests for Admissions | Micklich, S | 4.2 |



SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641493

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/13/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.2 |
| 04/13/2011 | Discussions with J. Joyce regarding schedule, response to motion to reconsider, preparation of pretrial order and jury study; discussion with J. Mueller regarding argument approach; read cases regarding legal standard for reconsideration | Nolan, J | 2.1 |
| 04/13/2011 | Review audit request for RCG Longview II, LP | Wenner, D | 0.1 |
| 04/14/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.3 |
| 04/14/2011 | Legal research and draft outline for opposition to defendants' motion for reconsideration and clarification | Mueller, J | 7.8 |
| 04/14/2011 | Telephone call to and calls from J. Joyce regarding jury study, scheduling and response to motion to reconsider; discussion with J. Mueller regarding response; review materials from November presentation | Nolan, J | 1.4 |
| 04/15/2011 | Review and reply to e-mail regarding the disposition in this matter and attach all documents which reflect the terms of the judgment; subsequent conference with R. Tuohey regarding the response to the audit letter request | Clancy-Boy, K | 0.6 |
| 04/15/2011 | Creating numerous binders for E. Sandler and gathering material and creating a public folder for access to it | Micklich, S | 5.2 |
| 04/15/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.2 |
| 04/15/2011 | Teleconference with J. Joyce regarding outline of memorandum in opposition to plaintiff's motion for reconsideration; correspondence regarding UCC financing statements | Mueller, J | 0.8 |
| 04/15/2011 | Review and comment on outline for response to defendants' motion for reconsideration of summary judgment ruling; phone conference with J. Joyce and J. Mueller to discuss same | Sandler, E | 0.9 |
| 04/18/2011 | E-mail from and to E. Sandler regarding documents to be produced (.1); prep documents to be produced (.6) | Micklich, S | 0.7 |

**WFB-MK641494**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/18/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.6 |
| 04/18/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.9 |
| 04/18/2011 | Teleconference with case team regarding mock jury study; legal research on continuing duty to disclose under the federal rules | Mueller, J | 1.8 |
| 04/18/2011 | Participation in team conference call; discussions with E. Sandler and J. Mueller regarding jury study, response to reconsideration motion and scheduling | Nolan, J | 2.1 |
| 04/18/2011 | Participate on case team call regarding planned jury study [1.5]; attention to production of defendants' recent UCC filings and preparation of cover letter demanding production of underlying security agreements [.6] | Sandler, E | 2.1 |
| 04/19/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.8 |
| 04/19/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.8 |
| 04/19/2011 | Revise proposed jury instructions and verdict form; correspondence with case team regarding same | Mueller, J | 2.2 |
| 04/19/2011 | Discussions with E. Sander regarding jury project and scheduling issues | Nolan, J | 0.2 |
| 04/20/2011 | Attention to importing, processing and exporting WFB-MK documents from LAW | Donlin, K | 0.9 |
| 04/20/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.7 |
| 04/20/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.7 |
| 04/20/2011 | Prepare outline for claim presentation to jury focus group | Sandler, E | 0.9 |
| 04/21/2011 | Creating numerous binders for E. Sandler and | Micklich, S | 2.8 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641495

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | gathering a voluminous amount of material and creating a public folder on the computer for access to it | | |
| 04/21/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.7 |
| 04/21/2011 | Telephone call from J. Joyce regarding jury study, brief and schedule | Nolan, J | 0.4 |
| 04/22/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.1 |
| 04/22/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.2 |
| 04/25/2011 | Attention to loading WFB-MK documents into Summation, attention to bates numbers for WFB-MK documents | Donlin, K | 0.9 |
| 04/25/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 04/25/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.9 |
| 04/26/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.2 |
| 04/26/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 04/26/2011 | Legal research for opposition to motion for reconsideration and clarification | Mueller, J | 1.2 |
| 04/26/2011 | Prepare memorandum in opposition to Defendants' motion for reconsideration of summary judgment ruling | Sandler, E | 1.9 |
| 04/27/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.7 |
| 04/27/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 1.7 |
| 04/27/2011 | Continue preparation of memorandum in opposition to defendants' motion for reconsideration of summary | Sandler, E | 2.6 |

WFB-MK641496

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | judgment ruling | | |
| 04/28/2011 | Attention to removing document from Summation, process replacement document in LAW, export and load into Summation | Donlin, K | 1.1 |
| 04/28/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.6 |
| 04/28/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.6 |
| 04/28/2011 | Review materials from last jury study and attention to issues for May session | Nolan, J | 1.1 |
| 04/28/2011 | Continue preparation of opposition to defendants' motion for reconsideration of summary judgment ruling; circulate same to team for comments | Sandler, E | 1.5 |
| 04/29/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.3 |
| 04/29/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 1.9 |
| 04/29/2011 | Correspondence with J. Joyce regarding opposition to motion for reconsideration; revise opposition to motion for reconsideration; teleconference with case team regarding jury study | Mueller, J | 1.6 |
| 04/29/2011 | Participation in team conference call for jury study; telephone call to T. Shearin regarding scheduling | Nolan, J | 1.3 |
| 04/29/2011 | Case team phone conference to plan for jury study | Sandler, E | 1.0 |
| 04/29/2011 | Review comments on opposition to defendants' motion for reconsideration | Sandler, E | 0.5 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 20.8 | $ 590 | $ 12,272.00 |
| Erick M. Sandler | Partner | 18.7 | 380 | 7,106.00 |
| Daniel Wenner | Counsel | 0.1 | 415 | 41.50 |
| Jeffrey P. Mueller | Associate | 30.6 | 295 | 9,027.00 |
| Karen S Clancy-Boy | Paralegal | 0.6 | 215 | 129.00 |
| Suzanne P Micklich | Paralegal | 107.5 | 165 | 17,737.50 |
| Kathleen M Donlin | Project Assistant | 2.9 | 145 | 420.50 |
| **Total** | | 181.2 | | $ 46,733.50 |
| | | Matter Fee | | $ 46,733.50 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 940.10 |
| Certified Copies | 22.26 |
| Photocopying - 165 copies at 0.20 cents per copy | 33.00 |
| Courier | 63.75 |
| Telephone | 4.47 |
| | $ 1,063.58 |

| | |
|---|---|
| Matter Disbursements | $ 1,063.58 |

| | |
|---|---|
| Total For Professional Services Rendered | 46,733.50 |
| Total Disbursements | 1,063.58 |
| **Total Bill** | $ 47,797.08 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641498**

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| | |
|---|---|
| Requested By: | CMENDEZ |
| Vendor Name: | DAY PITNEY LLP |
| Invoice Number: | 33653161 |
| Payment Method: | ORIX Payment by Check |

| | |
|---|---|
| Invoice Amount: | $47,797.08 |
| Vendor Number: | 0004608 |
| Invoice Date: | 5/20/2011 |
| Date Entered: | 5/25/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 180000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $47,797.08 | Deficiency |

SPECIAL INSTRUCTIONS

26,886.83

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | | Date |
|---|---|---|
| Brittany Maher | See Attached | |
| Mark Pakes | | 7/24/11 |
| Michael Moran | | 7/25/11 |
| Greg May | | 8/3/11 |

Return Check To Requestor ☐

WFB-MK638990

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

MAY 2 6 2011

May 20, 2011

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 46,733.50 |
| Total Disbursements | 1,063.58 |
| **Current Balance Invoice # 33653161** | $ 47,797.08 |

28,336.83

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
    000000 – DIAMOND POINT PLAZA LIMITED PARTNERSHIP,                     $ 12,131.62

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**           $ 59,928.70

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 7/25/11    Approved by: [signature]
Expense Type: Loan    Litigation: Y
Servicing Type: Special    Deficiency Y
Loan #: 12 0000 205 Pool: SB245 00-C2
Reimb: Funds in Suspense__ Borrower/Trust Y
Borrower___ Trust___ Non (explain below)___
Notes:___

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
Day Pitney LLP
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638991

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/13/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.2 |
| 04/13/2011 | Discussions with J. Joyce regarding schedule, response to motion to reconsider, preparation of pretrial order and jury study; discussion with J. Mueller regarding argument approach; read cases regarding legal standard for reconsideration | Nolan, J | 2.1 |
| 04/13/2011 | Review audit request for RCG Longview II, LP | Wenner, D | 0.7 |
| 04/14/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.3 |
| 04/14/2011 | Legal research and draft outline for opposition to defendants' motion for reconsideration and clarification | Mueller, J | 7.8 |
| 04/14/2011 | Telephone call to and calls from J. Joyce regarding jury study, scheduling and response to motion to reconsider; discussion with J. Mueller regarding response; review materials from November presentation | Nolan, J | 1.4 |
| 04/15/2011 | Review and reply to e-mail regarding the disposition in this matter and attach all documents which reflect the terms of the judgment; subsequent conference with R. Tuohey regarding the response to the audit letter request | Clancy-Boy, K | 0.6 |
| 04/15/2011 | Creating numerous binders for E. Sandler and gathering material and creating a public folder for access to it | Micklich, S | 5.2 |
| 04/15/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.2 |
| 04/15/2011 | Teleconference with J. Joyce regarding outline of memorandum in opposition to plaintiff's motion for reconsideration; correspondence regarding UCC financing statements | Mueller, J | 0.8 |
| 04/15/2011 | Review and comment on outline for response to defendants' motion for reconsideration of summary judgment ruling; phone conference with J. Joyce and J. Mueller to discuss same | Sandler, E | 0.9 |
| 04/18/2011 | E-mail from and to E. Sandler regarding documents to be produced (.1); prep documents to be produced (.6) | Micklich, S | 0.7 |

**Day Pitney** LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/18/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.6 |
| 04/18/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.9 |
| 04/18/2011 | Teleconference with case team regarding mock jury study; legal research on continuing duty to disclose under the federal rules | Mueller, J | 1.8 |
| 04/18/2011 | Participation in team conference call; discussions with E. Sandler and J. Mueller regarding jury study, response to reconsideration motion and scheduling | Nolan, J | 2.1 |
| 04/18/2011 | Participate on case team call regarding planned jury study [1.5]; attention to production of defendants' recent UCC filings and preparation of cover letter demanding production of underlying security agreements [.6] | Sandler, E | 2.1 |
| 04/19/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.8 |
| 04/19/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.8 |
| 04/19/2011 | Revise proposed jury instructions and verdict form; correspondence with case team regarding same | Mueller, J | 2.2 |
| 04/19/2011 | Discussions with E. Sander regarding jury project and scheduling issues | Nolan, J | 0.2 |
| 04/20/2011 | Attention to importing, processing and exporting WFB-MK documents from LAW | Donlin, K | 0.9 |
| 04/20/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.7 |
| 04/20/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.7 |
| 04/20/2011 | Prepare outline for claim presentation to jury focus group | Sandler, E | 0.9 |
| 04/21/2011 | Creating numerous binders for E. Sandler and | Micklich, S | 2.8 |

WFB-MK638993

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | gathering a voluminous amount of material and creating a public folder on the computer for access to it | | |
| 04/21/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.7 |
| 04/21/2011 | Telephone call from J. Joyce regarding jury study, brief and schedule | Nolan, J | 0.4 |
| 04/22/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.1 |
| 04/22/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.2 |
| 04/25/2011 | Attention to loading WFB-MK documents into Summation, attention to bates numbers for WFB-MK documents | Donlin, K | 0.9 |
| 04/25/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 04/25/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.9 |
| 04/26/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.2 |
| 04/26/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 04/26/2011 | Legal research for opposition to motion for reconsideration and clarification | Mueller, J | 1.2 |
| 04/26/2011 | Prepare memorandum in opposition to Defendants' motion for reconsideration of summary judgment ruling | Sandler, E | 1.9 |
| 04/27/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.7 |
| 04/27/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 1.7 |
| 04/27/2011 | Continue preparation of memorandum in opposition to defendants' motion for reconsideration of summary | Sandler, E | 2.6 |

WFB-MK638994

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | judgment ruling | | |
| 04/28/2011 | Attention to removing document from Summation, process replacement document in LAW, export and load into Summation | Donlin, K | 1.1 |
| 04/28/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.6 |
| 04/28/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.6 |
| 04/28/2011 | Review materials from last jury study and attention to issues for May session | Nolan, J | 1.1 |
| 04/28/2011 | Continue preparation of opposition to defendants' motion for reconsideration of summary judgment ruling; circulate same to team for comments | Sandler, E | 1.5 |
| 04/29/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.3 |
| 04/29/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 1.9 |
| 04/29/2011 | Correspondence with J. Joyce regarding opposition to motion for reconsideration; revise opposition to motion for reconsideration; teleconference with case team regarding jury study | Mueller, J | 1.6 |
| 04/29/2011 | Participation in team conference call for jury study; telephone call to T. Shearin regarding scheduling | Nolan, J | 1.3 |
| 04/29/2011 | Case team phone conference to plan for jury study | Sandler, E | 1.0 |
| 04/29/2011 | Review comments on opposition to defendants' motion for reconsideration | Sandler, E | 0.5 |

WFB-MK638995

# Day Pitney LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 20.8 | $ 590 | $ 12,272.00 |
| Erick M. Sandler | Partner | 18.7 | 380 | 7,106.00 |
| Daniel Wenner | Counsel | 0.1 | 415 | 41.50 |
| Jeffrey P. Mueller | Associate | 30.6 | 295 | 9,027.00 |
| Karen S Clancy-Boy | Paralegal | 0.6 | 215 | 129.00 |
| Suzanne P Micklich | Paralegal | 107.5 | 165 | 17,737.50 |
| Kathleen M Donlin | Project Assistant | 2.9 | 145 | 420.50 |
| **Total** | | 181.2 | | $ 46,733.50 |

Matter Fee  $ 46,733.50

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 940.10 |
| Certified Copies | 22.26 |
| Photocopying - 165 copies at 0.20 cents per copy | 33.00 |
| Courier | 63.75 |
| Telephone | 4.47 |
| | $ 1,063.58 |

Matter Disbursements  $ 1,063.58

| | |
|---|---|
| Total For Professional Services Rendered | 46,733.50 |
| Total Disbursements | 1,063.58 |
| **Total Bill** | $ 47,797.08 |

WFB-MK638996



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                      May 20, 2011
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 46,733.50 |
| Total Disbursements | 1,063.58 |
| **Current Balance Invoice # 33653161** | **$ 47,797.08** |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---:|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE<br>  000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 12,131.62 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 59,928.70** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT  06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

**WFB-MK641490**

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

May 20, 2011
Invoice: 33653161

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon  2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through April 30, 2011, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/01/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 4.8 |
| 04/01/2011 | Attention to e-mails and discussion with E. Sandler regarding response to summary judgment ruling and defendants' request for conference call | Nolan, J | 0.4 |
| 04/04/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 0.8 |
| 04/04/2011 | Draft consent motion for reconsideration of summary judgment ruling | Mueller, J | 1.2 |
| 04/04/2011 | Participation in conference call with counsel for defendants regarding scheduling and motions; telephone call to J. Joyce and discussions with E. Sandler regarding call and strategy; review draft motion | Nolan, J | 2.1 |

WFB-MK641491

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/04/2011 | Prepare joint motion to modify joint trial memorandum deadline and for status conference | Sandler, E | 1.6 |
| 04/05/2011 | Revise and file joint motion for modification of scheduling order; correspondence with counsel regarding same | Mueller, J | 1.2 |
| 04/05/2011 | Attention to order regarding status conference and discussions with J. Joyce; attention to e-mails regarding joint motion; telephone calls to J. Joyce regarding status conference and motions; attention to scheduling issues | Nolan, J | 1.6 |
| 04/05/2011 | Attention to scheduling of status conference and joint motion to modify joint trial memorandum deadline | Sandler, E | 0.5 |
| 04/06/2011 | Draft memorandum law in support of consent motion for reconsideration of summary judgment ruling | Mueller, J | 2.8 |
| 04/06/2011 | Telephone calls to and from J. Joyce regarding motion to reconsider as to K&A and KCC, motion on consent and scheduling; review and analysis of draft motions on consent and to reconsider; discussions with E. Sandler and J. Mueller regarding motions and strategy | Nolan, J | 1.8 |
| 04/06/2011 | Phone conference with J. Joyce regarding defendants' request for stipulation on use of summary judgment ruling; revise motion for reconsideration of ruling on application of affirmative defense to Third Count | Sandler, E | 1.0 |
| 04/07/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 6.3 |
| 04/07/2011 | Participation in conversation regarding possible transfer of assets and telephone call from J. Joyce regarding motion to reconsider and asset transfer issues | Nolan, J | 0.6 |
| 04/08/2011 | Incorporate voluminous material, collected by team members, into the master file | Micklich, S | 5.9 |
| 04/08/2011 | Teleconference with case team regarding preparation for status conference with Judge Droney; correspondence with counsel regarding consent motion for reconsideration | Mueller, J | 1.8 |
| 04/08/2011 | Participation in team conference call concerning motions, schedule, preparation of pretrial order, issues regarding possible asset sales and conference with Judge Droney; telephone calls to and from J. Joyce | Nolan, J | 2.1 |

**WFB-MK641492**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | regarding scheduling and work plan | | |
| 04/08/2011 | Participate on case team call to discuss anticipated issues for 4/12 status conference; review joint trial memorandum preparation assignments | Sandler, E | 1.9 |
| 04/09/2011 | Review and analyze of post-trial motions, motions of summary judgment, and exhibits | Mueller, J | 3.2 |
| 04/11/2011 | Begin creating numerous binders for E. Sandler that will contain pleadings, 56(a)(2) statements and Requests for Admissions | Micklich, S | 5.4 |
| 04/11/2011 | Prepare consent motion for reconsideration for filing; review and analyze defendants' motion for reconsideration | Mueller, J | 1.8 |
| 04/11/2011 | Attention to final version of consent motion and memorandum; discussions with J. Joyce regarding conference with court and scheduling requirements; initial review of Konover motion to reconsider | Nolan, J | 1.7 |
| 04/11/2011 | Study defendants' motion for reconsideration of summary judgment ruling | Sandler, E | 1.0 |
| 04/12/2011 | Creating numerous binders for E. Sandler that will contain pleadings, 56(a)(2) statements and Requests for Admissions | Micklich, S | 5.8 |
| 04/12/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 0.7 |
| 04/12/2011 | Attend telephonic status conference with Judge Droney; teleconference with case team regarding defendants' motion for reconsideration; legal research for memorandum in opposition to motion for reconsideration; conference with E. Sandler regarding same | Mueller, J | 3.2 |
| 04/12/2011 | Telephone calls to and from J. Joyce regarding court conference; participation in conference with Court and lawyers regarding scheduling; participation in discussions concerning response to motion for reconsideration | Nolan, J | 1.9 |
| 04/12/2011 | Participate on status conference with Judge Droney and follow up discussions with case team | Sandler, E | 1.3 |
| 04/13/2011 | Creating numerous binders for E. Sandler that will contain pleadings, 56(a)(2) statements and Requests for Admissions | Micklich, S | 4.2 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641493

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/13/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.2 |
| 04/13/2011 | Discussions with J. Joyce regarding schedule, response to motion to reconsider, preparation of pretrial order and jury study; discussion with J. Mueller regarding argument approach; read cases regarding legal standard for reconsideration | Nolan, J | 2.1 |
| 04/13/2011 | Review audit request for RCG Longview II, LP | Wenner, D | 0.1 |
| 04/14/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.3 |
| 04/14/2011 | Legal research and draft outline for opposition to defendants' motion for reconsideration and clarification | Mueller, J | 7.8 |
| 04/14/2011 | Telephone call to and calls from J. Joyce regarding jury study, scheduling and response to motion to reconsider; discussion with J. Mueller regarding response; review materials from November presentation | Nolan, J | 1.4 |
| 04/15/2011 | Review and reply to e-mail regarding the disposition in this matter and attach all documents which reflect the terms of the judgment; subsequent conference with R. Tuohey regarding the response to the audit letter request | Clancy-Boy, K | 0.6 |
| 04/15/2011 | Creating numerous binders for E. Sandler and gathering material and creating a public folder for access to it | Micklich, S | 5.2 |
| 04/15/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.2 |
| 04/15/2011 | Teleconference with J. Joyce regarding outline of memorandum in opposition to plaintiff's motion for reconsideration; correspondence regarding UCC financing statements | Mueller, J | 0.8 |
| 04/15/2011 | Review and comment on outline for response to defendants' motion for reconsideration of summary judgment ruling; phone conference with J. Joyce and J. Mueller to discuss same | Sandler, E | 0.9 |
| 04/18/2011 | E-mail from and to E. Sandler regarding documents to be produced (.1); prep documents to be produced (.6) | Micklich, S | 0.7 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641494

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/18/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.6 |
| 04/18/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.9 |
| 04/18/2011 | Teleconference with case team regarding mock jury study; legal research on continuing duty to disclose under the federal rules | Mueller, J | 1.8 |
| 04/18/2011 | Participation in team conference call; discussions with E. Sandler and J. Mueller regarding jury study, response to reconsideration motion and scheduling | Nolan, J | 2.1 |
| 04/18/2011 | Participate on case team call regarding planned jury study [1.5]; attention to production of defendants' recent UCC filings and preparation of cover letter demanding production of underlying security agreements [.6] | Sandler, E | 2.1 |
| 04/19/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.8 |
| 04/19/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.8 |
| 04/19/2011 | Revise proposed jury instructions and verdict form; correspondence with case team regarding same | Mueller, J | 2.2 |
| 04/19/2011 | Discussions with E. Sander regarding jury project and scheduling issues | Nolan, J | 0.2 |
| 04/20/2011 | Attention to importing, processing and exporting WFB-MK documents from LAW | Donlin, K | 0.9 |
| 04/20/2011 | Creating numerous binders for E. Sandler and gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.7 |
| 04/20/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.7 |
| 04/20/2011 | Prepare outline for claim presentation to jury focus group | Sandler, E | 0.9 |
| 04/21/2011 | Creating numerous binders for E. Sandler and | Micklich, S | 2.8 |

WFB-MK641495

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | gathering a voluminous amount of material and creating a public folder on the computer for access to it | | |
| 04/21/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.7 |
| 04/21/2011 | Telephone call from J. Joyce regarding jury study, brief and schedule | Nolan, J | 0.4 |
| 04/22/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.1 |
| 04/22/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.2 |
| 04/25/2011 | Attention to loading WFB-MK documents into Summation, attention to bates numbers for WFB-MK documents | Donlin, K | 0.9 |
| 04/25/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 04/25/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.9 |
| 04/26/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 3.2 |
| 04/26/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 04/26/2011 | Legal research for opposition to motion for reconsideration and clarification | Mueller, J | 1.2 |
| 04/26/2011 | Prepare memorandum in opposition to Defendants' motion for reconsideration of summary judgment ruling | Sandler, E | 1.9 |
| 04/27/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.7 |
| 04/27/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 1.7 |
| 04/27/2011 | Continue preparation of memorandum in opposition to defendants' motion for reconsideration of summary | Sandler, E | 2.6 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641496

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | judgment ruling | | |
| 04/28/2011 | Attention to removing document from Summation, process replacement document in LAW, export and load into Summation | Donlin, K | 1.1 |
| 04/28/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.6 |
| 04/28/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.6 |
| 04/28/2011 | Review materials from last jury study and attention to issues for May session | Nolan, J | 1.1 |
| 04/28/2011 | Continue preparation of opposition to defendants' motion for reconsideration of summary judgment ruling; circulate same to team for comments | Sandler, E | 1.5 |
| 04/29/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.3 |
| 04/29/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 1.9 |
| 04/29/2011 | Correspondence with J. Joyce regarding opposition to motion for reconsideration; revise opposition to motion for reconsideration; teleconference with case team regarding jury study | Mueller, J | 1.6 |
| 04/29/2011 | Participation in team conference call for jury study; telephone call to T. Shearin regarding scheduling | Nolan, J | 1.3 |
| 04/29/2011 | Case team phone conference to plan for jury study | Sandler, E | 1.0 |
| 04/29/2011 | Review comments on opposition to defendants' motion for reconsideration | Sandler, E | 0.5 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641497

Day Pitney LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 20.8 | $ 590 | $ 12,272.00 |
| Erick M. Sandler | Partner | 18.7 | 380 | 7,106.00 |
| Daniel Wenner | Counsel | 0.1 | 415 | 41.50 |
| Jeffrey P. Mueller | Associate | 30.6 | 295 | 9,027.00 |
| Karen S Clancy-Boy | Paralegal | 0.6 | 215 | 129.00 |
| Suzanne P Micklich | Paralegal | 107.5 | 165 | 17,737.50 |
| Kathleen M Donlin | Project Assistant | 2.9 | 145 | 420.50 |
| **Total** | | 181.2 | | $ 46,733.50 |

Matter Fee    $ 46,733.50

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 940.10 |
| Certified Copies | 22.26 |
| Photocopying - 165 copies at 0.20 cents per copy | 33.00 |
| Courier | 63.75 |
| Telephone | 4.47 |
| | $ 1,063.58 |

Matter Disbursements    $ 1,063.58

| | |
|---|---|
| Total For Professional Services Rendered | 46,733.50 |
| Total Disbursements | 1,063.58 |
| **Total Bill** | $ 47,797.08 |

SEE WFB-MK638990-WFB-MK638996 FOR ADJUSTMENTS AND PAYMENT AMOUNTS

WFB-MK641498

# hhfax

12:16:5
WFB-MK638997.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| | |
|---|---|
| Requested By: | AWEAVER |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice Number: | 33657525 |
| Payment Method: | ORIX Payment by Check |

| | |
|---|---|
| Invoice Amount: | $107,701.37 |
| Vendor Number: | 0004608 |
| Invoice Date: | 6/17/2011 |
| Date Entered: | 7/13/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 16000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $107,701.37 | Deficiency |

SPECIAL INSTRUCTIONS

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix



| | | Date |
|---|---|---|
| Brittany Maher | See Attached | 12/9/11 |
| Mark Pakes | | 12/13/11 |
| Michael Moran | | 12/5/12 |
| Greg May | | 12.16.11 |
| Elizabeth Daane | | 12/20/11 |
| Jim Thompson | | |

Return Check/To Requestor  ☒  Memo

WFB-MK638997

# DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

June 17, 2011

RE:  195844 - 000000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 107,467.00 |
| Total Disbursements | 234.37 |
| **Current Balance Invoice # 33657525** | **$ 107,701.37** |

Unpaid Balances as of Invoice Date:

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 59,928.70 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 167,630.07** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 12/9/11   Approved by: [signature]
Expense Type: Legal   Litigation: X
Servicing Type: Special   Deficiency X
Loan #: 95000295 Pool: SBLIC DOC2
Reimb: Funds in Suspense___ Borrower/Trust ✓
Borrower___ Trust___ Non (explain below)___
Notes:___

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
Day Pitney LLP
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA Hartford, CT  ABA#028009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK638998

# DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

June 17, 2011
Invoice: 33657525

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through May 31, 2011, including:

DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2011 | Review and revise final version of brief | Nolan, J | 0.9 |
| 05/02/2011 | Gathering a voluminous amount of material and creating a public folder on the computer for access to it | Micklich, S | 2.3 |
| 05/02/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.3 |
| 05/02/2011 | Attention to jury project | Nolan, J | 0.7 |
| 05/02/2011 | Review and file opposition to defendants motion for reconsider of summary judgment ruling | Sandler, E | 0.8 |
| 05/03/2011 | Upload and ensure that all summary judgment exhibits are accessible on the public drive of the computer | Micklich, S | 3.7 |
| 05/03/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.4 |

WFB-MK638999

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/03/2011 | Meeting with E. Sandler regarding upcoming mock trial and tasks to be completed in regards to the same | Micklich, S | 0.3 |
| 05/03/2011 | Office conferences with J. Mueller and S. Micklich in preparation for jury focus group | Sandler, E | 0.8 |
| 05/04/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.9 |
| 05/04/2011 | Upload and ensure that all summary judgment exhibits are accessible on the public drive of the computer | Micklich, S | 2.9 |
| 05/04/2011 | Review materials to prepare ORIX presentation for mock jury study | Mueller, J | 1.2 |
| 05/04/2011 | Attention to scheduling order; participation in several calls regarding order, jury project and planning for Thompson and Konover presentations | Nolan, J | 2.4 |
| 05/04/2011 | Prepare for jury study, including conference with J. Joyce to discuss preparation tasks | Sandler, E | 1.7 |
| 05/05/2011 | Conference with E. Sandler regarding mock jury testimony | Elliott, D | 0.6 |
| 05/05/2011 | Upload and ensure that all summary judgment exhibits are accessible on the public drive of the computer | Micklich, S | 4.2 |
| 05/05/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.0 |
| 05/05/2011 | Attention to notice regarding scheduling conference and Thompson examination | Nolan, J | 0.3 |
| 05/05/2011 | Phone conference with J. Joyce regarding planned jury study | Sandler, E | 0.2 |
| 05/05/2011 | Study J. Thompson deposition for purposes of preparing outline of mock deposition for planned jury study | Sandler, E | 0.8 |
| 05/06/2011 | Preparation for Konover mock jury | Elliott, D | 2.5 |
| 05/06/2011 | Upload and ensure that all summary judgment exhibits are accessible on the public drive of the computer | Micklich, S | 3.1 |
| 05/06/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.9 |

WFB-MK639000

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/06/2011 | Attention to jury study planning and Thompson and "Konover" depositions; attention to strategy for Garfinkel call; telephone calls to and from J. Joyce | Nolan, J | 1.4 |
| 05/06/2011 | Prepare outline for mock deposition of J. Thompson for jury focus group | Sandler, E | 1.0 |
| 05/08/2011 | Revise outline for mock deposition of J. Thompson for jury study | Sandler, E | 0.5 |
| 05/09/2011 | Attention to Konover preparation | Elliott, D | 2.0 |
| 05/09/2011 | Upload and ensure that all summary judgment exhibits are accessible on the public drive of the computer | Micklich, S | 4.9 |
| 05/09/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 0.5 |
| 05/09/2011 | Teleconference with Magistrate Judge Garfinkel regarding settlement conference; correspondence with J. Nolan and E. Sandler regarding same | Mueller, J | 0.8 |
| 05/09/2011 | .Discussions with J. Joyce regarding status conference; participation in status conference; discussions with J. Joyce regarding alternative mediators and dates | Nolan, J | 1.8 |
| 05/09/2011 | Participate on phone conference with Judge Garfinkel regarding mediation scheduling and attention to follow up tasks, including inquiries regarding availability of Judge Nevas | Sandler, E | 1.4 |
| 05/10/2011 | Attention to direct examination outline; conference with E. Sandler | Elliott, D | 2.0 |
| 05/10/2011 | Upload and ensure that all summary judgment exhibits are accessible on the public drive of the computer | Micklich, S | 3.8 |
| 05/10/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.9 |
| 05/10/2011 | Preparation of ORIX presentation for mock jury study | Mueller, J | 6.4 |
| 05/10/2011 | Preparation for Thompson; discussions with J. Joyce regarding Thompson and "Konover" and scheduling | Nolan, J | 0.9 |
| 05/10/2011 | Review outlines for mock depositions for jury study | Sandler, E | 0.5 |
| 05/11/2011 | Attention to preparation for mock deposition | Elliott, D | 2.0 |

WFB-MK639001

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/11/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.8 |
| 05/11/2011 | Review outline to be used at the mock trial and begin gathering exhibits to be used and loaded into Trial Director | Micklich, S | 4.6 |
| 05/11/2011 | Prepare ORIX presentation for mock jury study; attend mock deposition of J. Thompson | Mueller, J | 8.6 |
| 05/11/2011 | Do video examination of J. Thompson; discussions with G. May and J. Joyce regarding ▉▉▉▉▉▉▉▉▉▉▉▉▉; review of materials for jury study; discussions with D. Elliott regarding Konover deposition | Nolan, J | 3.9 |
| 05/11/2011 | Prepare for Konover jury study; attend J. Thompson mock deposition; prepare outline for M. Konover mock cross examination | Sandler, E | 4.6 |
| 05/12/2011 | Preparation for conference call with Attorney Joyce; review pleadings | Elliott, D | 2.2 |
| 05/12/2011 | Telephone call to and telephone calls from J. Joyce regarding issues and planning for jury study and mediation; attention to outline for presentation and D. Elliott; discussions with D. Elliott for deposition | Nolan, J | 2.1 |
| 05/13/2011 | Attention to preparation for video deposition | Elliott, D | 3.0 |
| 05/13/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.1 |
| 05/13/2011 | Gather exhibits to be loaded into Trial Director for use at the upcoming mock trial | Micklich, S | 3.8 |
| 05/13/2011 | Prepare D. Elliott for mock deposition of Konover; review Konover deposition testimony for mock cross examination; prepare exhibits for ORIX presentation for mock jury study | Mueller, J | 5.6 |
| 05/13/2011 | Participation in prep session with D. Elliott for jury study; attention to outline for jury study | Nolan, J | 2.9 |
| 05/13/2011 | Conference calls and meetings regarding preparation for jury study | Sandler, E | 2.0 |
| 05/16/2011 | Attention to mock trial exhibits | Donlin, K | 0.6 |
| 05/16/2011 | Preparation for and attendance at video deposition | Elliott, D | 4.0 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/16/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.2 |
| 05/16/2011 | Gather exhibits to be loaded into Trial Director for use at the upcoming mock trial | Micklich, S | 4.8 |
| 05/16/2011 | Prepare ORIX presentation for mock jury study; review and analyze defendants' reply brief in support of their motion for reconsideration | Mueller, J | 6.4 |
| 05/16/2011 | Discussions with J. Joyce regarding jury project; review issues with D. Elliott for deposition; participation in "Konover" deposition; attention to outline and schedule | Nolan, J | 3.9 |
| 05/16/2011 | Study defendants' reply in support of motion to reconsider summary judgment ruling; attend mock deposition of M. Konover for jury study; review and comment on outline for jury study presentation | Sandler, E | 4.0 |
| 05/17/2011 | Gather exhibits to be loaded into Trial Director for use at the upcoming mock trial | Micklich, S | 4.3 |
| 05/17/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.6 |
| 05/17/2011 | Telephone call from and to L. Simmons regarding her request to locate documents in the Konover Development production | Micklich, S | 0.2 |
| 05/17/2011 | Telephone calls from and to J. Loper regarding the video of the mock depo of D. Elliott; e-mail to and from E. Sandler regarding the same | Micklich, S | 0.3 |
| 05/17/2011 | Prepare ORIX presentation for mock jury study; prepare timeline and damages analysis; review Konover presentation for mock jury study | Mueller, J | 4.2 |
| 05/17/2011 | Review drafts of presentation outlines and exhibits | Nolan, J | 1.2 |
| 05/17/2011 | Review materials in preparation for jury study | Sandler, E | 0.9 |
| 05/18/2011 | Attention to process documents for Trial Director\Mock Trial | Donlin, K | 1.6 |
| 05/18/2011 | Research for L. Simmons to try and locate documents in the Konover Development production relating to the Lender Requests, Approvals and Releases; brief meeting with E. Sandler regarding the same | Micklich, S | 3.8 |

WFB-MK639003

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/18/2011 | Upload all Mock trial exhibits to a folder for K. Donlin to load into Trial Director; draft an index to the exhibits being used at the mock trial; revise the Mock Trial Outline; meeting with K. Donlin regarding the Mock Trial exhibits | Micklich, S | 2.8 |
| 05/18/2011 | Revise jury instructions and verdict form for mock jury study; revise ORIX presentation for mock jury study; teleconferences with case team regarding mock jury study | Mueller, J | 4.8 |
| 05/18/2011 | Participation in conference calls with team regarding logistics and substance of jury project; attention to outlines and preparation for jury study | Nolan, J | 4.8 |
| 05/18/2011 | Prepare for jury study presentation, including conferences with J. Joyce, work on presentation outline and review of exhibits | Sandler, E | 6.2 |
| 05/19/2011 | Attention to processing documents in LAW for Mock Trial, attention to creating case on Trial Director, load documents into Trial Director | Donlin, K | 3.1 |
| 05/19/2011 | Gather Mock Trial exhibits and create a binder for J. Nolan as well as draft index of the same | Micklich, S | 2.8 |
| 05/19/2011 | Upload all Mock trial exhibits to a folder for K. Donlin to load into Trial Director | Micklich, S | 2.4 |
| 05/19/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.3 |
| 05/19/2011 | Draft rebuttal points for ORIX presentation; prepare exhibits for mock jury study; revise mock jury charge | Mueller, J | 2.6 |
| 05/19/2011 | Preparation for jury study; telephone calls to and from J. Joyce regarding mediation and mediators; contact mediators; review transcripts and exhibits for presentation | Nolan, J | 5.4 |
| 05/19/2011 | Prepare for jury study | Sandler, E | 1.3 |
| 05/20/2011 | Insert exhibit numbers into the Mock Trial Outline; revise the Mock Trial Exhibit Indices; revise and insert new exhibits into the binder made for J. Nolan; revise Timeline of Events | Micklich, S | 1.5 |
| 05/20/2011 | Gather information for K. Donlin to assist with getting data loaded into Trial Director | Micklich, S | 0.7 |

WFB-MK639004

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/20/2011 | Upload all Mock trial exhibits to a folder for K. Donlin to load into Trial Director | Micklich, S | 2.9 |
| 05/20/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 1.2 |
| 05/20/2011 | Conference with E. Sandler and J. Nolan regarding ORIX presentation for mock jury study; prepare exhibits for damages presentation; revise mock jury charge | Mueller, J | 2.8 |
| 05/20/2011 | Telephone calls to and from J. Joyce regarding mediators and presentation; telephone call to P. Benner regarding mediation; preparation for jury project | Nolan, J | 4.8 |
| 05/20/2011 | Prepare for jury study | Sandler, E | 2.8 |
| 05/23/2011 | Attention to preparation of exhibits in LAW, export and load into Trial Director, attention to preparing video clips for Mock trial | Donlin, K | 5.3 |
| 05/23/2011 | Revise Mock Trial Outline | Micklich, S | 0.3 |
| 05/23/2011 | Assist K. Donlin with cutting clips from the mock video deposition of M. Konover and gathering documents for loading into Trial Director | Micklich, S | 1.8 |
| 05/23/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.8 |
| 05/23/2011 | Preparation of ORIX presentation for mock jury study; conference with E. Sandler and J. Nolan regarding same | Mueller, J | 5.2 |
| 05/23/2011 | Preparation for jury study | Nolan, J | 1.1 |
| 05/23/2011 | Discussions with J. Joyce regarding presentation and mediation; preparation for jury study with E Sandler and J Mueller | Nolan, J | 8.6 |
| 05/23/2011 | Assist in preparation for jury study | Sandler, E | 2.7 |
| 05/24/2011 | Attention to Mock Trial, set up of laptops, presentation of Trial Director | Donlin, K | 5.0 |
| 05/24/2011 | Conference with E. Sandler regarding mock jury | Elliott, D | 0.5 |
| 05/24/2011 | Gather material for J. Mueller regarding mock trial | Micklich, S | 0.8 |

WFB-MK639005

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/24/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.6 |
| 05/24/2011 | Attendance and participation in mock jury study | Mueller, J | 7.8 |
| 05/24/2011 | Participation in and preparation for jury study and attention to mediation scheduling | Nolan, J | 10.8 |
| 05/24/2011 | Attend and participate in jury study | Sandler, E | 8.3 |
| 05/25/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 5.4 |
| 05/25/2011 | Attendance and participation in mock jury study | Mueller, J | 6.4 |
| 05/25/2011 | Participation in jury study; attention to mediation; discussions with J. Joyce regarding next steps and strategy | Nolan, J | 8.3 |
| 05/25/2011 | Attend and participate in jury study | Sandler, E | 7.0 |
| 05/26/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.1 |
| 05/26/2011 | Attention to mediation; telephone call to J. Joyce regarding mediation and jury study | Nolan, J | 0.4 |
| 05/27/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.2 |
| 05/31/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.2 |
| 05/31/2011 | Conference with E. Sandler regarding legal research on fraudulent transfer damages and prejudgment remedies; conference with E. Sandler and J. Nolan regarding mediation statement | Mueller, J | 0.4 |
| 05/31/2011 | Attention to scheduling issues; discussion with E Sandler and J Mueller and e-mail to J. Joyce regarding format for mediation statement and necessity to calculate debt in accordance with MD law | Nolan, J | 0.4 |
| 05/31/2011 | Research fraudulent transfer damages issues; phone conference with J. Joyce regarding same; conference with J. Nolan and J. Mueller to discuss preparation for July 11 settlement conference | Sandler, E | 1.3 |

WFB-MK639006

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 67.0 | $ 590 | $ 39,530.00 |
| David J Elliott | Partner | 18.8 | 520 | 9,776.00 |
| Erick M. Sandler | Partner | 48.8 | 380 | 18,544.00 |
| Jeffrey P. Mueller | Associate | 63.2 | 295 | 18,644.00 |
| Suzanne P Micklich | Paralegal | 113.4 | 165 | 18,711.00 |
| Kathleen M Donlin | Project Assistant | 15.6 | 145 | 2,262.00 |
| **Total** | | 326.8 | | $ 107,467.00 |
| | | Matter Fee | | $ 107,467.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 189.00 |
| Blueprints | 0.75 |
| Photocopying - 153 copies at 0.20 cents per copy | 30.60 |
| Telephone | 14.02 |
| | $ 234.37 |
| Matter Disbursements | $ 234.37 |

| | |
|---|---|
| Total For Professional Services Rendered | 107,467.00 |
| Total Disbursements | 234.37 |
| **Total Bill** | $ 107,701.37 |

# hhfax

12:16:7
WFB-MK639008.PDF

ORIX Capital Markets, LLC

LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| | | | |
|---|---|---|---|
| Requested By: | CMENDEZ | Invoice Amount: | $36,031.70 |
| Vendor Name: | DAY PITNEY, LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33659782 | Invoice Date: | 7/8/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 7/22/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG200017B4001 | SALOMON 2000-C2 | $36,031.70 Deficiency |

SPECIAL INSTRUCTIONS

## AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

Date

Brittany Maher          See Attached

Mark Pakes                                    7/26/14

Michael Moran                                7/27/11

Greg May                                       8/3/11

Return Check To Requestor ☐

WFB-MK639008

# ⚜ DAY PITNEY LLP

NEW YORK NEW JERSEY CONNECTICUT BOSTON WASHINGTON, DC WWW.DAYPITNEY.COM

JUL 2 2 2011

MS. BRITTANY GLASSIE MAHER                                                     July 8, 2011
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317460

---

## REMITTANCE COPY – PAYABLE UPON RECEIPT

---

Total For Professional Services Rendered                                35,938.50

Total Disbursements                                                          93.20

**Current Balance Invoice # 33659782**                              $ 36,031.70

| Unpaid Balances as of Invoice Date: | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 167,630.07 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 203,661.77** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date:
Expense Type:
Servicing Type:                Special
Loan #:
Reimb: Funds in Suspense___ Trust___ Non (explain below)___
Borrower___ Trust___
Notes:

Approved by
Litigation:
Deficiency
Pool:                Borrower/Trust

Amount Enclosed: $ _____

Please return this Remittance Copy with your              Wire Instructions:
check made payable to:                      Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                      Bank of America, NA  Hartford, CT  ABA#026009593
P.O. Box 33300                              Day Pitney Account #9409142259
Hartford, CT  06150-3300

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639009

# dP DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

July 8, 2011
Invoice: 33659782

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2011, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/01/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.9 |
| 06/01/2011 | Draft memorandum on use of summary judgment ruling in support of prejudgment remedy application; conference with E. Sandler regarding same | Mueller, J | 1.8 |
| 06/01/2011 | Phone conference with J. Joyce and office conference with J. Mueller regarding research on grounds for PJR following summary judgment ruling | Sandler, E | 0.5 |
| 06/03/2011 | Attention to memo and read cases regarding PJR; telephone call from J. Joyce regarding mediation and PJR | Nolan, J | 0.9 |
| 06/03/2011 | Review jury study deliberations | Sandler, E | 1.0 |
| 06/06/2011 | Study mock jury deliberations | Sandler, E | 1.0 |

WFB-MK639010

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/07/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 4.7 |
| 06/08/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.8 |
| 06/08/2011 | Legal research and memorandum on post-verdict prejudgment remedies in Connecticut | Mueller, J | 3.6 |
| 06/09/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.3 |
| 06/09/2011 | Legal research and memorandum on enforcement of judgments in federal and Connecticut courts; teleconference with J. Joyce regarding same | Mueller, J | 4.2 |
| 06/09/2011 | Attention to memo regarding enforcement | Nolan, J | 0.6 |
| 06/10/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 06/10/2011 | Correspondence with E. Sandler regarding research on enforcement of judgments in federal and Connecticut courts | Mueller, J | 0.2 |
| 06/10/2011 | Review memo and cases regarding PJR and enforcement of judgment issues; telephone call to J. Joyce | Nolan, J | 1.6 |
| 06/10/2011 | Study research findings regarding judgment enforcement and PJR standards | Sandler, E | 0.5 |
| 06/13/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.8 |
| 06/13/2011 | Review and analysis of Bloom report | Nolan, J | 2.3 |
| 06/13/2011 | Review Bloom Consulting jury study analysis and recommendations | Sandler, E | 0.7 |
| 06/14/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.6 |
| 06/14/2011 | Further review and analysis of Bloom materials | Nolan, J | 1.2 |
| 06/14/2011 | Continue review of Bloom Consulting jury study findings | Sandler, E | 0.5 |
| 06/15/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |

WFB-MK639011

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/15/2011 | Telephone call from J. Joyce regarding Bloom report and strategy in response and mediation | Nolan, J | 0.5 |
| 06/16/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.1 |
| 06/16/2011 | Review mock jury study report; teleconference with case team regarding mock jury study; conference with E. Sandler regarding same | Mueller, J | 2.2 |
| 06/16/2011 | Participation in conference call with team regarding Bloom report and mediation; discussion with E. Sandler and J. Mueller regarding mediation statement and simplification issues | Nolan, J | 1.4 |
| 06/16/2011 | Review materials from jury study; phone conference with case team to discuss jury study findings and recommendations | Sandler, E | 2.0 |
| 06/17/2011 | Incorporate material, collected by team members, into the master file and loading information into Summation | Micklich, S | 4.2 |
| 06/17/2011 | Telephone call to J. Joyce regarding developments regarding USDC and simplification; additional study of Bloom report | Nolan, J | 0.8 |
| 06/20/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.6 |
| 06/20/2011 | Telephone call to J. Joyce regarding mediation and Bloom report | Nolan, J | 0.7 |
| 06/21/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.4 |
| 06/21/2011 | Review J. Joyce memo for conference call | Nolan, J | 0.2 |
| 06/22/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 2.8 |
| 06/22/2011 | Teleconference with case team to consider elimination of certain claims and defendants and to review recommendations from the jury study | Mueller, J | 1.4 |
| 06/22/2011 | Participation in conference call mediation and strategy regarding parties and claims | Nolan, J | 2.3 |
| 06/22/2011 | Team conference call to discuss strategy regarding narrowing parties and claims and jury study findings | Sandler, E | 2.2 |

WFB-MK639012

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | and recommendations | | |
| 06/23/2011 | Incorporate material, collected by team members, into the master file | Micklich, S | 3.7 |
| 06/23/2011 | Prepare settlement conference memorandum | Sandler, E | 2.5 |
| 06/24/2011 | Incorporate material, collected by team members, into the master file and on Summation | Micklich, S | 5.2 |
| 06/24/2011 | Revise plaintiff's ex parte settlement conference memorandum; conference with E. Sandler regarding same | Mueller, J | 2.2 |
| 06/24/2011 | Attention to mediation memorandum | Nolan, J | 1.4 |
| 06/24/2011 | Revise and circulate draft settlement conference memorandum | Sandler, E | 1.1 |
| 06/26/2011 | Revise settlement conference memorandum | Sandler, E | 0.5 |
| 06/27/2011 | Incorporate material, collected by team members, into the master file and on Summation | Micklich, S | 3.8 |
| 06/27/2011 | Revise plaintiff's ex parte settlement conference memorandum | Mueller, J | 0.4 |
| 06/27/2011 | Attention to Mediation statement | Nolan, J | 0.4 |
| 06/27/2011 | Revise settlement conference memorandum | Sandler, E | 0.8 |
| 06/28/2011 | Incorporate material, collected by team members, into the master file and on Summation | Micklich, S | 2.7 |
| 06/28/2011 | Revise jury instructions for veil-piercing claims; correspondence with case team regarding same | Mueller, J | 1.3 |
| 06/28/2011 | Attention to motion papers | Nolan, J | 0.9 |
| 06/29/2011 | Incorporate material, collected by team members, into the master file and on Summation | Micklich, S | 3.7 |
| 06/29/2011 | Review and revise mediation statement | Nolan, J | 7.0 |
| 06/29/2011 | Revise settlement conference memorandum ███████ | Sandler, E | 0.5 |
| 06/30/2011 | Incorporate material, collected by team members, into the master file and on Summation | Micklich, S | 2.9 |

WFB-MK639013

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/30/2011 | Finalize mediation statement; attention to jury study | Nolan, J | 1.6 |
| 06/30/2011 | Revise settlement conference memorandum and oversee submission of same to Judge Garfinkel | Sandler, E | 1.3 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 23.8 | $ 590 | $ 14,042.00 |
| Erick M. Sandler | Partner | 15.1 | 380 | 5,738.00 |
| Jeffrey P. Mueller | Associate | 17.3 | 295 | 5,103.50 |
| Suzanne P Micklich | Paralegal | 67.0 | 165 | 11,055.00 |
| Total | | 123.2 | | $ 35,938.50 |

Matter Fee $ 35,938.50

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 21.00 |
| Photocopying - 121 copies at 0.20 cents per copy | 24.20 |
| Photocopying - Outside Vendor | 48.00 |
| | $ 93.20 |

Matter Disbursements $ 93.20

Total For Professional Services Rendered 35,938.50

Total Disbursements 93.20

Total Bill $ 36,031.70

hhfax

12:16:8
WFB-MK639015.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | Invoice Amount: | $7,902.26 |
| Vendor Name: | DAY PITNEY LLP | Vendor Number: | 0004608 |
| Invoice Number: | 3365322 | Invoice Date: | 8/12/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 8/18/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $7,902.26 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  | Date |
|---|---|
| Brittany Maher | (See Attached) |
| Mark Pakes | 8/26/11 |
| Michael Moran | 8/31/11 |

Return Check To Requestor ☐

WFB-MK639015

# DP DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

AUG 1 8 2011

August 12, 2011

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 7,790.50 |
| Total Disbursements | 111.76 |
| **Current Balance Invoice # 33665322** | $ 7,902.26 |

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,                    $ 191,530.15

TOTAL AMOUNT DUE (Current invoice plus unpaid balances)          $ 199,432.41

*Amount(s) listed are associated only with the matter(s) billed on this invoice.
Additional matters may have unpaid balances.
Please disregard if payment has already been sent.*

Date: _____ Approved by: _____
Expense Type: _____ Litigation: _____
Servicing Type:  Special _____ Deficiency: _____
Loan #: _____ Pool: _____
Reimb: Funds in Suspense___ Borrower/Trust___
Borrower___  Trust___  Non (explain below)___
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 33300
Hartford, CT 06150-3300

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639016

# ᴰᴾ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

August 12, 2011
Invoice: 33665322

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through July 31, 2011, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/01/2011 | Incorporate material, collected by team members, into the master file and on Summation | Micklich, S | 3.1 |
| 07/01/2011 | Review mock jury deliberations and prepare summary of observations for case team | Mueller, J | 1.8 |
| 07/01/2011 | Attention to Jury Study reports | Nolan, J | 0.8 |
| 07/05/2011 | Discussion with J. Joyce regarding mediation | Nolan, J | 0.4 |
| 07/06/2011 | Telephone call to G. May regarding  | Nolan, J | 0.2 |
| 07/11/2011 | Attendance at mediation with G. May and J. Joyce | Nolan, J | 8.5 |
| 07/11/2011 | Phone conference with J. Nolan and J. Joyce to discuss settlement conference | Sandler, E | 0.3 |
| 07/19/2011 | Telephone calls to and from J. Joyce and Judge Garfinkel regarding partial settlement initiative | Nolan, J | 0.3 |

WFB-MK639017

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/26/2011 | Telephone call from Judge Garfinkel and telephone call to J. Joyce regarding simplification of case and reassignment | Nolan, J | 0.4 |
| 07/27/2011 | Formulate workplan for joint trial memorandum preparation | Sandler, E | 1.0 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 10.6 | $ 590 | $ 6,254.00 |
| Erick M. Sandler | Partner | 1.3 | 380 | 494.00 |
| Jeffrey P. Mueller | Associate | 1.8 | 295 | 531.00 |
| Suzanne P Micklich | Paralegal | 3.1 | 165 | 511.50 |
| **Total** | | 16.8 | | $ 7,790.50 |
| | | | Matter Fee | $ 7,790.50 |

## Matter Disbursement Summary

| | |
|---|---|
| Photocopying - Outside Vendor | $ 2.88 |
| Travel | 108.88 |
| | $ 111.76 |
| Matter Disbursements | $ 111.76 |

| | |
|---|---|
| Total For Professional Services Rendered | 7,790.50 |
| Total Disbursements | 111.76 |
| **Total Bill** | $ 7,902.26 |

WFB-MK639018

hhfax

12:16:10
WFB-MK639019.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $11,189.83 | |
|---|---|---|---|---|---|
| Vendor Name: | DAY PITNEY, LLP | | Vendor Number: | 0004608 | |
| Invoice Number: | 33870805 | | Invoice Date: | 9/28/2011 | |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 10/5/2011 | |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 19000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176400 1 | SALOMON 2000-C2 | $11,189.83 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | Date |
|---|---|
| Brittany Maher | |
| Mark Pakes | 12/6/11 |
| Michael Moran | 11-22-11 |

Return Check To Requestor ☐

WFB-MK639019

# ℙ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

*OCT 0 4 2011*

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

September 28, 2011

RE:      195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 11,041.50 |
| Total Disbursements | 148.33 |
| Current Balance Invoice # 33670805 | $ 11,189.83 |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE<br>   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 116,611.62 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 127,801.45** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: _____  Approved by: _____  Litigation: ____
Expense Type: _____  Deficiency: ____
Servicing Type:   Special ____
Loan #: _____ Pool: _____
Reimb: Funds in Suspense___  Borrower/Trust ____
Borrower____   Trust____   Non (explain below)____
Notes:_____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639020

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

September 28, 2011
Invoice: 33670805

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through August 31, 2011, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/02/2011 | Teleconference with case team regarding preparation of joint trial memorandum | Mueller, J | 1.0 |
| 08/02/2011 | Call with J. Joyce to discuss plan for preparing joint trial memorandum | Sandler, E | 1.1 |
| 08/03/2011 | Telephone call from Judge Garfinkel regarding settlement developments | Nolan, J | 0.4 |
| 08/04/2011 | Discussion with J. Joyce regarding call with Judge Garfinkel call and preparation of pretrial order | Nolan, J | 0.4 |
| 08/08/2011 | Attention to list of proposed witnesses for conference call | Nolan, J | 0.3 |
| 08/09/2011 | Research file and e-mail all of Wells Fargo's disclosures to L. Simmons | Micklich, S | 0.7 |
| 08/09/2011 | Teleconference with case team regarding witness list | Mueller, J | 1.4 |

WFB-MK639021

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/09/2011 | Participation in conference call regarding witness list and next steps to prepare pretrial order | Nolan, J | 1.6 |
| 08/09/2011 | Participate on case team conference call regarding witness list for trial | Sandler, E | 1.6 |
| 08/11/2011 | Attention to mock jury recordings | Nolan, J | 2.8 |
| 08/12/2011 | Attention to jury study recordings | Nolan, J | 1.8 |
| 08/15/2011 | Audit letter request; attention to initial processing of audit letter request, including telephone call from and to auditor; attention to reviewing conflicts and time worked reports, preparing survey request to attorneys and gathering attorney responses | Salvatore, P | 1.5 |
| 08/16/2011 | Attention to mock jury deliberations | Nolan, J | 1.8 |
| 08/16/2011 | Audit letter request; preparing second survey request to attorneys and gathering attorney responses | Salvatore, P | 0.5 |
| 08/17/2011 | Telephone call to J. Joyce regarding trial preparation and jury questions; attention to R. Cohen transcript | Nolan, J | 0.9 |
| 08/17/2011 | Audit letter request; attention to gathering attorney responses | Salvatore, P | 0.2 |
| 08/18/2011 | Review and send update to audit letter | Clopeck, J | 0.1 |
| 08/18/2011 | Telephone call from J. Joyce regarding preparation for trial | Nolan, J | 0.6 |
| 08/18/2011 | Audit letter request; attention to gathering attorney responses, draft audit letter response and preparation of correspondence to J. Clopeck | Salvatore, P | 1.4 |
| 08/29/2011 | Review draft jury questionnaire | Sandler, E | 0.5 |
| 08/30/2011 | Preparation of section of joint trial memorandum | Sandler, E | 4.6 |
| 08/31/2011 | Brief meeting with E. Sandler regarding the Joint Trial Memorandum to be drafted; begin drafting said memorandum; brief meeting with the Word Processing Department regarding the completion of the document | Micklich, S | 0.5 |
| 08/31/2011 | Continue preparation of proposed stipulated facts for joint trial memorandum | Sandler, E | 0.5 |

WFB-MK639022

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| Jeffrey A Clopeck | Partner | 0.1 | $ 615 | $ 61.50 |
| John B Nolan | Partner | 10.6 | 590 | 6,254.00 |
| Erick M. Sandler | Partner | 8.3 | 380 | 3,154.00 |
| Jeffrey P. Mueller | Associate | 2.4 | 295 | 708.00 |
| Pina Salvatore | Paralegal | 3.6 | 185 | 666.00 |
| Suzanne P Micklich | Paralegal | 1.2 | 165 | 198.00 |
| **Total** | | 26.2 | | $ 11,041.50 |

Matter Fee     $ 11,041.50

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 143.50 |
| Telephone | 4.83 |
| | $ 148.33 |

Matter Disbursements     $ 148.33

| | |
|---|---|
| Total For Professional Services Rendered | 11,041.50 |
| Total Disbursements | 148.33 |
| **Total Bill** | $ 11,189.83 |

WFB-MK639023

hhfax

12:16:11
WFB-MK639024.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | Invoice Amount: | $18,555.50 |
| Vendor Name: | DAY PITNEY, LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33674829 | Invoice Date: | 10/27/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 11/8/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 1305z2CRG2000176400 | SALOMON 2000-C2 | $18,555.50 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  | Date |
|---|---|
|  | NOV 08 2011 |
| Brittany Maher | 11/8/11 |
| Mark Pakes (See Attached) | 11-22-11 |
| Michael Moran | |
| Greg May | 11-28-11 |

Return Check To Requestor ☐

WFB-MK639024

# DP DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

NOV 0 8 2011

October 27, 2011

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 17,914.00 |
| Total Disbursements | 641.50 |
| **Current Balance Invoice # 33674829** | **$ 18,555.50** |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 127,801.45 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 146,356.95** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: _____  Approved by: _____
Expense Type: _____  Litigation: _____
Servicing Type: Special  Deficiency: _____
Loan #: _____  Pool: _____
Reimb: Funds in Suspense___  Borrower/Trust___
Borrower___  Trust___  Non (explain below)___
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639025

# DAY PITNEY LLP

October 27, 2011
Invoice: 33674829

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  19000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through September 30, 2011, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/02/2011 | Quality check the trial memorandum document worked on by Word Processing; brief conversation with E. Sandler regarding the same | Micklich, S | 0.8 |
| 09/02/2011 | Research file for the defendants' disclosure of expert witness E. Kindelan and his expert report; conversation with E. Sandler regarding the same; scan the disclosure and report and distribute to the team | Micklich, S | 0.7 |
| 09/02/2011 | Continue preparation of joint trial memorandum sections | Sandler, E | 2.0 |
| 09/06/2011 | E-mail from and to J. Loper regarding the deposition transcripts of A. Smith and S. Abney; research file regarding the same | Micklich, S | 0.6 |
| 09/06/2011 | Research file and the docket for the 2009 Stipulation between the parties regarding attorneys' fees and e- | Micklich, S | 0.9 |

WFB-MK639026

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | mail from and to E. Sandler regarding the same | | |
| 09/06/2011 | Incorporate material into the master file | Micklich, S | 0.6 |
| 09/06/2011 | Conference with E. Sandler regarding joint trial memorandum | Mueller, J | 0.2 |
| 09/06/2011 | Preparation of portions of joint trial memorandum | Sandler, E | 1.1 |
| 09/07/2011 | Revise the draft Joint Trial Memorandum to include references of where facts were taken from | Micklich, S | 1.2 |
| 09/07/2011 | Incorporate material into the master file | Micklich, S | 0.8 |
| 09/09/2011 | Continue preparation of sections of joint trial memorandum | Sandler, E | 1.8 |
| 09/12/2011 | Revise joint trial memorandum; correspondence with E. Sandler regarding same | Mueller, J | 3.4 |
| 09/12/2011 | Attention to materials for Pretrial Order | Nolan, J | 1.1 |
| 09/12/2011 | Continue preparation of sections of joint trial memorandum | Sandler, E | 2.0 |
| 09/19/2011 | Incorporate material into the master file | Micklich, S | 0.9 |
| 09/21/2011 | Review court's opinion on defendants' motion for reconsideration; e-mail to case team regarding court's ruling on plaintiff's motion for reconsideration | Mueller, J | 0.5 |
| 09/21/2011 | Attention to Court decision and order; attention to requirements for pretrial memo | Nolan, J | 0.6 |
| 09/22/2011 | Review joint trial memorandum order; review order granting plaintiff's motion for reconsideration; correspondence with case team regarding same | Mueller, J | 0.2 |
| 09/22/2011 | Review court's trial memorandum order | Sandler, E | 0.5 |
| 09/23/2011 | Telephone call to J Joyce regarding Abney and scheduling | Nolan, J | 0.4 |
| 09/25/2011 | Review both Abney deposition transcripts regarding propriety of direct contact with him | Nolan, J | 1.1 |
| 09/26/2011 | Incorporate material into the master file | Micklich, S | 0.8 |
| 09/26/2011 | Teleconference with case team regarding preparation of joint trial memorandum; review e-mail | Mueller, J | 1.6 |

WFB-MK639027

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | correspondence regarding same | | |
| 09/26/2011 | Telephone call from J. Joyce regarding issues on preparation of Pretrial Order and strategy regarding simplifying case; discussion with E. Sandler regarding work plan | Nolan, J | 0.9 |
| 09/26/2011 | Conference call with J. Joyce regarding joint trial memorandum preparation; prepare void dire and revised jury questionnaire | Sandler, E | 3.5 |
| 09/27/2011 | Continue preparation of joint trial memorandum sections, including voir dire and jury questionnaire and review of deposition designations | Sandler, E | 2.8 |
| 09/28/2011 | Conference with E. Sandler regarding stipulation of dismissal of parties and claims | Mueller, J | 0.2 |
| 09/28/2011 | Participation in conference call with J. Joyce and W. Murphy regarding withdrawals and schedule for completing pretrial order | Nolan, J | 0.8 |
| 09/28/2011 | Prepare stipulation of dismissal of parties and claims [1.3]; revise joint trial memorandum drafts to conform to dismissal of claims [2.0] | Sandler, E | 3.3 |
| 09/29/2011 | Review and provide comments on juror questionnaire and proposed voir dire questions; revise jury instructions and verdict form | Mueller, J | 3.4 |
| 09/29/2011 | Attention to questions regarding stipulation and jury questionnaire; telephone call from J. Joyce regarding strategy and schedule | Nolan, J | 0.9 |
| 09/29/2011 | Continue preparation of joint trial memorandum | Sandler, E | 2.3 |
| 09/30/2011 | Prepare general jury instructions; revise jury instructions and verdict form | Mueller, J | 3.2 |
| 09/30/2011 | Attention to draft jury instructions and voir dire questions | Nolan, J | 1.1 |
| 09/30/2011 | Continue preparation of joint trial memorandum; review draft jury instructions and verdict form | Sandler, E | 4.1 |

WFB-MK639028

Day Pitney LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 6.9 | $ 590 | $ 4,071.00 |
| Erick M. Sandler | Partner | 23.4 | 380 | 8,892.00 |
| Jeffrey P. Mueller | Associate | 12.7 | 295 | 3,746.50 |
| Suzanne P Micklich | Paralegal | 7.3 | 165 | 1,204.50 |
| **Total** | | 50.3 | | $ 17,914.00 |
| | | | Matter Fee | $ 17,914.00 |

**Matter Disbursement Summary**

| | | |
|---|---|---|
| Photocopying - 1 copies at 0.20 cents per copy | $ 0.20 | |
| Depositions/Transcripts | 641.30 | |
| | $ 641.50 | |
| | Matter Disbursements | $ 641.50 |

| | |
|---|---|
| Total For Professional Services Rendered | 17,914.00 |
| Total Disbursements | 641.50 |
| **Total Bill** | $ 18,555.50 |

WFB-MK639029

hhfax

12:16:12
WFB-MK639030.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEX | Invoice Amount: | $41,381.00 |
| Vendor Name: | DAY PITNEY, LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33678531 | Invoice Date: | 11/21/2011 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 11/29/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 1305ZCRG2000176400 | SALOMON 2000-C2 | $41,381.00 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix                    Date

| | | |
|---|---|---|
| Brittany Maher | See Attached | |
| Mark Pakes | | 12/14/11 |
| Michael Moran | | 12/6/11 |
| Greg May | Spence May | |

Return Check To Requestor  ☐

WFB-MK639030

# ⓅⒹ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

NOV 2 8 2011

November 21, 2011

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:   195844 - 000000 DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 41,353.00 |
| Total Disbursements | 28.00 |
| Current Balance Invoice # 33678531 | $ 41,381.00 |

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,   $ 146,356.95

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**   $ 187,737.95

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 12/9/11        Approved by: _____
Expense Type: Legal        Litigation: yo
Servicing Type: Special        Deficiency: Y
Loan #: 19000029S  Pool: SBU500-03
Reimb: Funds in Suspense__  Borrower/Trust X
Borrower____  Trust____  Non (explain below)__
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639031



# DAY PITNEY LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

November 21, 2011
Invoice: 33678531

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through October 31, 2011, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/03/2011 | Attention to pretrial order and stipulation | Nolan, J | 1.7 |
| 10/03/2011 | Review defendants' comments on proposed stipulation of dismissal | Sandler, E | 0.7 |
| 10/03/2011 | Continue preparation of Konover joint trial memorandum sections | Sandler, E | 1.6 |
| 10/04/2011 | Review and provide comments on draft stipulation of dismissal; correspondence with E. Sandler regarding joint trial memorandum | Mueller, J | 0.8 |
| 10/04/2011 | Attention to PTO and stipulation; discussions with J. Joyce regarding PTO | Nolan, J | 1.3 |
| 10/04/2011 | Continue preparation of Konover joint trial memorandum sections; review and comment on draft witness and exhibit lists | Sandler, E | 3.4 |

WFB-MK639032

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/04/2011 | Review and comment on proposed revisions to stipulation of dismissal | Sandler, E | 0.8 |
| 10/05/2011 | Teleconference with case team regarding joint trial memorandum; revise jury instructions and verdict form; correspondence with E. Sandler regarding revisions to stipulations of dismissal | Mueller, J | 3.4 |
| 10/05/2011 | Participation in conference call with team regarding draft pretrial order | Nolan, J | 2.2 |
| 10/05/2011 | Conference with J. Joyce to review draft trial memorandum [2.2]; prepare revised versions of joint trial memorandum sections [3.1]; work on revised stipulation of dismissal to address preclusive effect issues [3.3] | Sandler, E | 8.6 |
| 10/05/2011 | Review e-mails and various drafts of withdrawal stipulation; revise draft withdrawal stipulation; office conference with E. Sandler regarding same | Taylor, A | 0.7 |
| 10/06/2011 | Review and provide comments on revised stipulation of dismissal | Mueller, J | 0.2 |
| 10/06/2011 | Review revisions to stipulation of dismissal | Sandler, E | 0.3 |
| 10/07/2011 | Attention to finalization and filing of stipulated order regarding J.H. Cohn and Kostin [.6]; continue revisions to joint trial memorandum sections | Sandler, E | 1.6 |
| 10/10/2011 | Research to obtain the home addresses of S. Konover and e-mail the same to L. Simmons | Micklich, S | 0.3 |
| 10/10/2011 | Attention to materials for PTO | Nolan, J | 2.9 |
| 10/10/2011 | Continue preparation of and circulate draft joint trial memorandum documents | Sandler, E | 1.5 |
| 10/11/2011 | Revise plaintiff's list of witnesses and designation of deposition excerpts for joint trial memorandum; correspondence with J. Joyce and E. Sandler regarding revised stipulation of dismissal | Mueller, J | 1.8 |
| 10/11/2011 | Attention to materials for PTO and telephone call from J. Joyce concerning additional issues on dismissal | Nolan, J | 4.4 |
| 10/11/2011 | Continue work on and review of joint trial memorandum documents | Sandler, E | 3.0 |
| 10/12/2011 | Locate and forward all Maryland Judgments and | Micklich, S | 0.6 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Findings of Fact and Conclusions of Law to S. Webre at lead counsel's office | | |
| 10/12/2011 | Telephone call from J. Joyce regarding PTO | Nolan, J | 0.3 |
| 10/12/2011 | Review draft witness list | Sandler, E | 1.0 |
| 10/13/2011 | Incorporate material into the master file | Micklich, S | 0.8 |
| 10/13/2011 | Review comments on joint trial memorandum documents; review deposition testimony of potential trial witnesses | Sandler, E | 1.7 |
| 10/14/2011 | Gather all Connecticut deposition exhibits for use during the October 17 conference call; brief meeting with E. Sandler regarding the same | Micklich, S | 1.4 |
| 10/14/2011 | Review of joint trial memorandum draft documents; attention to exhibit collection efforts | Sandler, E | 1.5 |
| 10/17/2011 | Conference call with team regarding designation of trial exhibits | Micklich, S | 2.3 |
| 10/17/2011 | Locate case documents and forward to L. Simmons and S. Webre; brief meeting E. Sandler regarding the same | Micklich, S | 0.6 |
| 10/17/2011 | Work relating to joint trial memorandum preparation, including review of exhibit list, conference with J. Joyce to review and made decisions on potential exhibits, review of KCC depositions for purpose of analyzing relevance of testimony and exhibits, and review of client comments on draft documents | Sandler, E | 8.4 |
| 10/17/2011 | Review deposition of S. Abney regarding permissibility of ex parte contact with him | Taylor, A | 1.0 |
| 10/18/2011 | Teleconference with case team to discuss joint trial memorandum; review joint trial memorandum materials and revised stipulation of dismissal | Mueller, J | 1.6 |
| 10/18/2011 | Attention to PTO and participate in team conference call | Nolan, J | 1.6 |
| 10/18/2011 | Conference call with case team and ORIX to discuss ██████████████████ [1.0]; revise stipulation of dismissal to address defendants' comments [.8]; continue preparation and revisions of joint trial memorandum documents [5.0] | Sandler, E | 6.8 |

WFB-MK639034

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/19/2011 | Attention to briefcasing KDC documents to .pdfs | Donlin, K | 0.5 |
| 10/19/2011 | Brief meeting with E. Sandler regarding the need to find street addresses and shopping plaza names for local properties transferred by Konover Management | Micklich, S | 0.2 |
| 10/19/2011 | Research to find street addresses and shopping plaza names for local properties transferred by Konover Management | Micklich, S | 1.8 |
| 10/19/2011 | Review and revise jury statement and attention to PTO | Nolan, J | 1.7 |
| 10/19/2011 | Continue review of potential trial exhibits for inclusion in joint trial memorandum and revisions to joint trial memorandum documents [4.2]; finalize and file stipulation for dismissal of certain claims [.2] | Sandler, E | 4.4 |
| 10/20/2011 | Export notebook documents from Summation as requested by S. Micklich | Batsie, P | 0.3 |
| 10/20/2011 | Research to find street addresses and shopping plaza names for a voluminous amount of local properties transferred by Konover Management (5.1); brief meeting with E. Sandler regarding the same (.1) | Micklich, S | 5.2 |
| 10/20/2011 | Gather various documents from Summation requested by L. Simmons in support of the Joint Trial Memorandum and email the same (1.6); brief meeting with E. Sandler regarding the same (.2) | Micklich, S | 1.8 |
| 10/20/2011 | Attention to PTO and final version of stipulation | Nolan, J | 0.3 |
| 10/20/2011 | Continue review of potential exhibits for inclusion in joint trial memorandum and attention to several issues regarding same, including several e-mails to co-counsel and meetings with S. Micklich to address issues | Sandler, E | 3.9 |
| 10/20/2011 | Review second Abney deposition; research and e-mail to J. Nolan regarding ability to conduct ex parte interview | Taylor, A | 1.7 |
| 10/21/2011 | Research to find street addresses and shopping plaza names for a voluminous amount of local properties transferred by Konover Management | Micklich, S | 2.4 |
| 10/21/2011 | Teleconference with case team regarding joint trial memorandum | Mueller, J | 0.2 |
| 10/21/2011 | Review and revise proposed statement of the case | Nolan, J | 0.7 |

WFB-MK639035

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | and attention to J. Bloom revision | | |
| 10/21/2011 | Conference with J. Joyce regarding status of joint trial memorandum preparation; revise and circulate draft documents | Sandler, E | 1.3 |
| 10/24/2011 | Attention to questions regarding PTO and telephone call from J. Joyce regarding scheduling | Nolan, J | 0.8 |
| 10/24/2011 | Preparation of joint trial memorandum documents including review and comments on exhibit list; circulate drafts of documents to opposing counsel | Sandler, E | 3.6 |
| 10/25/2011 | Revise and sort list of trial exhibits and e-mail from and to E. Sandler regarding the same | Micklich, S | 0.8 |
| 10/25/2011 | Review remaining deposition and summary judgment exhibits for inclusion in trial exhibit list | Sandler, E | 2.4 |
| 10/26/2011 | Research internal system for any documents containing a list of all defendants' general ledgers | Micklich, S | 1.1 |
| 10/26/2011 | Attention to questions regarding PTO and telephone call from J. Joyce regarding scheduling and strategy | Nolan, J | 0.6 |
| 10/27/2011 | E-mail to and from K. Donlin regarding the need to formulate a search in Summation to try and find correspondence from J. Black to Wells Fargo or Dechert for E. Sandler and J. Joyce | Micklich, S | 0.2 |
| 10/27/2011 | Review additional exhibits for exhibit list; conference with L. Simmons to discuss same | Sandler, E | 1.2 |
| 10/28/2011 | Attention to review sets in Summation | Donlin, K | 0.7 |
| 10/29/2011 | Attention to OCR searches in Summation, global replace fields | Donlin, K | 2.2 |
| 10/31/2011 | Attention to OCR searches, global replace fields with data from search results, create review sets, | Donlin, K | 2.1 |
| 10/31/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 2.9 |

WFB-MK639036

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 18.5 | $ 590 | $ 10,915.00 |
| Allan B Taylor | Partner | 3.4 | 475 | 1,615.00 |
| Erick M. Sandler | Partner | 57.7 | 380 | 21,926.00 |
| Jeffrey P. Mueller | Associate | 8.0 | 295 | 2,360.00 |
| Suzanne P Micklich | Paralegal | 22.4 | 165 | 3,696.00 |
| Patricia Batsie | IS Assistant | 0.3 | 145 | 43.50 |
| Kathleen M Donlin | Project Assistant | 5.5 | 145 | 797.50 |
| **Total** | | 115.8 | | $ 41,353.00 |

Matter Fee     $ 41,353.00

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 28.00 |
| Pacer Charges | 0.00 |
| | $ 28.00 |

Matter Disbursements     $ 28.00

| | |
|---|---|
| Total For Professional Services Rendered | 41,353.00 |
| Total Disbursements | 28.00 |
| **Total Bill** | **$ 41,381.00** |

WFB-MK639037

hhfax

12:16:14
WFB-MK639038.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| Requested By: | CMENDEZ | | Invoice Amount: | $52,348.90 |
| Vendor Name: | DAY PITNEY, LLP | | Vendor Number: | 0004608 |
| Invoice Number: | 33680371 | | Invoice Date: | 12/6/2011 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 12/20/2011 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000784001 | SALOMON 2000-C2 | $52,348.90 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

|  | Date |
|---|---|
| Brittany Maher | JAN 1 8 2012 |
| Mark Pakes | 1/19/12 |
| Michael Moran | 1-5-12 |
| Greg May | 1·21·12 |
| Elizabeth Daane | 1/23/12 |

Return Check To Requestor ☐

WFB-MK639038



# DAY PITNEY LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

DEC 2 0 2011

December 8, 2011

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 52,214.50 |
| Total Disbursements | 134.40 |
| **Current Balance Invoice # 33680371** | **$ 52,348.90** |

---

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,      $ 157,992.62

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**      **$ 210,341.52**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.
Additional matters may have unpaid balances.
Please disregard if payment has already been sent.*

---

Date: 1 8 12   Approved by: _____
Expense Type: Legal    Litigation: X
Servicing Type: Special    Deficiency:
Loan #: _____ Pool: _____
Reimb: Funds In Suspense___ Borrower/Trust  X
Borrower___   Trust___   Non (explain below)___
Notes: _____

---

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
  **Day Pitney LLP**
  P.O. Box 416234
  Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639039

December 8, 2011
Invoice: 33680371

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through November 30, 2011, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/01/2011 | Online research and phone calls to freelance photographers regarding pictures needed of commercial shopping plazas (.9); brief meeting with E. Sandler regarding the same (.2) | Micklich, S | 1.1 |
| 11/01/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 1.6 |
| 11/01/2011 | Attention to joint trial memorandum exhibit list issues | Sandler, E | 1.4 |
| 11/01/2011 | Review and revise draft letter to S. Abney | Taylor, A | 0.1 |
| 11/02/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 5.2 |

WFB-MK639040

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/03/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 4.9 |
| 11/04/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 2.1 |
| 11/07/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 4.7 |
| 11/07/2011 | Prepare revised exhibit list | Sandler, E | 1.5 |
| 11/08/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 5.1 |
| 11/09/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 3.8 |
| 11/09/2011 | Telephone call to a freelance photographer about shooting a few commercial shopping plazas in the New Haven and Fairfield counties; brief conversation with E. Sandler regarding the same | Micklich, S | 0.3 |
| 11/09/2011 | Search document database for Konover correspondence with Wells Fargo regarding 2005 interest transfers | Sandler, E | 1.0 |
| 11/10/2011 | Attention to e-mails and questions regarding schedule | Nolan, J | 0.2 |
| 11/11/2011 | Summation review of documents for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 3.4 |
| 11/11/2011 | Review communications between Konover and Wells Fargo regarding Peerless asset transfers | Sandler, E | 1.5 |
| 11/14/2011 | Review correspondence between Konover and Wells Fargo regarding lender consents to asset transfers for potential trial exhibits | Sandler, E | 1.2 |
| 11/16/2011 | Incorporate material into the master file | Micklich, S | 1.2 |

WFB-MK639041

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/16/2011 | Summation maintenance regarding sets of documents that were reviewed by E. Sandler for correspondence from Brown Rudnick to Dechert or Wells Fargo regarding change in Konover Management's general partner to Ripple | Micklich, S | 1.4 |
| 11/16/2011 | Review Konover's draft trial memorandum documents | Sandler, E | 2.2 |
| 11/17/2011 | Incorporate material into the master file | Micklich, S | 2.3 |
| 11/18/2011 | e-mails from and to S. Webre regarding a Consent in Lieu of Meeting document requested by L. Simmons (.2); e-mails to and from the Litigation Technology Department regarding searches to be performed in Summation regarding said document (.2) | Micklich, S | 0.4 |
| 11/18/2011 | Review Konover PTO filings | Nolan, J | 3.8 |
| 11/20/2011 | Continue review of Konover's trial memorandum documents | Sandler, E | 1.5 |
| 11/21/2011 | Attention to ocr searching in Summation database, global replace fields | Donlin, K | 0.8 |
| 11/21/2011 | Print cases for E. Sandler | Howey, L | 0.6 |
| 11/21/2011 | Review a voluminous amount of documents in Summation to try and locate a Consent in Lieu of Meeting for L. Simmons wherein Konover is given authorization to be a signatory on all Peerless accounts | Micklich, S | 4.7 |
| 11/21/2011 | Meeting with E. Sandler to discuss preparation of joint trial memorandum | Mueller, J | 0.3 |
| 11/21/2011 | Finish review of Konover PTO filing and telephone call to J. Joyce regarding planning | Nolan, J | 1.9 |
| 11/21/2011 | Continue review of Konover's joint trial memo papers; prepare task list and plan for completion of joint trial memo; conference with J. Joyce to discuss same | Sandler, E | 3.5 |
| 11/21/2011 | Review Konover filings in preparation for conference call | Taylor, A | 3.3 |
| 11/22/2011 | Review joint trial memorandum materials and teleconference with case team to discuss same | Mueller, J | 1.8 |
| 11/22/2011 | Attention to ongoing issues relating to PTO | Nolan, J | 1.1 |

WFB-MK639042

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/22/2011 | Study Konover's motion in limine and other joint trial memorandum related submission; prepare revised task list; participate on case team phone call to plan for preparation of responsive materials to Konover submissions | Sandler, E | 6.2 |
| 11/22/2011 | Preparation for and participation in conference call regarding pre-trial filings | Taylor, A | 3.8 |
| 11/23/2011 | Print cases for E. Sandler | Howey, L | 0.3 |
| 11/23/2011 | Attention to PTO and assignments; discussion with E Sandler regarding task list | Nolan, J | 1.4 |
| 11/23/2011 | Meet with E. Sandler to discuss specific issues arising from the submission of the joint trial memo; read and distinguish cases cited by the defendant in his motion in limine to exclude the Maryland court's findings of facts | Pohorylo, M | 3.6 |
| 11/23/2011 | Work on several research tasks for purposes of responding to Konover's joint trial memorandum submissions | Sandler, E | 4.9 |
| 11/25/2011 | Read and summarize cases cited by Defendant in his motion in limine to preclude the Maryland court's findings of fact and judgment; distinguish cases cited by the Defendant from the facts of the current veil piercing claim | Pohorylo, M | 4.9 |
| 11/26/2011 | Read, summarize and distinguish cases cited by the Defendant in his draft joint trial memorandum for the proposition that a party cannot issue a subpoena duces tecum pursuant to Rules 34 and 45 of the Federal Rules of Civil Procedure after the end of the discovery period | Pohorylo, M | 4.4 |
| 11/27/2011 | Continue review and analysis of Konover's motions in limine; research case law raised in motion to exclude Maryland findings | Sandler, E | 2.5 |
| 11/28/2011 | Conference with E. Sandler regarding case and defendant's motion in limine to exclude Maryland findings, reviewing papers to read into case and issues | Cerreta, J | 3.1 |
| 11/28/2011 | Review joint trial memorandum materials; conference with E. Sandler regarding joint trial memorandum | Mueller, J | 1.4 |
| 11/28/2011 | Attention to Konover flings; analysis of contentions | Nolan, J | 4.4 |

WFB-MK639043

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | and requests to charge and review of cases; discussions with E Sandler and J Mueller regarding Konover filings | | |
| 11/28/2011 | Complete summarization of cases cited by Defendant in his draft joint trial memorandum concerning subpoenas issued pursuant to Rule 45 after the expiration of the discovery period and in his motion in limine to preclude the admission of the Maryland court's findings of fact; meet with E. Sandler to discuss case summaries and strategy for obtaining relevant documents from Defendant after the discovery period and introducing Maryland court's factual findings; research case law concerning the use of trail subpoenas after the close of the discovery period and whether a judge or jury will resolve factual issues raised in a challenge to a court's diversity jurisdiction when the challenge is brought in the context of an objection to a motion for summary judgment | Pohorylo, M | 5.9 |
| 11/28/2011 | Attention to joint trial memorandum related tasks, including conferences with firm attorneys responsible for various tasks, management of task list, and analysis of Konover's submissions | Sandler, E | 6.1 |
| 11/29/2011 | Legal research on collateral estoppel and admission of judicial findings of fact; preparing outline of motion in limine regarding the same | Cerreta, J | 6.5 |
| 11/29/2011 | Work through Konover's PTO materials and discussions with E Sandler regarding strategy | Nolan, J | 4.4 |
| 11/29/2011 | Research case law concerning the use of trail subpoenas after the close of the discovery period and whether a judge or jury will resolve factual issues raised in a challenge to a court's diversity jurisdiction when the challenge is brought in the context of an objection to a motion for summary judgment | Pohorylo, M | 2.5 |
| 11/29/2011 | Attention to joint trial memorandum related tasks | Sandler, E | 0.8 |
| 11/30/2011 | Legal research and preparing outline for motion in limine regarding collateral estoppel effect of Maryland court's findings | Cerreta, J | 6.7 |
| 11/30/2011 | Teleconference with case team regarding joint trial memorandum; prepare objections to defendants' proposed jury instructions; legal research regarding same | Mueller, J | 4.8 |
| 11/30/2011 | Telephone calls to and from J Joyce and G May | Nolan, J | 4.2 |

WFB-MK639044

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ███████████████████; participation in team discussion to plan for PTO meet and confer | | |
| 11/30/2011 | Research case law and draft memorandum concerning the use of trail subpoenas after the close of the discovery period; research case law concerning whether a judge or jury will resolve factual issues raised in a challenge to a court's diversity jurisdiction | Pohorylo, M | 2.4 |
| 11/30/2011 | Attention to various joint trial memorandum tasks including review of status of brief preparation and research and revisions to task list; conference call with case team to discuss status of tasks and agenda for December 1 call with opposing counsel | Sandler, E | 6.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 21.4 | $ 590 | $ 12,626.00 |
| Allan B Taylor | Partner | 7.2 | 475 | 3,420.00 |
| Erick M. Sandler | Partner | 41.0 | 380 | 15,580.00 |
| John W. Cerreta | Associate | 16.3 | 330 | 5,379.00 |
| Jeffrey P. Mueller | Associate | 8.3 | 295 | 2,448.50 |
| Michael P. Pohorylo | Associate | 23.7 | 235 | 5,569.50 |
| Suzanne P Micklich | Paralegal | 42.2 | 165 | 6,963.00 |
| Linda Howey | Library | 0.9 | 125 | 112.50 |
| Kathleen M Donlin | Project Assistant | 0.8 | 145 | 116.00 |
| **Total** | | 161.8 | | $ 52,214.50 |
| | | | Matter Fee | $ 52,214.50 |

**Matter Disbursement Summary**

| | | |
|---|---|---|
| Photocopying - 672 copies at 0.20 cents per copy | | $ 134.40 |
| | | $ 134.40 |
| | Matter Disbursements | $ 134.40 |

WFB-MK639045

| | |
|---|---|
| Total For Professional Services Rendered | 52,214.50 |
| Total Disbursements | 134.40 |
| **Total Bill** | $ 52,348.90 |

WFB-MK639046

hhfax

12:16:19
WFB-MK639059.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

**SS AP TRANSMITTAL FORM**

**Litigation Invoice**

| | |
|---|---|
| Requested By: | CMENDEZ |
| Vendor Name: | DAY PITNEY, LLP |
| Invoice Number: | 33686754 |
| Payment Method: | ORIX Payment by Check |

| | |
|---|---|
| Invoice Amount: | $114,856.33 |
| Vendor Number: | 0004608 |
| Invoice Date: | 1/25/2012 |
| Date Entered: | 2/3/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG200001784001 | SALOMON 2000-C2 | $114,856.33 | Deficiency |

SPECIAL INSTRUCTIONS

**AUTHORIZATION**

This form must be approved in accordance with the Cost Center Approval Matrix

| | | Date |
|---|---|---|
| Brittany Maher | See Attached | |
| Mark Pakes | | 2/24/12 |
| Michael Moran | | 2/28/12 |
| Greg May | | 2.29.12 |
| Elizabeth Deane | | 3/2/12 |
| Jim Thompson | | |

☐ Return Check To Requestor



**DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

FEB 03 2012

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

January 25, 2012

RE:　195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 114,064.50 |
| Total Disbursements | 591.83 |
| **Current Balance Invoice # 33686754** | **$ 114,656.33** |

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
　000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,　　　$ 61,259.15

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**　　$ 175,915.48

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 2/24/12　Approved by:
Expense Type: Legal　Litigation:
Servicing Type: Special　Deficiency:
Loan #: 18-000025　Pool: SPONSOR
Reimb: Funds in Suspense___　Borrower/Trust___
Borrower___　Trust___　Non (explain below)___
Notes:

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639048

January 25, 2012
Invoice: 33686754

Tax Identification No. 06-0317480

ED in the below captioned matter(s) for the

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/01/2011 | Legal research for objection to Konover's motion in limine to exclude the Maryland court's findings | Cerreta, J | 3.4 |
| 12/01/2011 | Conference call with counsel for defendant regarding joint trial memorandum; prepare objections to defendants' proposed jury instructions | Mueller, J | 4.6 |
| 12/01/2011 | Participation in conference with team and Konover lawyers regarding PTO; telephone calls to and from J. Joyce and T. Shearin regarding PTO and scheduling issues | Nolan, J | 3.9 |
| 12/01/2011 | Conference with opposing counsel regarding joint trial memorandum; follow-up conferences with case team; revise and serve amended exhibit list; update task list of joint trial memorandum assignments | Sandler, E | 5.8 |
| 12/02/2011 | Prepare objections to defendant's proposed jury instructions | Mueller, J | 3.6 |

WFB-MK639049

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/02/2011 | Attention to PTO tasks and draft MIL's | Nolan, J | 1.4 |
| 12/02/2011 | Meet with E. Sandler to discuss new research issues and the drafting of two motions in limine; draft Plaintiff's motion in limine and memorandum in support of motion in limine to preclude the admission of all evidence relating to Defendant's claim that the court lacks subject matter jurisdiction because there is not complete diversity among the parties; begin research concerning how plaintiffs seeking to pierce the corporate veil establish their damages under Connecticut law | Pohorylo, M | 5.9 |
| 12/02/2011 | Work on various joint trial memorandum related tasks, including attorney conferences to discuss preparation of motions in limine, research on measure of damages issues; and attention to judgment and court filing exhibits | Sandler, E | 5.4 |
| 12/04/2011 | Prepare objections to defendant's proposed jury instructions | Mueller, J | 4.2 |
| 12/05/2011 | Legal and factual research for preparation of objection to Konover's motion in limine seeking exclusion of the Maryland court's findings | Cerreta, J | 6.5 |
| 12/05/2011 | Prepare objections to defendant's proposed verdict forms and jury interrogatories; legal research regarding same | Mueller, J | 8.2 |
| 12/05/2011 | Continued work on elements of PTO | Nolan, J | 1.9 |
| 12/05/2011 | Meet with E. Sandler to review draft of Plaintiff's motion in limine to exclude evidence of Defendant's claim that there is not complete diversity of citizenship and revise draft accordingly; begin draft of Plaintiff's motion in limine to preclude evidence relating to Defendant's affirmative defenses which were addressed in the court's order granting Plaintiff's motion for summary judgment | Pohorylo, M | 6.3 |
| 12/05/2011 | Revise joint trial memorandum; revise exhibit list; review and revise draft in limine motions; study cases cited in Konover in limine motions | Sandler, E | 5.8 |
| 12/06/2011 | Legal research and drafting brief objecting to Konover's motion in limine seeking exclusion of Maryland court's findings | Cerreta, J | 5.4 |
| 12/06/2011 | Draft renewed motions in limine to preclude the | Mueller, J | 8.8 |

WFB-MK639050

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | testimony of D. Albin and J. Schaller; draft memoranda of law in support of motions; prepare exhibits for the motions; e-mail correspondence with case team regarding the same | | |
| 12/06/2011 | Attention to additional revisions and drafts; discussion with J Joyce regarding statement to jury and voir dire; attention to J. Bloom e-mails | Nolan, J | 2.4 |
| 12/06/2011 | Complete draft of Plaintiff's motion in limine to preclude evidence of Defendant's dismissed affirmative defenses and make revisions pursuant to E. Sandler's comments; revise Plaintiff's motion in limine to preclude evidence regarding Defendant's claim that there is not complete diversity of citizenship pursuant to E. Sandler's comments; continue research of case law and treatises concerning the proper award of damages in a veil piercing claim | Pohorylo, M | 7.2 |
| 12/06/2011 | Work on joint trial memorandum, including review of draft in limine motions, review of objections to defendant's jury instructions and verdict form, review of research relating to legal issues, review of defendant's proposed case statement and review of defendant's proposed joint voir dire and jury questionnaire | Sandler, E | 5.3 |
| 12/07/2011 | Legal research and drafting brief objecting to Konover's motion in limine seeking exclusion of Maryland court's findings | Cerreta, J | 7.2 |
| 12/07/2011 | Prepare two cite checks and print cases for J. Mueller | Howey, L | 3.6 |
| 12/07/2011 | Review and incorporate comments on plaintiff's objections to proposed jury instructions; review comments on plaintiff's motions in limine; correspondence with J. Joyce regarding revisions to motions in limine to preclude expert witnesses | Mueller, J | 3.8 |
| 12/07/2011 | Attention to revised MIL'S; attention to PTO documents and telephone call from J. Joyce regarding PTO and remaining tasks | Nolan, J | 3.2 |
| 12/07/2011 | Continue research of case law and treatises concerning the proper award of damages in a veil piercing claim and draft memorandum summarizing the results of the research; research case law from Connecticut and the Second Circuit concerning the relevance and admissibly of facts relating to non-party, affiliated entities of a corporation that is the subject of a veil piercing claim | Pohorylo, M | 7.4 |

WFB-MK639051

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/07/2011 | Work on joint trial memorandum, including revision of joint trial memorandum and work on in limine motions, jury instruction objections and verdict form objections; update task list of trial memorandum related assignments; revise pleadings for domestication of Maryland attorneys' fees judgment | Sandler, E | 8.1 |
| 12/08/2011 | Discussions with J. Joyce and E. Sandler regarding PTO and attention to drafts and redrafts from Konover lawyers | Nolan, J | 2.9 |
| 12/08/2011 | Continue research of case law and treatises concerning the proper award of damages in a veil piercing claim and update memorandum summarizing the results of the research; research case law from Connecticut and the Second Circuit concerning the relevance and admissibly of facts relating to non-party, affiliated entities of a corporation that is the subject of a veil piercing claim | Pohorylo, M | 3.3 |
| 12/08/2011 | Work on joint trial memorandum, including revisions of in limine motions, research on issues relating to jury instruction objections and review of defendant's revised proposed stipulated facts; review and circulate revised pleadings for attorneys' fees domestication filing | Sandler, E | 6.9 |
| 12/08/2011 | Locate section of corporation treatise for E. Sandler and assist with other searches | Wellington, C | 0.6 |
| 12/09/2011 | Legal research and drafting brief responding to M. Konover's motion in limine seeking exclusion of Maryland court's findings | Cerreta, J | 3.8 |
| 12/09/2011 | Follow up e-mail to E. Sandler regarding domestication of the attorneys' fees judgment; confirm that applications domesticating a judgment in Connecticut Superior Courts cannot be e-filed and distribute the exceptions list to E. Sandler | Clancy-Boy, K | 0.3 |
| 12/09/2011 | Attention to various drafts and redrafts for PTO; telephone call from J. Joyce regarding strategy on voir dire | Nolan, J | 1.6 |
| 12/09/2011 | Continue work on joint trial memorandum, including review of defendant's summary exhibits, conference with J. Joyce and L.. Simmons to discuss various assignments, and preparation of objections and counter-designations in response to defendant's deposition designations of Larkin testimony | Sandler, E | 5.7 |

WFB-MK639052

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/12/2011 | Drafting brief objecting to Konover's motion in limine to exclude the Maryland court's findings | Cerreta, J | 10.3 |
| 12/12/2011 | Review e-mail request of S. Webre regarding a Consent in Lieu of Meeting; conference with E. Sandler regarding the same | Clancy-Boy, K | 0.2 |
| 12/12/2011 | Review e-mail correspondence regarding joint trial memorandum; revise motions in limine to preclude the testimony of Albin and Schaller; review and research issues related to plaintiff's objections to proposed jury instructions; correspondence with case team regarding same | Mueller, J | 7.2 |
| 12/12/2011 | Attention to latest version of PTO and revised Limine Motions | Nolan, J | 0.9 |
| 12/12/2011 | Continue preparation of joint trial memorandum, including review of all documents to make revisions, circulation of current drafts among counsel, review of revised in limine motions and review of defendant's revised proposed jury instructions | Sandler, E | 6.8 |
| 12/13/2011 | Drafting objection to motion in limine regarding Maryland court's findings; conferences with E. Sandler regarding the same | Cerreta, J | 3.7 |
| 12/13/2011 | Obtaining cases for E. Sandler | Jones, E | 0.1 |
| 12/13/2011 | Prepare revised joint proposed jury instructions; legal research for joint trial memorandum; correspondence with case team and teleconference with defense counsel regarding joint trial memorandum | Mueller, J | 6.8 |
| 12/13/2011 | Attention to PTO; draft motions, jury questionnaire and instructions; participation in discussions with J. Joyce, E. Sandler andJG Mueller regarding filing | Nolan, J | 3.3 |
| 12/13/2011 | Research case law and draft memorandum identifying the states which apply the preponderance of the evidence standard to veil piercing claims | Pohorylo, M | 3.4 |
| 12/13/2011 | Continue preparation of joint trial memorandum and related documents; conference with J. Joyce to discuss status of preparation; review revised proposed jury instructions and objections | Sandler, E | 5.3 |
| 12/14/2011 | Conferences with E. Sandler regarding collateral estoppel effects of Maryland findings; legal research regarding examples of collateral-estoppel jury | Cerreta, J | 2.5 |

WFB-MK639053

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | instructions | | |
| 12/14/2011 | Revise motion and limine to preclude testimony of Albin and Schaller; revise objections to defendant's proposed verdict form and jury instructions; correspondence with case team regarding joint trial memorandum | Mueller, J | 4.6 |
| 12/14/2011 | Attention to verdict forms dispute and MIL regarding Texas litigation settlement; discussions with E. Sandler regarding strategy | Nolan, J | 2.1 |
| 12/14/2011 | Continue preparation of joint trial memorandum and related documents, including revisions and analysis of jury instructions, verdict forms and motion in limine regarding Texas settlements; conferences with J. Joyce regarding status of assignments | Sandler, E | 6.8 |
| 12/14/2011 | Get copy of form from AmJur Pleading and Practice Forms for J. Cerreta | Wellington, C | 0.4 |
| 12/15/2011 | Attend to the request of L. Simmons for the last filed petitions in three civil actions initiated in Texas; access the docket for the Northern District of Texas and review of production in summation for the same; download and distribute the same to E. Sandler | Clancy-Boy, K | 0.7 |
| 12/15/2011 | .Discussions with E. Sandler regarding MIL on Texas settlements/offset; review draft; further discussions regarding structure of MIL | Nolan, J | 1.3 |
| 12/15/2011 | Continue work of joint trial memorandum and related documents, including review of deposition designation objections and all motions in limine | Sandler, E | 5.4 |
| 12/16/2011 | Correspondence with case team regarding joint trial memorandum; revise proposed verdict forms and jury instructions for filing; prepare motions in limine for filing | Mueller, J | 1.4 |
| 12/16/2011 | Final review of papers for filing | Nolan, J | 0.8 |
| 12/16/2011 | Oversee finalization, revisions and filing of joint trial memorandum and related document | Sandler, E | 6.4 |
| 12/19/2011 | Review motions in limine filed by defendants; teleconference with case team regarding strategy for responding to motions in limine | Mueller, J | 2.6 |
| 12/19/2011 | Participation in discussions with J. Joyce, E. Sandler, L. Simmons and J. Mueller regarding PTM and MIL's | Nolan, J | 3.1 |

WFB-MK639054

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | and response; review and analysis of Konover MIL's and responses and plan for response | | |
| 12/19/2011 | Prepare and file motion to seal expert reports; study Konover's in limine motion briefs; conference with J. Joyce to discuss preparation of responses to in limine motions and other tasks relating to joint trial memo filing; prepare and file joint motion for extension of time to respond to in limine motions; study cases and authorities addressed in draft brief regarding judicial notice of Maryland findings of fact | Sandler, E | 5.5 |
| 12/20/2011 | Conferences with E. Sandler regarding motion in limine on collateral estoppel effects of Maryland findings; reviewing E. Sandler's comments on draft brief; legal research regarding asking witnesses about past judicial adverse credibility determinations; e-mails with E. Sandler and J. Mueller regarding the same | Cerreta, J | 1.8 |
| 12/20/2011 | Prepare statement of facts for opposition to defendants' motions in limine | Mueller, J | 1.6 |
| 12/20/2011 | Review and comment on draft brief regarding use of Maryland findings at trial and study related research; meeting with J. Mueller and M. Pohorylo to discuss research tasks for responses to in limine motions | Sandler, E | 3.3 |
| 12/21/2011 | Legal research regarding evidential use of adverse credibility findings in Maryland litigation | Cerreta, J | 1.6 |
| 12/21/2011 | Draft letter to the court requesting a status conference; prepare memorandum for client on ▮▮▮▮▮ ▮▮▮▮▮▮ draft statement of facts for opposition to defendants' motions in limine | Mueller, J | 8.2 |
| 12/21/2011 | Attention to assignment order and discussions concerning new judge | Nolan, J | 0.8 |
| 12/21/2011 | Research case law, for use in response to Defendant's motions in limine ,concerning the scope of relevance regarding evidence offered at trial, the scope of relevance in the context of a veil piercing claim, the fact intensive nature of veil piercing claims and whether they can be resolved by a motion for summary judgment, and whether the determination of what is relevant for the purpose of summary judgment carries over to determine what is relevant for trial | Pohorylo, M | 8.0 |
| 12/21/2011 | Attention to assignment of case to Judge Thompson | Sandler, E | 1.1 |
| 12/22/2011 | Draft plaintiff's memorandum of law in opposition to | Mueller, J | 7.6 |

WFB-MK639055

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims | | |
| 12/22/2011 | Research case law, for use in response to Defendant's motions in limine, concerning the scope of relevance regarding evidence offered at trial, the scope of relevance in the context of a veil piercing claim, the fact intensive nature of veil piercing claims and whether they can be resolved by a motion for summary judgment, whether evidence must be dispositive of an element in order to be relevant, and whether the determination of what is relevant for the purpose of summary judgment carries over to determine what is relevant for trial | Pohorylo, M | 5.8 |
| 12/22/2011 | Research issues relating to in limine motions; meeting with J. Mueller to discuss response to Konover motion in limine regarding scope of admissible evidence for veil piercing | Sandler, E | 1.7 |
| 12/23/2011 | Draft plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims; legal research for memorandum of law | Mueller, J | 6.2 |
| 12/23/2011 | Research case law, for use in response to Defendant's motions in limine, and revise previous memorandum concerning the scope of relevance regarding evidence offered at trial, the scope of relevance in the context of a veil piercing claim, the fact intensive nature of veil piercing claims and whether they can be resolved by a motion for summary judgment, whether evidence must be dispositive of an element in order to be relevant, and whether the determination of what is relevant for the purpose of summary judgment carries over to determine what is relevant for trial | Pohorylo, M | 4.4 |
| 12/27/2011 | Legal research regarding motion to give Maryland court findings collateral estoppel effect, conferences E. Sandler regarding the same | Cerreta, J | 5.1 |
| 12/27/2011 | Draft plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims; legal research for memorandum of law | Mueller, J | 5.8 |
| 12/27/2011 | Research case law, for use in response to Defendant's motions in limine, and draft e-mail to E. Sandler and J. Mueller concerning whether a summary judgment ruling acts as a binding determination on evidentiary issues at trial | Pohorylo, M | 3.8 |

WFB-MK639056

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/27/2011 | Review research on relevancy standard for purposes of motion in limine briefs; attention to submission of joint trial memorandum and related documents to Judge Thompson; review excerpts of Maryland findings of fact designated by J. Joyce for purposes of collateral estoppel argument | Sandler, E | 1.1 |
| 12/28/2011 | Draft plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims; legal research for memorandum of law | Mueller, J | 8.6 |
| 12/28/2011 | Attention to MD findings and preparation of uncontested facts | Nolan, J | 1.3 |
| 12/28/2011 | Review and analyze Maryland findings for inclusion in motion to take judicial notice; conference call with J. Joyce to discuss same | Sandler, E | 1.5 |
| 12/29/2011 | Draft plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims | Mueller, J | 7.4 |
| 12/30/2011 | Review and reply to e-mail inquiry of E. Sandler regarding the 10/28/08 hearing transcript made available by the court | Clancy-Boy, K | 0.2 |
| 12/30/2011 | Revise plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims | Mueller, J | 4.2 |
| 12/30/2011 | Review draft opposition to MIL | Nolan, J | 0.8 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 31.7 | $ 590 | $ 18,703.00 |
| Erick M. Sandler | Partner | 87.9 | 380 | 33,402.00 |
| John W. Cerreta | Associate | 51.3 | 330 | 16,929.00 |
| Jeffrey P. Mueller | Associate | 105.4 | 295 | 31,093.00 |
| Michael P. Pohorylo | Associate | 55.5 | 235 | 13,042.50 |
| Karen S Clancy-Boy | Paralegal | 1.4 | 215 | 301.00 |
| Eric R Jones | Library | 0.1 | 190 | 19.00 |
| Linda  Howey | Library | 3.6 | 125 | 450.00 |
| Carol S Wellington | Library | 1.0 | 125 | 125.00 |
| **Total** | | 337.9 | | $ 114,064.50 |

WFB-MK639057

Matter Fee     $ 114,064.50

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 3,488 copies at 0.15 cents per copy | $ 523.20 |
| Courier | 28.00 |
| Postage | 40.63 |
| | $ 591.83 |

Matter Disbursements     $ 591.83

| | |
|---|---|
| Total For Professional Services Rendered | 114,064.50 |
| Total Disbursements | 591.83 |
| **Total Bill** | $ 114,656.33 |

WFB-MK639058