ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | | Invoice Amount: | $75,335.35 |
| Vendor Name: | DAY PITNEY, LLP | | Vendor Number: | 0004608 |
| Invoice Number: | 33689889 | | Invoice Date: | 2/24/2012 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 3/20/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 180000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001764001 | SALOMON 2000-C2 | $75,335.35 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

| | | Date |
|---|---|---|
| Brittany Maher | | |
| Mark Pakes | | 3/26/12 |
| Michael Moran | | 3-27-12 |
| Greg May | | 3/31/12 |
| Elizabeth Daane ✓ | Daane | 4/11/12 |

Return Check To Requestor ☐

WFB-MK639059



# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MAR 2 0 2012

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

February 24, 2012

RE:  195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 74,861.00 |
| Total Disbursements | 474.35 |
| **Current Balance Invoice # 33689889** | **$ 75,335.35** |

---

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,     **$ 123,566.58**

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**     **$ 198,901.93**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 3 23 12    Approved by: _____
Expense Type: Legal    Litigation: X
Servicing Type: Special    Deficiency: X
Loan #: 900085    Pool: 6PHS00
Reimb: Funds In Suspense___  Borrower/Trust  X
Borrower___  Trust___  Non (explain below)___
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639060

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

February 24, 2012
Invoice: 33689889

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through January 31, 2012, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/03/2012 | Legal research and preparing motion in limine regarding collateral estoppel effects of Maryland court judgment | Cerreta, J | 4.5 |
| 01/03/2012 | Correspondence with E. Sandler regarding plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims; revise memorandum of law | Mueller, J | 1.6 |
| 01/03/2012 | Review and provide comments and revisions to draft brief in opposition to motion in limine to exclude evidence of certain allegations; conference with J. Mueller to discuss same | Sandler, E | 5.5 |
| 01/04/2012 | Revise plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claim | Mueller, J | 4.4 |

WFB-MK639061

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/05/2012 | Discussion with E. Sandler regarding motion on collateral estoppel effects of Maryland judgment | Cerreta, J | 0.2 |
| 01/05/2012 | Conference with E. Sandler regarding a document authored by J. Joyce which summarizes opinion letters which stem back to 2005 | Clancy-Boy, K | 0.2 |
| 01/05/2012 | Revise plaintiff's memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claim; review and provide comments on correspondence regarding proposed stipulation concerning interpretation of guaranty | Mueller, J | 5.4 |
| 01/05/2012 | Continue review and revision of motion in limine response briefs | Sandler, E | 2.0 |
| 01/06/2012 | Legal research on evidentiary use of adverse credibility findings from Maryland litigation; conference with E. Sandler regarding plan for brief on collateral estoppel effect of Maryland findings | Cerreta, J | 2.7 |
| 01/06/2012 | Prepare request to have S. Micklich's Outlook folders containing Konover e-mails accessible for review of the same to locate any e-mail or correspondence authored by J. Joyce wherein he discusses Brown Rudnick's opinion letter; conduct various searches such as "opinion", "wporter", and 12/15/05 and December 15, 2005 to locate any correspondence authored by J. Joyce which summarize Brown Rudnick opinion letters; begin said review; attend to the gap in the M. Konover production and inquiry as to whether the gap is due to privileged documents; review of the M. Konover production in hard copy to determine all gaps and/or locate correspondence which explains the gaps | Clancy-Boy, K | 3.0 |
| 01/06/2012 | Attention to ocr searches and create review sets | Donlin, K | 0.8 |
| 01/06/2012 | Continue review and revisions to draft in limine response briefs | Sandler, E | 2.5 |
| 01/08/2012 | Continue review of and revisions to in limine motion response briefs | Sandler, E | 2.4 |
| 01/09/2012 | Legal research regarding evidentiary use of Maryland court's findings; conference with E. Sandler regarding status of collateral estoppel brief on Maryland court's findings | Cerreta, J | 0.9 |

WFB-MK639062

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/09/2012 | Continue with review of hard copies of production supplied by Michael Konover for MK000121 - 000203; reviewed the documents in summation to discern gaps in production and compared that to hard copies in the file; review of the production summary prepared for this matter; conference with E. Sandler regarding privilege logs and review the same; numerous e-mails with S. Webre regarding the same and the privilege log | Clancy-Boy, K | 2.7 |
| 01/09/2012 | Continue preparation of in limine motion response briefs | Sandler, E | 3.3 |
| 01/10/2012 | Numerous e-mails and telephone call with S. Webre regarding opinion letters authored by Brown Rudnick; additional remaining discussion on documents withheld as privilege by M. Konover and proof as to whether the same was supplementally produced; organized all information to distribute in response to these requests including the M. Konover production on disk, a summary of the MK documents in summation (including the bates no. gaps based on a review of summation) and distribute that information to S. Webre; e-mails with E. Sandler regarding recall of any additional production of documents deemed privileged but later produced; distributed to S. Webre the logs and/or correspondence received with both supplemental productions of privileged documents; attend to response regarding the opinion letters of Brown Rudnick which issued in this matter; review of the KDC production materials to conduct search queries and review of the responsive documents; follow up e-mails with S. Webre; review the document prompting the request and confirmed the interest is in the Porter, TX property; download documents responsive to S. Webre's inquiry regarding this property (both the opinion letter and relevant e-mails) and distribute the same to her attention; e-mail to and from J. Nolan regarding an e-mail generated by J. Joyce approximately two years ago summarizing the transactions set forth in the Brown Rudnick opinion letters | Clancy-Boy, K | 4.0 |
| 01/10/2012 | Attention to briefcasing MK production documents to .pdfs and burning to CD | Donlin, K | 0.4 |
| 01/10/2012 | Continue preparation of responses to Konover in limine motions [5.5]; conference with J. Joyce and e-mail to client regarding ███████████ ███████ [.4] | Sandler, E | 5.9 |

WFB-MK639063

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/11/2012 | Reviewing MIL brief on relevance and Maryland court findings; e-mails with E. Sandler regarding the same | Cerreta, J | 2.2 |
| 01/11/2012 | Conference with E. Sandler regarding the request of J. Joyce's office for correspondence or an e-mail memorializing the summary of opinion letters authored by Brown Rudnick in 2005; review of supplemental e-mail of S. Webre and E. Sandler | Clancy-Boy, K | 0.3 |
| 01/11/2012 | Continue preparation of in limine response briefs | Sandler, E | 4.3 |
| 01/11/2012 | Review prior pleadings and opinions and draft responses to motions in limine regarding relevancy, prior findings, collateral estoppel | Taylor, A | 5.6 |
| 01/12/2012 | Continue with review of all documents in the M. Konover review as there is a discrepancy in the inquiry posed by S. Webre and the documents in the database, i.e., certain documents which were requested but do not exist in the database; review the same to note the gaps in the bates number range and prepare an e-mail to S. Webre outlining said gaps and corresponding the same bates number ranges to documents claimed to be privileged | Clancy-Boy, K | 6.3 |
| 01/12/2012 | Review and provide comments on memorandum of law in opposition to defendant's motion in limine to exclude the Maryland court's findings of fact and judgment and memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claim | Mueller, J | 2.4 |
| 01/12/2012 | Review and revise draft memoranda in response to motions in limine | Taylor, A | 2.6 |
| 01/13/2012 | Discussion with A. Taylor regarding brief on collateral estoppel effect of Maryland court's findings | Cerreta, J | 0.1 |
| 01/13/2012 | Review of all e-mails received by S. Micklich to determine if an e-mail authored by J. Joyce can be located which summarizes Brown Rudnick's 2005 opinion letters; further review of documents in summation to respond to inquiry from S. Webre regarding a Brown Rudnick opinion letter dated December 14, 2005 instead of December 15 | Clancy-Boy, K | 3.5 |
| 01/13/2012 | Correspondence with case team regarding plaintiffs' memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claim | Mueller, J | 0.8 |

WFB-MK639064

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/13/2012 | Continue preparation of motion in limine response briefs | Sandler, E | 4.6 |
| 01/16/2012 | Teleconference with L. Simmons to discuss motions in limine | Mueller, J | 0.6 |
| 01/17/2012 | Legal research regarding jury instructions on collateral-estoppel effects of earlier judgment; conference and e-mail with E. Sandler regarding the same | Cerreta, J | 3.2 |
| 01/17/2012 | Review of e-mail requests of S. Webre regarding the M. Konover documents; conduct in house conversations to determine alternative formats to distribute the documents; redistribute via e-mail in zip format; several remaining follow up e-mails regarding the same | Clancy-Boy, K | 0.5 |
| 01/17/2012 | Attention to zipping MK documents | Donlin, K | 0.3 |
| 01/17/2012 | Teleconference with case team to discuss motions in limine | Mueller, J | 1.8 |
| 01/17/2012 | Telephone call from J Joyce regarding briefing and schedule; attention to draft MIL's | Nolan, J | 2.6 |
| 01/17/2012 | Conference with J. Joyce regarding draft motion in limine response briefs; revisions to same | Sandler, E | 2.1 |
| 01/18/2012 | Review of correspondence backers 1 though 5 and 9 through 12 for any correspondence authored by J. Joyce regarding a summary of the legal opinions of Brown Rudnick on the acquisitions of certain real property which issued in 2005 | Clancy-Boy, K | 3.9 |
| 01/18/2012 | Obtain sections of two treatises for J. Cerreta | Howey, L | 1.0 |
| 01/18/2012 | Review and analyze draft of memorandum of law in opposition to defendant's motion in limine to permit evidence of plaintiff's business practices; conduct legal research in support of memorandum of law; conference with E. Sandler regarding memorandum of law | Mueller, J | 1.8 |
| 01/18/2012 | Attention to MIL brief regarding Maryland findings | Nolan, J | 2.2 |
| 01/18/2012 | Analysis of issues relating to motion in limine response briefs; review draft brief on exclusion of evidence of plaintiff's business practices | Sandler, E | 2.0 |

WFB-MK639065

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/19/2012 | Finalize review of correspondence to locate J. Joyce's summary of 2005 opinion letters furnished by Brown Rudnick | Brierton, R | 1.1 |
| 01/19/2012 | Attention to numerous request of S. Webre for various production documents we have in summation including documents received from Kostin & Rufkess, Konover Family L.P., Konover Development and review of production documents in the same numeric pattern as those requested in response to a request of J. Joyce; access, download and distribute the same to S. Webre with detailed explanations; confer with lit tech personnel to inquire if zip files can be created | Clancy-Boy, K | 4.0 |
| 01/19/2012 | Attention to briefcasing KDC019884 - KDC023634 to CD | Donlin, K | 0.4 |
| 01/19/2012 | Revise memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims; teleconference with case team to discuss defendant's motion in limine to permit evidence of plaintiff's business practices | Mueller, J | 3.8 |
| 01/19/2012 | Continue preparation of in limine response briefs; review draft brief addressing evidence of plaintiff's business practices | Sandler, E | 4.5 |
| 01/20/2012 | Reviewing draft motions in limine regarding relevance and collateral estoppel effects of Maryland court findings; legal research regarding the same; e-mails with E. Sandler regarding the same | Cerreta, J | 1.5 |
| 01/20/2012 | Review e-mail from and reply to S. Webre regarding documents which had to be downloaded to a CD for distribution instead of a zip file due to volume; follow up e-mail with S. Webre on other documents downloaded and sent to her attention | Clancy-Boy, K | 0.4 |
| 01/20/2012 | Revise memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claims; legal research to support argument that defendant's motions in limine are procedurally improper; review and analyze plaintiff's memorandum of law in response to defendant's motion in limine to preclude evidence regarding mortgage loan from Mattatuck Realty Associates Limited Partnership; correspondence with case team regarding same | Mueller, J | 4.8 |
| 01/20/2012 | Review draft brief responding to motion in limine to exclude evidence of Mattatuck loan; review edits to | Sandler, E | 1.9 |

WFB-MK639066

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | draft briefs on relevance and admission of Maryland findings and circulate same among case team | | |
| 01/22/2012 | Study past Connecticut cases involving Konover parties addressed in Konover's motion in limine | Sandler, E | 1.5 |
| 01/23/2012 | Conference with E. Sandler regarding productions we have in summation and the possibility of loading the entire summation database onto a hard drive for Joyce McFarland; numerous e-mails with S. Webre to inquire if they have personnel who could upload the entire database; review and distribute to S. Webre a summary outline of all productions sent to Joyce McFarland in summation format along with an outline of review sets in our summation database; confer with lit tech personnel regarding this request; further inquiries regarding capabilities on Joyce McFarland's end to upload an entire database | Clancy-Boy, K | 2.3 |
| 01/23/2012 | Review and revise MIL's (Konover cases and ORIX) | Nolan, J | 1.8 |
| 01/23/2012 | Prepare brief in opposition to motion in limine to exclude evidence of prior Connecticut cases involving Konover parties; conference with J. Joyce to discuss issues relating to same brief | Sandler, E | 2.5 |
| 01/24/2012 | Review and provide comments on memorandum of law in opposition to motion in limine to permit evidence of ORIX business practices; legal research and correspondence with E. Sandler regarding same; review draft of memorandum of law in opposition to motion in limine to preclude evidence of prior Connecticut litigation | Mueller, J | 3.4 |
| 01/24/2012 | Attention to MIL's (Maryland findings and Konover) | Nolan, J | 3.3 |
| 01/24/2012 | Continue preparation of motion in limine response briefs, including continued preparation of brief regarding prior Connecticut cases and review of draft brief on plaintiff's business practice | Sandler, E | 9.0 |
| 01/25/2012 | Prepare cross-motion to take judicial notice of relevant findings and judgment of the Maryland Court and cross-motion in limine to preclude evidence of ORIX's business practices; teleconference with case team to discuss revisions to various motions in limine | Mueller, J | 2.6 |
| 01/25/2012 | Review drafts of MIL's from L Simmons | Nolan, J | 2.7 |
| 01/25/2012 | Continue preparation of motion in limine response briefs, including revision of brief on plaintiff's business | Sandler, E | 5.0 |

WFB-MK639067

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | practices and several conferences with J. Joyce regarding briefing status and strategic issues | | |
| 01/25/2012 | Get current address for E. Sandler | Wellington, C | 0.3 |
| 01/26/2012 | Review and comment on revisions to memorandum of law in opposition to defendant's motion in limine to preclude allegations that are irrelevant to plaintiff's veil-piercing claim; conference with E. Sandler regarding same | Mueller, J | 1.2 |
| 01/26/2012 | Telephone call from J Joyce regarding MIL's; review and revise MIL's and discussions with E Sandler | Nolan, J | 4.7 |
| 01/26/2012 | Preparation of motion in limine briefs | Sandler, E | 7.1 |
| 01/27/2012 | Attention to copying casedirectories for three Summation cases to harddrive for TX counsel | Donlin, K | 0.9 |
| 01/27/2012 | Attention to revised mil briefs and discussion with E Sandler | Nolan, J | 0.9 |
| 01/27/2012 | Final preparation of motion in limine responsive brief and oversee filing of same | Sandler, E | 4.0 |
| 01/30/2012 | attention to qc of harddrive | Donlin, K | 0.5 |
| 01/30/2012 | Review and analyze defendant's opposition to motion in limine to preclude Albin's testimony, defendant's opposition to motion in limine to exclude evidence of Texas litigation, defendant's opposition to motion in limine to exclude evidence regarding defendant's dismissed affirmative defenses, defendant's cross-motion in limine to preclude evidence inconsistent with the Court's interpretation of the guaranty agreement, defendant's cross-motion in limine to permit evidence of the trust's structure and ownership, and defendant's motion in limine regarding allegations of spoliation and two sets of books | Mueller, J | 3.2 |
| 01/30/2012 | Review Konover filings | Nolan, J | 3.7 |
| 01/30/2012 | Study Konover's responses to in limine motions [2.2]; attention to filing of in limine brief regarding Mattatuck loan and relating sealing issues [.4]; attention to delivery of chambers' copies of in limine briefs [.4] | Sandler, E | 3.0 |
| 01/31/2012 | E-mails and telephone call with S. Webre at Joyce McFarland regarding the hard drive prepared and received by her containing all summation documents in Day Pitney's database | Clancy-Boy, K | 0.2 |

WFB-MK639068

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/31/2012 | Teleconference with case team to discuss defendant's opposition to plaintiff's motions in limine and defendant's cross-motions in limine; meeting with E. Sandler regarding same | Mueller, J | 2.8 |
| 01/31/2012 | further attention to Konover filings and participation in conference call regarding responses | Nolan, J | 3.3 |
| 01/31/2012 | Study Konover in limine briefs; conferences with J. Joyce and J. Mueller regarding same and planned replies | Sandler, E | 3.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 25.2 | $ 590 | $ 14,868.00 |
| Allan B Taylor | Partner | 8.2 | 490 | 4,018.00 |
| Erick M. Sandler | Partner | 76.3 | 390 | 29,757.00 |
| John W. Cerreta | Associate | 15.3 | 355 | 5,431.50 |
| Jeffrey P. Mueller | Associate | 40.6 | 325 | 13,195.00 |
| Karen S Clancy-Boy | Paralegal | 31.3 | 215 | 6,729.50 |
| Robert W Brierton | Paralegal | 1.1 | 180 | 198.00 |
| Linda Howey | Library | 1.0 | 130 | 130.00 |
| Carol S Wellington | Library | 0.3 | 130 | 39.00 |
| Kathleen M Donlin | Project Assistant | 3.3 | 150 | 495.00 |
| **Total** | | 202.6 | | $ 74,861.00 |
| | | Matter Fee | | $ 74,861.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 2,231 copies at 0.15 cents per copy | $ 334.65 |
| Courier | 12.50 |
| Postage | 6.78 |
| Reprographics | 2.08 |
| Supplies | 99.00 |
| United Parcel Service | 19.34 |
| | $ 474.35 |
| Matter Disbursements | $ 474.35 |

WFB-MK639069

Day Pitney LLP



Total For Professional Services Rendered     74,861.00

Total Disbursements     474.35

**Total Bill**     $ 75,335.35

INVOICE APPROVED BY: _____
DATE: 3/3/12
EXPENSE TYPE: loan 2-14
SERVICING: LOAN   REO   OEP
REIMB BY: E   T   SIT   NONREIMB
LOAN NO.: 19000285
POOL NAME: SMS 90-2

WFB-MK639070

hhfax

12:16:21
WFB-MK639071.PDF

ORLX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CHENGZ | | | Invoice Amount: | $32,354.20 |
| Vendor Name: | DAY PITNEY LLP | | | Vendor Number: | 00N480 |
| Invoice Number: | 3389450 | | | Invoice Date: | 3/28/2012 |
| Payment Method: | ORLX Payment by Check | | | Date Entered: | 4/9/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 19005235 | Central Park Plaza LP | Borrower Trust | Legal Fees | 19063P86Q2000178001 | 5AL0WB012000-C3 | $32,354.20 | Delinquent |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix.

**See Attached**

| | | Date |
|---|---|---|
| Brittany Mahal | | 4/20/12 |
| Mark Pakes | | |
| Michael Moran | | 5/7/12 |
| Greg May | | 5/8/12 |

☐ Return Check To Requestor



WFB-MK639071

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                     March 26, 2012
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                          32,811.00

Total Disbursements                                                  43.20

Current Balance Invoice # 33694508                            $ 32,854.20

---

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,             $ 84,245.60

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**          $ 117,099.80

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 1\23\12     Approved by: _____
Expense Type: _____     Litigation: _____
Servicing Type: Special_____     Deficiency X
Loan #: K-D0002915  Pool: SRM1S0062
Reimb: Funds in Suspense_____  Borrower/Trust X
Borrower_____  Trust_____  Non (explain below)_____
Notes:_____

Amount Enclosed: $ _____

Please return this Remittance Copy with your             Wire Instructions:
check made payable to:                          Please reference Bill # and/or Client/Matter number
   **Day Pitney LLP**                     Bank of America, NA  Hartford, CT   ABA#026009593
   P.O. Box 416234                       Day Pitney Account #9409142259
   Boston, MA 02241-6234

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK639072**

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

March 26, 2012
Invoice: 33694508

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through February 29, 2012, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2012 | Review and reply to inquiry regarding the 10/28/08 hearing transcript to be released and placed on the docket on 3/28/12 | Clancy-Boy, K | 0.1 |
| 02/01/2012 | Prepare reply brief in support of motion in limine regarding dismissed affirmative defenses; conference with J. Joyce regarding issues pertaining to same | Sandler, E | 1.3 |
| 02/02/2012 | Attention to scripting dii load file for OCM-PW documents, import into LAW, ocr and export control list | Donlin, K | 1.1 |
| 02/02/2012 | Legal research for motion in limine to exclude evidence regarding defendant's dismissed affirmative defenses; correspondence with E. Sandler regarding same | Mueller, J | 0.6 |
| 02/02/2012 | Prepare reply brief in support of motion in limine regarding dismissed affirmative defenses | Sandler, E | 3.0 |

WFB-MK639073

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/03/2012 | Attention to qc Control List for OCM-PW production documents, zip Control List and .txt documents - forward to Texas counsel | Donlin, K | 0.7 |
| 02/03/2012 | Review e-mail correspondence regarding motion in limine to exclude evidence regarding defendant's dismissed affirmative defenses | Mueller, J | 0.2 |
| 02/03/2012 | Continue preparation of reply brief in support of motion in limine regarding dismissed affirmative defenses | Sandler, E | 1.3 |
| 02/06/2012 | Draft joint motion for extension of time regarding motions in limine; review and consider responses to plaintiff's memorandum of law in support of motion in limine regarding allegations of spoliation and two sets of books | Mueller, J | 1.8 |
| 02/06/2012 | Revise joint motion for extension for motion in limine briefs | Sandler, E | 0.3 |
| 02/07/2012 | Meeting with E. Sandler to discuss response to plaintiff's memorandum of law in support of motion in limine regarding allegations of spoliation and two sets of books; review and analyze proposed stipulation concerning the meaning of the subordination provision of the guaranty; teleconference with E. Sandler and J. Joyce to discuss proposed stipulation | Mueller, J | 3.2 |
| 02/07/2012 | Meet with E. Sandler and J. Mueller to discuss research issues that need to be addressed to complete Plaintiff's response to Defendant's Motion in Limine | Pohorylo, M | 0.3 |
| 02/07/2012 | Analysis and conference regarding Konover motion in limine on spoliation issues; analysis of proposed stipulation regarding subordination clause, including conference with J. Joyce | Sandler, E | 2.6 |
| 02/08/2012 | Research federal case law and secondary sources concerning whether a party is entitled to receive documents in electronic form if it has already received the same documents in print and under what circumstances a party can issue a trial subpoena pursuant to FRCP 45; review and summarize cases cited by Defendant in his Motion in Limine to preclude the issuance of trial subpoenas outside the discovery period | Pohorylo, M | 6.1 |
| 02/09/2012 | Research case law and draft memorandum | Pohorylo, M | 3.5 |

WFB-MK639074

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | concerning whether a party can present spoliation evidence even though the evidence is insufficient to satisfy the test for obtaining sanctions and concerning the consequences of filing a motion in limine beyond the time period established by a joint trial memorandum | | |
| 02/10/2012 | Review and analyze research memorandum on trial subpoenas and motion in limine regarding allegations of spoliation; conduct additional legal research on destruction of evidence | Mueller, J | 1.2 |
| 02/15/2012 | Review and provide comments on reply brief in support of motion in limine to exclude evidence of defendant's affirmative defenses; conference with E. Sandler regarding reply briefs on other motions in limine | Mueller, J | 2.4 |
| 02/15/2012 | Review and analysis of issues to be addressed in motion in limine reply briefs; conference with J. Mueller regarding same | Sandler, E | 1.8 |
| 02/16/2012 | Review D. Albin's expert report, deposition testimony, and briefing on motion in limine; e-mail correspondence with case team regarding reply brief to motion in limine; correspondence with L. Simmons regarding judgments in veil-piercing cases | Mueller, J | 4.2 |
| 02/17/2012 | Prepare opposition to motion in limine regarding MAS 90 evidence | Sandler, E | 2.2 |
| 02/20/2012 | Draft memorandum of law in opposition to defendant's cross-motion regarding the Court's interpretation of the Guaranty Agreement | Mueller, J | 7.4 |
| 02/20/2012 | Prepare opposition to motion in limine to exclude evidence of MAS 90 ledgers and spoliation | Sandler, E | 4.5 |
| 02/21/2012 | Revise memorandum of law in opposition to defendant's cross-motion regarding the Court's interpretation of the Guaranty Agreement; conference with E. Sandler regarding same | Mueller, J | 1.8 |
| 02/21/2012 | Attention to draft briefs and revisions; discussion with J. Joyce regarding conference with judge | Nolan, J | 1.6 |
| 02/21/2012 | Distinguish cases cited by Defendant in his motion in limine and add section to Plaintiff's motion in opposition to Defendant's motion in limine detailing how Defendant's cases are distinguishable; add case law to Plaintiff's motion regarding a trial court's | Pohorylo, M | 2.2 |

WFB-MK639075

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | discretion to grant a party leave to issue a trial subpoena after the close of discovery | | |
| 02/21/2012 | Continue preparation of opposition brief on MAS 90 system evidence; review draft briefs on motions in limine regarding trust ownership and UBS settlement | Sandler, E | 3.4 |
| 02/22/2012 | Review e-mail inquiries of S. Webre regarding the summation database prepared and distributed to her attention as well as inquiries regarding certain information in the database; prepare detailed responses; locate and redistribute the summary of all defendant productions received in this matter | Clancy-Boy, K | 0.7 |
| 02/22/2012 | Review and analyze all reply briefs for motions in limine; revise memorandum of law in opposition to defendant's cross-motion regarding the Court's interpretation of the Guaranty Agreement; teleconference with case team regarding motions and limine and preparation for status conference with the court | Mueller, J | 5.2 |
| 02/22/2012 | Finish review of briefs and participation in conference call regarding conference with court | Nolan, J | 3.4 |
| 02/22/2012 | Review J. Joyce comments on draft reply briefs for motions in limine; conference with J. Joyce regarding various issues on motion in limine briefs and plan for telephonic status conference with Judge Thompson | Sandler, E | 2.3 |
| 02/23/2012 | Correspondence with case team and judge's law clerk regarding status conference to discuss trial dates | Mueller, J | 0.2 |
| 02/23/2012 | Review pending motions and PTM for conference | Nolan, J | 2.3 |
| 02/23/2012 | Discussions with T. Shearin, J. Mueller and J. Joyce regarding conference and strategy | Nolan, J | 0.8 |
| 02/24/2012 | Conference call with the court regarding trial schedule and mediation; correspondence with case team regarding the same; legal research on the time limit for subpoenas | Mueller, J | 1.6 |
| 02/24/2012 | Telephone calls to and from T. Shearin and J. Joyce regarding status conference; participation in conference calls with court, J. Hawkins and clients regarding scheduling questions and planning | Nolan, J | 1.7 |
| 02/24/2012 | Participate on telephonic status conference with Judge Thompson; continue preparation of motion in limine briefs and circulate same | Sandler, E | 3.4 |

WFB-MK639076

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/26/2012 | Legal research on substitution of parties following dismissal for lack of subject matter jurisdiction due to absence of complete diversity | Mueller, J | 0.8 |
| 02/27/2012 | Conference with J. Joyce regarding status of case tasks; review and edit motion in limine briefs; prepare e-mail to Judge Thompson's parajudicial officer regarding background pleadings to review for settlement conference | Sandler, E | 2.3 |
| 02/28/2012 | Short conference with E. Sandler regarding the trial date scheduled for this matter; e-mail to S. Webre to request that calendar appointments with regard to relevant dates be sent; attend to entry of the same onto the calendar; receipt and review of the report setting forth contact information for the parties in this matter who may be subpoena recipients | Clancy-Boy, K | 0.3 |
| 02/28/2012 | Attention to briefs; discussion with E. Sandler regarding graphics for trial | Nolan, J | 1.6 |
| 02/28/2012 | Revise in limine briefs to address J. Joyce comments | Sandler, E | 0.9 |
| 02/29/2012 | Attention to revised briefs | Nolan, J | 1.9 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 13.3 | $ 590 | $ 7,847.00 |
| Erick M. Sandler | Partner | 29.3 | 390 | 11,427.00 |
| Jeffrey P. Mueller | Associate | 30.6 | 325 | 9,945.00 |
| Michael P. Pohorylo | Associate | 12.1 | 255 | 3,085.50 |
| Karen S Clancy-Boy | Paralegal | 1.1 | 215 | 236.50 |
| Kathleen M Donlin | Project Assistant | 1.8 | 150 | 270.00 |
| **Total** | | 88.2 | | $ 32,811.00 |
| | | | Matter Fee | $ 32,811.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 1 copies at 0.15 cents per copy | $ 0.15 |
| Postage | 11.90 |
| Reprographics | 2.08 |
| United Parcel Service | 29.07 |
| | $ 43.20 |

Matter Disbursements                         $ 43.20


| | |
|---|---|
| Total For Professional Services Rendered | 32,811.00 |
| Total Disbursements | 43.20 |
| **Total Bill** | $ 32,854.20 |

# hhfax

12:16:23
WFB-MK639079.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| | | | | |
|---|---|---|---|---|
| Requested By: | AWEAVER | | Invoice Amount: | $53,383.14 |
| Vendor Name: | DAY PITNEY, LLP | | Vendor Number: | 0004608 |
| Invoice Number: | 33698263 | | Invoice Date: | 4/20/2012 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 4/26/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 100000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CR020001764001 | SALOMON 2000-C2 | $53,383.14 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

| | | Date |
|---|---|---|
| Brittany Maher | See Attached | 6/6/12 |
| Mark Pakes | | 6/6/12 |
| Michael Moran | | 6-2-12 |
| Greg May | | 6.28.12 |
| Elizabeth Daane | | 7/2/12 |

Return Check To Requestor ☐

WFB-MK639079

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

APR 2 3 2012

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

April 20, 2012

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 53,298.00 |
| Total Disbursements | 85.14 |
| **Current Balance Invoice # 33698263** | **$ 53,383.14** |

| Unpaid Balances as of Invoice Date: | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 117,099.80 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 170,482.94** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account  #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639080

# ⌐P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

April 20, 2012
Invoice: 33698263

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through March 31, 2012, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2012 | Review e-mail request of E. Sandler for exhibits filed with a motion to compel dated October 20, 2009; locate and review the pleadings index followed by attempts to locate the pleading backer; located and review of the document to confirm the exhibits were filed in the exact same order as the exhibits to be filed with the motion in limine; prepare a clean set copy of the exhibits | Clancy-Boy, K | 2.0 |
| 03/01/2012 | Revise motion in limine briefs | Sandler, E | 1.0 |
| 03/02/2012 | Conference with E. Sandler regarding reply to Konover's opposition brief on Maryland findings of fact; reviewing Konover opposition brief | Cerreta, J  #142 | 0.4 |
| 03/02/2012 | Review Konover filings | Nolan, J | 2.4 |
| 03/02/2012 | Attention to in limine brief filings | Sandler, E | 1.8 |

WFB-MK639081

# Day Pitney LLP

| Date | Description | Name | | Hours |
|------|-------------|------|------|-------|
| 03/04/2012 | Finish review and analysis of Konover filings and identify issues for response | Nolan, J | | 2.8 |
| 03/04/2012 | Study Konover in limine briefs | Sandler, E | | 1.5 |
| 03/05/2012 | Reviewing Konover opposition brief on Maryland factfinding; conference with E. Sandler regarding plan for reply brief; legal research for reply brief | Cerreta, J | $852 | 2.4 |
| 03/05/2012 | Meeting with J. Cerreta to discuss Konover's opposition to motion to take judicial notice of Maryland findings and planned response | Sandler, E | $273 | 0.7 |
| 03/06/2012 | E-mails with E. Sandler regarding reply brief on Maryland findings collateral-estoppel brief | Cerreta, J | $71 | 0.2 |
| 03/06/2012 | Review and analyze Konover's reply briefs and oppositions to cross-motions in limine; teleconference with case team regarding motions in limine; legal research on privity and collateral estoppel | Mueller, J | | 5.2 |
| 03/06/2012 | Participation in conference call with team regarding responses to briefs and trial strategy | Nolan, J | | 2.7 |
| 03/06/2012 | Continue to study Konover in limine briefs; conference with J. Joyce to discuss same and planned responses | Sandler, E | | 4.0 |
| 03/07/2012 | Legal research for reply brief on motion to give collateral-estoppel effect to Maryland court findings | Cerreta, J | $994 | 2.8 |
| 03/08/2012 | Attention to e-mails and telephone call from J. Joyce regarding mediation and briefs | Nolan, J | | 6.0 |
| 03/08/2012 | Meet with potential trial graphics consultant | Sandler, E | | 1.0 |
| 03/09/2012 | Legal research and preparing reply memorandum in support of motion to give collateral estoppel effect to MD court findings | Cerreta, J | $2,272 | 6.4 |
| 03/10/2012 | Legal research and preparing reply memorandum in support of motion to give collateral estoppel effect to MD court findings | Cerreta, J | $2,378.50 | 6.7 |
| 03/12/2012 | Drafting reply memorandum in support of motion give collateral estoppel effect to MD court findings | Cerreta, J | $3,905 | 11.0 |
| 03/13/2012 | Drafting reply memorandum in support of motion to give collateral estoppel effect to MD court's findings | Cerreta, J | $1,491 | 4.2 |
| 03/13/2012 | Review reply memorandum in support of cross-motion | Mueller, J | $260 | 0.8 |

| Date | Description | Name | | Hours |
|------|-------------|------|--|-------|
| | to take judicial notice of Maryland findings | | | |
| 03/13/2012 | Study cases cited in draft reply briefs; review and comment on draft reply regarding judicial notice of Maryland findings | Sandler, E | $702 | 1.8 |
| 03/14/2012 | Review and provide comments on reply memorandum in support of motion in limine to exclude evidence regarding ORIX's business practices; legal research for reply memorandum | Mueller, J | | 3.8 |
| 03/14/2012 | Review and comment on draft reply brief for motion in limine regarding plaintiff's business practices | Sandler, E | | 1.4 |
| 03/15/2012 | Revising reply memorandum in support of motion to give collateral estoppel effect to MD court findings | Cerreta, J | $1,917 | 5.4 |
| 03/15/2012 | Teleconference with L. Simmons regarding reply memorandum in support of motion in limine to exclude evidence regarding ORIX's business practices | Mueller, J | | 0.4 |
| 03/15/2012 | Review revised draft of reply brief for motion to take judicial notice of Maryland findings | Sandler, E | $390 | 1.0 |
| 03/16/2012 | Revising, editing and citechecking reply memorandum in support of motion to give MD court findings collateral-estoppel effect | Cerreta, J | $745.50 | 2.1 |
| 03/16/2012 | Revise reply memorandum in support of motion in limine to exclude evidence regarding ORIX's business practices; correspondence with E. Sandler regarding same | Mueller, J | | 2.8 |
| 03/16/2012 | Review and revise MIL briefs and discussions with E. Sandler | Nolan, J | | 1.9 |
| 03/16/2012 | Review and revise draft reply in limine briefs; oversee filing of same | Sandler, E | | 2.6 |
| 03/19/2012 | Review and analyze reply briefs in support of defendant's motions in limine | Mueller, J | | 1.6 |
| 03/19/2012 | Discussion with J. Joyce regarding mediation and review filings | Nolan, J | | 0.6 |
| 03/19/2012 | Study Konover in limine reply briefs | Sandler, E | | 1.5 |
| 03/20/2012 | Attention to replies | Nolan, J | | 1.7 |
| 03/21/2012 | Review and analyze new Connecticut Supreme Court | Mueller, J | | 2.8 |

WFB-MK639083

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | veil-piercing decision; correspondence with case team regarding same | | |
| 03/21/2012 | Review and analysis of new opinion and e-mails | Nolan, J | 1.6 |
| 03/21/2012 | Study new Connecticut Supreme Court veil-piercing decision and analyze implications of same; correspondence with case team regarding same | Sandler, E | 1.5 |
| 03/21/2012 | Review new CT Supreme Court case regarding veil piercing and e-mails regarding same | Taylor, A | 0.8 |
| 03/22/2012 | Analysis of Connecticut Supreme Court decision on veil piercing in Commissioner v. State Five | Sandler, E | 1.0 |
| 03/26/2012 | Draft memorandum analyzing and critiquing recent Connecticut Supreme Court decision on veil-piercing | Mueller, J | 3.4 |
| 03/26/2012 | Attention to State Five opinion; finish review of MIL filings and discussion with J Joyce regarding strategy on Murphy brief | Nolan, J | 3.1 |
| 03/26/2012 | Review issues raised in Konover in limine reply briefs; study analysis of State Five veil-piercing opinion | Sandler, E | 1.0 |
| 03/27/2012 | Correspondence with J. Joyce regarding motion in limine to exclude Schaller and court's interpretation of the guaranty agreement | Mueller, J | 1.6 |
| 03/27/2012 | Analysis of issues raised in in limine briefs; prepare for case team conference call | Sandler, E | 2.1 |
| 03/28/2012 | Teleconference with case team regarding preparation for mediation and hearing on motions in limine; correspondence with E. Sandler regarding same | Mueller, J | 1.4 |
| 03/28/2012 | Participation in conference call regarding planning for mediation | Nolan, J | 0.7 |
| 03/28/2012 | Prepare for and participate in case team conference call regarding various issues; follow-up tasks relating to call | Sandler, E | 1.5 |
| 03/29/2012 | Attention to Hawkins communication and participation in calls with team and clients regarding █████████; discussions with J. Joyce regarding Murphy brief and mediation strategy | Nolan, J | 1.8 |
| 03/29/2012 | Attention to mediator's questions for mediation; review issues raised in joint trial memorandum. | Sandler, E | 1.6 |

WFB-MK639084

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/30/2012 | Review and analyze defendant's supplemental memorandum regarding the impact of the recent veil-piercing decision by the Connecticut Supreme Court; teleconference with case team to discuss same | Mueller, J | 2.8 |
| 03/30/2012 | Attention to brief on State Five case and participation in conference call with team regarding response and mediation | Nolan, J | 2.3 |
| 03/30/2012 | Attention to response to J. Hawkins' questions for mediation; review Konover supplemental brief regard State Five decision and conference with team to discuss same | Sandler, E | 2.5 |
| 03/30/2012 | Review Konover memorandum and State Five opinion; office conference with E. Sandler and conference call regarding same | Taylor, A | 2.6 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 27.6 | $ 590 | $ 16,284.00 |
| Allan B Taylor | Partner | 3.4 | 490 | 1,666.00 |
| Erick M. Sandler | Partner | 29.5 | 390 | 11,505.00 |
| John W. Cerreta | Associate | 41.6 | 355 | 14,768.00 |
| Jeffrey P. Mueller | Associate | 26.6 | 325 | 8,645.00 |
| Karen S Clancy-Boy | Paralegal | 2.0 | 215 | 430.00 |
| **Total** | | 130.7 | | $ 53,298.00 |
| | | | Matter Fee | $ 53,298.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 212 copies at 0.15 cents per copy | $ 31.80 |
| Courier | 40.00 |
| Telephone | 13.34 |
| | $ 85.14 |
| Matter Disbursements | $ 85.14 |

WFB-MK639085

Day Pitney LLP

| | |
|---|---|
| Total For Professional Services Rendered | 53,298.00 |
| Total Disbursements | 85.14 |
| **Total Bill** | $ 53,383.14 |

Date: 6|6|12    Approved by: Blake
Expense Type: legal    Litigation: X
Servicing Type:  Special____    Deficiency X
Loan #: 9 0000205 Pool: SBLL SDb-c2
Reimb:  Funds in Suspense__  Borrower/Trust X
Borrower____  Trust____  Non (explain below)__
Notes:_____

WFB-MK639086

hhfax

12:16:26
WFB-MK639096.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | CMENDEZ | Invoice Amount: | $87,295.76 |
| Vendor Name: | DAY PITNEY, LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33706910 | Invoice Date: | 6/21/2012 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 6/28/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount | Status |
|---|---|---|---|---|---|---|---|
| 190000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 1305ZCRG2000I764001 | SALOMON 2000-C2 | $87,295.76 | Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

See Attached

|  | Date |
|---|---|
| Brittany Maher | |
| Mark Pakes | 7/2/12 |
| Michael Moran | 7/1/12 |
| Greg May | 7.9.12 |
| Elizabeth Daane | 7/3/12 |

Return Check To Requestor ☐

WFB-MK639096

JUN 2 7 2012

June 21, 2012

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 84,738.00 |
| Total Disbursements | 2,557.76 |
| Current Balance Invoice # 33706910 | $ 87,295.76 |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---:|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE 000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 138,362.78 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | $ 225,658.54 |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 6 29 12     Approved by
Expense Type: Legal          Litigation
Servicing Type: Special        Deficiency
Loan #: 9400025     Pool: SBM2000-C2
Reimb: Funds in Suspense___  Borrower/Trust
Borrower___  Trust___  Non (explain below)___
Notes:_____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639097

# dP DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

June 21, 2012
Invoice: 33706910

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through May 31, 2012, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2012 | Attend to locating a process server to serve the numerous trial subpoenas; prepare a summary of all the subpoenas being served and the witness fee checks; conduct online research to determine the witness fee amount and the amount of mileage allotted to each witness who is served with a subpoena; calculate the amounts for each individual; prepare a request for the witness fee checks; telephone call to Connecticut Process Servers to engage their services | Clancy-Boy, K | 4.0 |
| 05/01/2012 | Preparation for oral argument on motions in limine; meeting with case team to discuss hearing on motions in limine | Mueller, J | 4.8 |
| 05/01/2012 | Participation in meeting with team to preparation for argument | Nolan, J | 2.3 |
| 05/01/2012 | Prepare for motion in limine hearing | Sandler, E | 4.2 |

WFB-MK639098

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/01/2012 | Preparation for argument | Taylor, A | 9.0 |
| 05/02/2012 | Final preparation of the subpoenas and confirmation of the addresses for service; prepare correspondence to CT Process Servers with directions for serving the same and detailed residential and business addresses, if known, for the parties; confirm the witness fee check amounts; attend to coordination of the documents for service and later ensured the same were memorialized in virtual files; e-mail to E. Sandler to confirm the status of the same | Clancy-Boy, K | 5.0 |
| 05/02/2012 | Preparation for and attendance at hearing on motions in limine | Mueller, J | 9.2 |
| 05/02/2012 | Attendance at USDC regarding MIL's and discussions with co-counsel regarding planning for trial | Nolan, J | 9.6 |
| 05/02/2012 | Attend motion in limine hearing | Sandler, E | 9.0 |
| 05/02/2012 | Preparation for and participation in oral argument on pretrial motions | Taylor, A | 8.5 |
| 05/03/2012 | Review e-mail from E. Sandler; telephone call to CT Process Servers to specify the type of service, i.e., in hand service | Clancy-Boy, K | 0.2 |
| 05/03/2012 | Telephone call from J. Joyce regarding argument and planning; participation in conference call with J. Joyce and G. May regarding ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | Nolan, J | 0.9 |
| 05/04/2012 | Telephone calls from J. Joyce regarding plans for trial preparation, graphics and court attendance | Nolan, J | 0.6 |
| 05/07/2012 | Conference with E. Sandler regarding a punch list of items to be accomplished prior to the start of trial in this matter; e-mails with S. Webre regarding the exhibits to be distributed in this matter and review her response | Clancy-Boy, K | 0.3 |
| 05/07/2012 | Discussions with J. Joyce regarding plans and schedule for planning session and observation of J. Thompson; participation in conference call with team regarding debriefing and planning | Nolan, J | 1.8 |
| 05/07/2012 | Research Judge Thompson trial schedule for opportunities to observe; participate on case team call regarding various issues | Sandler, E | 1.5 |

WFB-MK639099

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/07/2012 | Conference call with J. Nolan, J. Joyce, and others regarding argument debriefing, trial preparation | Taylor, A | 0.8 |
| 05/08/2012 | Telephone call to Connecticut Process Servers to determine the status of parties served; update the summary; conference with E. Sandler and distribute the summary to J. Joyce for review | Clancy-Boy, K | 0.4 |
| 05/08/2012 | Telephone call from and telephone call to J. Joyce regarding scheduling and plan; review PTO | Nolan, J | 1.3 |
| 05/09/2012 | Legal research on measure of damages for veil-piercing claim | Mueller, J | 2.4 |
| 05/09/2012 | Telephone call from J. Joyce regarding plans for meeting | Nolan, J | 0.3 |
| 05/10/2012 | Legal research on measure of damages for veil-piercing claim | Mueller, J | 5.2 |
| 05/10/2012 | Telephone call from J. Joyce regarding meeting; attention to contentions, witnesses and exhibits in PTO | Nolan, J | 1.6 |
| 05/11/2012 | Draft memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierced | Mueller, J | 7.2 |
| 05/11/2012 | Review PTO and preparation for planning session | Nolan, J | 1.4 |
| 05/14/2012 | Draft memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierced | Mueller, J | 8.2 |
| 05/14/2012 | Telephone call from J. Joyce regarding meeting and review PTO witness summaries | Nolan, J | 0.8 |
| 05/15/2012 | Draft memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierced | Mueller, J | 7.6 |
| 05/15/2012 | Participation in planning session with J. Joyce and E. Sandler regarding trial responsibilities and strategy | Nolan, J | 7.4 |
| 05/15/2012 | Meeting with J. Joyce and J. Nolan to plan trial preparation; attention to various tasks arising from meeting | Sandler, E | 7.0 |
| 05/16/2012 | Draft memorandum of law in support of the position that defendant will be jointly and severally liable for | Mueller, J | 7.4 |

WFB-MK639100

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | the Maryland judgment if the corporate veil is pierced | | |
| 05/16/2012 | Prepare task list arising from trial preparation meeting; research record relating to MAS 90 computer destruction | Sandler, E | 1.6 |
| 05/17/2012 | Conferences with E. Sandler regarding paralegal assignment in this matter | Clancy-Boy, K | 0.7 |
| 05/17/2012 | Conference with E. Sandler regarding preparation for trial | Cohun, K | 0.7 |
| 05/17/2012 | Legal research on agency principles and relevance of actions by employees of other Konover-owned entities | Mueller, J | 7.2 |
| 05/17/2012 | Attention to proposed schedule and tasks; discussion with J. Joyce regarding open items | Nolan, J | 0.5 |
| 05/17/2012 | Review and comment on draft brief in support of position regarding remedy for veil piercing | Sandler, E | 2.6 |
| 05/18/2012 | Review detailed e-mail from J. Joyce indicating pertinent dates for trial prep; e-mail to E. Sandler regarding the same; conference with E. Sandler regarding case coverage | Clancy-Boy, K | 0.4 |
| 05/18/2012 | Legal research on agency principles and relevance of actions by employees of other Konover-owned entities; conference with E. Sandler | Mueller, J | 7.8 |
| 05/18/2012 | Discussions with J. Joyce regarding scheduling and planning; attention to questions regarding compelling witnesses to appear | Nolan, J | 0.8 |
| 05/18/2012 | Conference with J. Mueller regarding draft brief in support of position on veil piercing remedy | Sandler, E | 0.6 |
| 05/19/2012 | Study record and deposition transcripts relating to destruction of Konover computer | Sandler, E | 2.0 |
| 05/21/2012 | Revise memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierced; legal research on agency principles and relevance of actions by employees of other Konover-owned entities | Mueller, J | 8.2 |
| 05/21/2012 | Discussions with J. Joyce regarding planning documents and stipulations; attention to drafts | Nolan, J | 0.9 |
| 05/22/2012 | Review of file materials and memo in preparation for | Cohun, K | 3.6 |

WFB-MK639101

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | team meeting; attendance at team meeting with J. Nolan, E. Sandler, J. Mueller, K. Clancy-Boy and J. Joyce regarding trial strategy | | |
| 05/22/2012 | Teleconference with case team to discuss trial preparation; teleconference with J. Joyce to discuss memorandum of law regarding defendant's joint and several liability for the Maryland judgment if the corporate veil is pierced; draft memorandum of law regarding relevance of actions of other Konover-owned entities | Mueller, J | 7.6 |
| 05/22/2012 | Discussions with J. Joyce and E. Sandler regarding trial planning and drafts; participation in team conference call to plan for trial | Nolan, J | 2.3 |
| 05/22/2012 | Conference with case team regarding trial preparation tasks and follow up | Sandler, E | 1.8 |
| 05/23/2012 | Draft memorandum of law regarding relevance of actions of other Konover-owned entities | Mueller, J | 7.8 |
| 05/23/2012 | Telephone call to and telephone calls from J Joyce regarding trial preparation and planning; review schedule and proposed assignments; attention to e-mails regarding trial | Nolan, J | 1.4 |
| 05/23/2012 | Work on list of case themes | Sandler, E | 1.0 |
| 05/24/2012 | Review, research and respond to inquiry of S. Webre for the order which corresponds to motion no. 665 filed in 2009; prepare responsive e-mail | Clancy-Boy, K | 0.4 |
| 05/24/2012 | Attention to review of files to be consolidated for trial preparation | Cohun, K | 0.3 |
| 05/24/2012 | Draft memorandum of law regarding relevance of actions of other Konover-owned entities; correspondence with E. Sandler regarding trial preparation | Mueller, J | 6.2 |
| 05/24/2012 | Telephone call from J. Joyce regarding proposed plan, schedule and assignments; participation in conference call regarding plan and changes; attention to proposed brief regarding joint and several liability | Nolan, J | 2.7 |
| 05/24/2012 | Conference with J. Joyce and J. Nolan regarding trial plan | Sandler, E | 1.0 |
| 05/29/2012 | Review of Summary Judgment papers and attention to relocation of file into trial prep room | Cohun, K | 0.5 |

WFB-MK639102

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/29/2012 | Telephone calls from and to J. Joyce regarding trial planning and strategy; review and revise drafts and attention to proposed graphics | Nolan, J | 1.7 |
| 05/30/2012 | Review of Joint Trial Memo and Plaintiffs and Defendant's trial witness lists; preparation of Trial Witness Responsibilities chart; organization of file materials in Virtual Files; Conference with E. Sandler regarding consolidating all file materials | Cohun, K | 3.4 |
| 05/30/2012 | Draft memorandum of law regarding relevance of actions of other Konover-owned entities | Mueller, J | 2.4 |
| 05/30/2012 | Attention to scheduling issues; telephone call from J. Joyce regarding witnesses; attention to revisions to assignment lists | Nolan, J | 0.8 |
| 05/31/2012 | Begin review of file materials to facilitate preparation of an all inclusive index of the same | Clancy-Boy, K | 1.8 |
| 05/31/2012 | Attention to trial witness responsibilities chart; Review of hot docs and organization of Summation database for trial prep | Cohun, K | 2.6 |
| 05/31/2012 | Draft memorandum of law regarding relevance of actions of other Konover-owned entities; review correspondence regarding trial preparation | Mueller, J | 6.8 |
| 05/31/2012 | Attention to revised witness and theme lists; telephone call from J Joyce regarding team conference call; discussions with K. Cohun and K. Clancy-Boy regarding assignments, technical and scheduling questions | Nolan, J | 1.2 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 40.3 | $ 590 | $ 23,777.00 |
| Allan B Taylor | Partner | 18.3 | 490 | 8,967.00 |
| Erick M. Sandler | Partner | 32.3 | 390 | 12,597.00 |
| Jeffrey P. Mueller | Associate | 106.0 | 325 | 34,450.00 |
| Karen S Clancy-Boy | Paralegal | 13.2 | 215 | 2,838.00 |
| Kathleen C Cohun | Paralegal | 11.1 | 190 | 2,109.00 |
| **Total** | | 221.2 | | $ 84,738.00 |

WFB-MK639103

| | | |
|---|---|---|
| | Matter Fee | $ 84,738.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 160 copies at 0.15 cents per copy | $ 24.00 |
| Courier | 15.50 |
| Fees | 1,095.00 |
| Filing/Recording Fees | 90.00 |
| Meals | 143.17 |
| Travel | 40.50 |
| Trial Transcripts | 371.69 |
| Witness Fees | 777.90 |
| | $ 2,557.76 |

| | | |
|---|---|---|
| | Matter Disbursements | $ 2,557.76 |
| | Total For Professional Services Rendered | 84,738.00 |
| | Total Disbursements | 2,557.76 |
| | **Total Bill** | $ 87,295.76 |

WFB-MK639104

hhfax

12:16:25
WFB-MK639087.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

Litigation Invoice

| Requested By: | AWEAVER | Invoice Amount: | $84,979.64 |
| Vendor Name: | DAY PITNEY, LLP | Vendor Number: | 0004608 |
| Invoice Number: | 33701014 | Invoice Date: | 5/10/2012 |
| Payment Method: | ORIX Payment by Check | Date Entered: | 5/15/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | G/L Account Number | Pool Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000285 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG20001784001 | SALOMON 2000-C2 | $84,979.64 Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

|  |  | Date |
|---|---|---|
| Brittany Maher | (See Attached) | 6/6/12 |
| Mark Pakes | | 6/6/12 |
| Michael Moran | | 6-22-12 |
| Greg May | | 6.26.12 |
| Elizabeth Daane | | 6.26.12 |

Return Check To Requestor ☐    Memo

WFB-MK639087

# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

May 10, 2012

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317490

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 84,352.00 |
| Total Disbursements | 627.64 |
| **Current Balance Invoice # 33701014** | **$ 84,979.64** |

**Unpaid Balances as of Invoice Date:**

| | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE<br>000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 86,237.34 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 171,216.98** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639088

# ▣ DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

May 10, 2012
Invoice: 33701014

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through April 30, 2012, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/01/2012 | Draft response to defendant's supplemental memorandum regarding the impact of the recent veil-piercing decision by the Connecticut Supreme Court | Mueller, J | 1.8 |
| 04/02/2012 | Draft response to defendant's supplemental memorandum regarding the impact of the recent veil-piercing decision by the Connecticut Supreme Court | Mueller, J | 9.2 |
| 04/02/2012 | Review draft supplemental brief on State Five decision | Sandler, E | 0.5 |
| 04/02/2012 | Review and revise draft reply brief on State Five issue | Taylor, A | 0.4 |
| 04/03/2012 | Revise defendant's supplemental memorandum regarding the impact of the recent veil-piercing decision by the Connecticut Supreme Court | Mueller, J | 4.6 |
| 04/03/2012 | Attention to questions raised by Mediator and discussions with J. Joyce and team regarding responses; attention to State Five draft response and | Nolan, J | 2.9 |

WFB-MK639089

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | cases | | |
| 04/03/2012 | Provide comments on supplemental brief on State Five decision | Sandler, E | 2.0 |
| 04/04/2012 | Revise defendant's supplemental memorandum regarding the impact of the recent veil-piercing decision by the Connecticut Supreme Court; meeting with Empirical Creative to discuss trial graphics and demonstrative aids; meeting with case team to discuss preparation for mediation, hearing on motions in limine, and right to a jury trial in veil piercing cases | Mueller, J | 6.2 |
| 04/04/2012 | Review and revise State Five memo and participation in discussions with team; participation in meeting regarding graphics; participation in meeting regarding mediation strategy and plans | Nolan, J | 5.8 |
| 04/04/2012 | Preparation and submission of supplemental memorandum on State Five decision; meetings with potential trial graphics consultant and J. Joyce | Sandler, E | 6.5 |
| 04/04/2012 | Conference with J. Nolan, E. Sandler, J. Mueller, J. Joyce regarding role of jury in equitable action for veil piercing | Taylor, A | 1.0 |
| 04/05/2012 | Legal research on right to a jury trial in veil piercing cases; meeting with case team regarding mediation and strategy | Mueller, J | 2.8 |
| 04/05/2012 | Attendance at mediation; participation in meetings with team members regarding mediation, State Five and preparation for hearing on motions | Nolan, J | 8.6 |
| 04/05/2012 | Research Connecticut state and federal case law to identify cases where a jury decided the issue of whether to pierce the corporate veil | Pohorylo, M | 1.3 |
| 04/05/2012 | Attend mediation; case team meeting regarding jury trial issues; research jury trial issues | Sandler, E | 8.5 |
| 04/05/2012 | Review research on jury trial issue; conference with J. Joyce, J. Nolan, J. Mueller, E. Sandler, and G. May regarding ██████████ | Taylor, A | 2.3 |
| 04/06/2012 | Attention to issues for argument | Nolan, J | 0.4 |
| 04/09/2012 | Telephone call to and from the national archive center for District Court files regarding MKT vs. Neptune Group; e-mail the ordering options to J. Mueller; | Clancy-Boy, K | 0.3 |

WFB-MK639090

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/09/2012 | Correspondence with E. Sandler regarding right to a jury trial in veil piercing cases | Mueller, J | 0.4 |
| 04/09/2012 | Telephone call from J. Joyce regarding arguments and questions on equitable remedies; review additional cases on equity/legal question | Nolan, J | 1.2 |
| 04/09/2012 | Study case law on right to jury trial on veil piercing claims | Sandler, E | 3.1 |
| 04/10/2012 | Conference with E. Sandler regarding jury-trial right in veil-piercing cases; reviewing cases regarding the same | Cerreta, J | 1.6 |
| 04/10/2012 | Continue review of jury trial issues; prepare judgment interrogatories and document requests to serve on Peerless; preparation for motion in limine hearing | Sandler, E | 2.6 |
| 04/11/2012 | Legal research regarding Seventh Amendment right to a jury trial in veil-piercing actions under CT law | Cerreta, J | 5.6 |
| 04/11/2012 | Receipt and review the judgment and jury verdict form received in the Neptune Group vs. MKT matter; deliver to J. Mueller | Clancy-Boy, K | 0.2 |
| 04/11/2012 | Correspondence with case team regarding jury trial in veil-piercing cases | Mueller, J | 0.4 |
| 04/11/2012 | Telephone call from J. Joyce regarding conference call and Droney case; attention to issues in Droney verdict form and discussion with J. Mueller | Nolan, J | 0.9 |
| 04/11/2012 | Review authorities related to jury right issue | Sandler, E | 1.5 |
| 04/11/2012 | Review e-mails regarding jury issue | Taylor, A | 0.1 |
| 04/12/2012 | Conference with E. Sandler regarding Seventh Amendment right to jury trial in veil-piercing actions; preparing memorandum for E. Sandler regarding the same | Cerreta, J | 3.5 |
| 04/12/2012 | Revise Peerless judgment discovery requests; meet with J. Cerreta regarding jury trial research findings | Sandler, E | 2.5 |
| 04/13/2012 | Drafting bullet-point memorandum for E. Sandler regarding Seventh Amendment right to jury trial in veil-piercing cases; e-mails with E. Sandler regarding the same | Cerreta, J | 1.1 |
| 04/13/2012 | Review legal research on jury trial right in veil-piercing | Mueller, J | 1.6 |

WFB-MK639091

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | cases; teleconference with case team regarding research and preparation for hearing on motions in limine | | |
| 04/13/2012 | Review research regarding legal/equitable issues; participation in conference call | Nolan, J | 1.9 |
| 04/13/2012 | Review jury trial research findings memo; conference with case team to discuss jury trial issue and plan for motion in limine hearing | Sandler, E | 1.5 |
| 04/16/2012 | P. Franceschi, E. Kindelan and, T. O'Brien for E. Sandler | Cardinale, S | 0.3 |
| 04/16/2012 | Telephone call to and from J Joyce regarding argument plan and scheduling; telephone call to T. Shearin and clerk of Judge Thomson regarding schedule | Nolan, J | 1.4 |
| 04/16/2012 | Prepare trial subpoenas for Konover witnesses; study briefs in preparation for motion in limine hearing | Sandler, E | 3.2 |
| 04/17/2012 | Study motion in limine briefs in preparation for hearing | Sandler, E | 0.5 |
| 04/18/2012 | Reviewing CT Appellate Court's recent veil-piercing decision in Atelier Popescu v. JC Corp.; e-mail to E. Sandler regarding the same | Cerreta, J | 0.2 |
| 04/18/2012 | Review briefing on motion in limine regarding relevance of allegations to plaintiff's veil-piercing claims and prepare outline of oral argument | Mueller, J | 5.6 |
| 04/18/2012 | Study motion in limine briefs in preparation for hearing | Sandler, E | 1.0 |
| 04/19/2012 | Prepare outline for oral argument on motion in limine regarding relevance of allegations to plaintiff's veil-piercing claims; review briefing on motion in limine to preclude the expert testimony of D. Albin; review and analyze second defendant's supplemental memorandum regarding the impact of the State Five decision and plaintiff's objection to same | Mueller, J | 6.8 |
| 04/19/2012 | Attention to reply brief on State Five | Nolan, J | 0.8 |
| 04/19/2012 | Prepare for motion in limine hearing; study Konover's proposed second supplemental brief on State Five case and prepare objection to motion to leave to file same | Sandler, E | 5.1 |
| 04/19/2012 | E-mails regarding supplemental memorandum on State Five case | Taylor, A | 0.4 |

WFB-MK639092

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/20/2012 | Review briefing on motion in limine to preclude the expert testimony of D. Albin and prepare outline of oral argument | Mueller, J | 6.4 |
| 04/20/2012 | Participation in discussions with team regarding argument strategy and planning; telephone call to T. Shearin regarding schedule; outline argument | Nolan, J | 1.8 |
| 04/23/2012 | Retrieving cases from briefs from the Connecticut District court case, Wells Fargo Bank v. Konover, for E. Sandler | Cardinale, S | 1.0 |
| 04/23/2012 | Review and provide comments on motion in limine argument schedule; review briefing on motion in limine to preclude the expert testimony of J. Schaller and motion in limine regarding the court's interpretation of the guaranty agreement; prepare outline of oral argument for motions in limine | Mueller, J | 6.6 |
| 04/23/2012 | Telephone calls to and from J. Joyce and T. Shearin regarding argument schedule; review briefs | Nolan, J | 2.3 |
| 04/23/2012 | Review and comment on proposed motion in limine hearing schedule; revise draft trial subpoenas; prepare for motion in limine hearing | Sandler, E | 3.5 |
| 04/24/2012 | Retrieving cases from briefs from the Connecticut District court case, Wells Fargo Bank v. Konover, for E. Sandler | Cardinale, S | 1.2 |
| 04/24/2012 | Prepare oral argument outline for motion in limine regarding the court's interpretation of the guaranty agreement; review and analyze briefing on defendant's motion in limine to permit evidence of Wells Fargo's and ORIX's business practices and plaintiff's cross-motion in limine to exclude such evidence; meeting with E. Sandler to discuss motion in limine regarding collateral estoppel effect of Maryland findings | Mueller, J | 5.8 |
| 04/24/2012 | Discussions with J. Joyce, E. Sandler, J. Mueller and T. Shearin regarding letter to Court; continue review of MIL's | Nolan, J | 3.3 |
| 04/24/2012 | Prepare for motion in limine hearing | Sandler, E | 2.5 |
| 04/25/2012 | Prepare outline for oral argument on defendant's motion in limine to permit evidence of Wells Fargo's and ORIX's business practices and plaintiff's cross-motion in limine to exclude such evidence | Mueller, J | 3.8 |

WFB-MK639093

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 04/25/2012 | Telephone call from J. Joyce regarding argument; finish review of briefs and cases | Nolan, J | 2.4 |
| 04/26/2012 | Further review of briefs and cases for team meeting | Nolan, J | 2.2 |
| 04/26/2012 | Prepare for motion in limine hearing | Sandler, E | 3.5 |
| 04/26/2012 | Preparation for in limine argument | Taylor, A | 3.1 |
| 04/27/2012 | Teleconference with case team regarding motions in limine; preparation for hearing on motions in limine | Mueller, J | 4.6 |
| 04/27/2012 | Attention to State Five issues; participation in conference call regarding preparation for MIL arguments | Nolan, J | 3.7 |
| 04/27/2012 | Prepare for motion in limine hearing, including team call to review arguments | Sandler, E | 7.7 |
| 04/27/2012 | Preparation for in limine argument, including conference call regarding same | Taylor, A | 5.8 |
| 04/28/2012 | Revise outline for motion in limine hearing | Sandler, E | 1.0 |
| 04/30/2012 | Attention to materials for argument; review debt calculations | Nolan, J | 1.1 |
| 04/30/2012 | Continue preparation for motion in limine hearing | Sandler, E | 3.5 |
| 04/30/2012 | Preparation for oral argument on motion in limine | Taylor, A | 7.7 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 40.7 | $ 590 | $ 24,013.00 |
| Allan B Taylor | Partner | 20.8 | 490 | 10,192.00 |
| Erick M. Sandler | Partner | 60.2 | 390 | 23,478.00 |
| John W. Cerreta | Associate | 12.0 | 355 | 4,260.00 |
| Jeffrey P. Mueller | Associate | 66.6 | 325 | 21,645.00 |
| Michael P. Pohorylo | Associate | 1.3 | 255 | 331.50 |
| Karen S Clancy-Boy | Paralegal | 0.5 | 215 | 107.50 |
| Salvatore Cardinale | Library | 2.5 | 130 | 325.00 |
| **Total** | | 204.6 | | $ 84,352.00 |

WFB-MK639094

# Day Pitney LLP

Matter Fee     $ 84,352.00

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 2,114 copies at 0.15 cents per copy | $ 317.10 |
| Meals | 292.19 |
| Pacer Charges | 0.00 |
| Postage | 7.90 |
| Telephone | 10.45 |
| | $ 627.64 |

Matter Disbursements     $ 627.64

| | |
|---|---|
| Total For Professional Services Rendered | 84,352.00 |
| Total Disbursements | 627.64 |
| **Total Bill** | $ 84,979.64 |

Date: 10|0|12   Approved by: _____
Expense Type: legal   Litigation: X
Servicing Type: Special ___ Deficiency X
Loan #: _____ Pool: _____
Reimb: Funds in Suspense ___ Borrower/Trust X
Borrower ___ Trust ___ Non (explain below) ___
Notes: _____

WFB-MK639095

hhfax

12:16:28
WFB-MK639105.PDF

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

July 24, 2012

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 97,901.00 |
| Total Disbursements | 312.50 |
| **Current Balance Invoice # 33710827** | **$ 98,213.50** |

**Unpaid Balances as of Invoice Date:**

195844 – WELLS FARGO BANK, N.A., TRUSTEE
  000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,  $ 87,295.76

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**  **$ 185,509.26**

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639105

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

July 24, 2012
Invoice: 33710827

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through June 30, 2012, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 05/22/2012 | Attend to outstanding subpoenas; telephone call to the process serving company regarding the same; attend team meeting teleconference; review summary e-mail of J. Joyce prior to the meeting; | Clancy-Boy, K | 2.0 |
| 05/29/2012 | Attend to placement of the file materials; review of the closed file index along with K. Cohun to discern what additional files should be requested | Clancy-Boy, K | 1.0 |
| 06/01/2012 | Conference call with J. Joyce, J. Nolan et al regarding trial tasks and paralegal assignments | Cohun, K | 0.9 |
| 06/01/2012 | Participation in team conference call; discussions with J. Joyce regarding planning and assignments; review Konover contentions regarding possible stipulations | Nolan, J | 2.8 |
| 06/02/2012 | Review trial preparation plans; prepare updated list of trial themes | Sandler, E | 1.4 |

WFB-MK639106

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/04/2012 | Attend status meeting with E. Sandler and K. Cohun; attend to documents which need to be secured from counsel and further to review of file materials on hand and ensuring all that are necessary for the preparation of witness files and the trial are present; attend to incorporation of voluminous pleadings into the appropriate file and review of the index to facilitate the same | Clancy-Boy, K | 6.5 |
| 06/04/2012 | Attention to trial preparation including meeting with E. Sandler regarding preparation of exhibits and witness files; review of all file materials to identify materials from Maryland trial, deposition, exhibits and expert materials; attention to preparation of witness files | Cohun, K | 7.4 |
| 06/04/2012 | Attention to Summation database in preparation for trial, create new field in Summation | Donlin, K | 1.7 |
| 06/04/2012 | Correspondence with E. Sandler regarding trial preparation tasks; draft memorandum of law regarding relevance of actions of other Konover-owned entities | Mueller, J | 3.6 |
| 06/04/2012 | Meetings with case team to discuss trial preparation projects; review trial exhibits and code by witness and issue | Sandler, E | 7.0 |
| 06/05/2012 | Review and respond to numerous e-mails regarding the status of Maryland trial transcripts and depositions; review of the transcripts which dealt with the award of legal fees which prompted supplemental e-mail inquiries; cerate separate folders to contain the 2005 transcripts and the 2008-09 transcripts; attend the website created for the upload and sharing of information; attend to the served trial subpoenas in this matter and ensuring we have all original documents which were duplicated for access by all team members; e-mails and telephone call with S. Webre regard team contact information; | Clancy-Boy, K | 2.6 |
| 06/05/2012 | Attention to trial preparation including preparation of witness files; updating of Summation database to bring to Court; revisions to Chronology /Time line for E. Sandler; conferences regarding logistics of pulling Plaintiff trial exhibits; attention to organization of all pleadings files | Cohun, K | 6.2 |
| 06/05/2012 | Attention to Summation database in preparation of trial - update various folders on Key Documents in Summation, create new Summation case for trial, add new fields in case, process Lohman deposition exhibit and load into summation, link to transcript, create new folders in Key Documents, add deposition transcripts | Donlin, K | 2.9 |

WFB-MK639107

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | from MD lawsuit | | |
| 06/05/2012 | Discussions with J. Joyce regarding scheduling and rescheduling; attention to additional transcripts; attention to revisions to trial planning documents | Nolan, J | 1.3 |
| 06/05/2012 | Continue review and coding of trial exhibits; conferences with case team regarding trial preparation projects | Sandler, E | 4.7 |
| 06/06/2012 | Review request of E. Sandler for depositions wherein Beate DuMouchel was mentioned by a deponent; conduct search and create a list regarding the same in addition to locating documents in summation wherein Beat DuMouchel is mentioned; attend to locating the A. Smith Maryland deposition transcript; download and hyperlink the same to the s: drive and ensured the corrected transcript was reflected in summation; begin witness file preparation beginning with S. Konover | Clancy-Boy, K | 5.9 |
| 06/06/2012 | Attention to trial preparation including set-up of WebEx training regarding Extranet; review of Defense expert report; preparation of Excel document for chronology and timeline; | Cohun, K | 3.6 |
| 06/06/2012 | Attention to adding depositions to Maryland deposition transcripts to trial Summation case, attention to ocr searching B. DuMouchel global replace fields, create review sets | Donlin, K | 1.9 |
| 06/06/2012 | Draft memorandum of law regarding relevance of actions of other Konover-owned entities and agency principles | Mueller, J | 8.2 |
| 06/06/2012 | Review materials for trial notebook (vignettes and witnesses) | Nolan, J | 0.6 |
| 06/06/2012 | Conference with J. Joyce regarding various trial preparation tasks; attention to various trial preparation tasks | Sandler, E | 4.0 |
| 06/07/2012 | Final review and update of all pleadings and respective pleading indicies in this matter as well as pleadings too voluminous to be included in a pleadings backer; attend webex seminar on the Day Pitney extranet; various conferences with K. Cohun regarding the establishment of witness files and future assignments; attend to administrative inquiries regarding the download of documents from the extranet to a thumbdrive; conference with J. Mueller regarding the preparation of vignette notebooks | Clancy-Boy, K | 5.0 |

WFB-MK639108

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/07/2012 | Attention to training trial team on DP Extranet site; preparation of witness file of R. Cohen; assist with preparation of chart regarding properties transferred from Konover to other entities and the location of those properties | Cohun, K | 3.9 |
| 06/07/2012 | Attention to adding Maryland transcripts to main case in Summation | Donlin, K | 0.4 |
| 06/07/2012 | Meeting with case team to discuss use of extranet for trial; teleconference with case team regarding preparation of trial vignettes; revise memorandum of law regarding relevance of actions of other Konover-owned entities and agency principles | Mueller, J | 8.6 |
| 06/07/2012 | Attention to drafts of trial preparation documents and materials on extranet | Nolan, J | 1.4 |
| 06/07/2012 | Various conferences regarding trial preparation tasks; work on vignette summaries and folders; review and comment on brief regarding relevance of actions by Konover employees | Sandler, E | 6.1 |
| 06/08/2012 | Attend to locating the 5/4/05 Maryland hearing transcript and draft judgment; access and review all in house resources and numerous e-mails with S. Webre and K. Cohun regarding the same (1.5); attend to the S. Konover witness file and conduct a summation search for all depositions wherein S. Konover is referred to (1.5); final file set up for pleadings and review of the actual pleadings to ensure voluminous filings are coupled with the proper index for that filing (3.5) | Clancy-Boy, K | 6.5 |
| 06/08/2012 | Attention to trial preparation including identifying and gathering trial exhibits; receipt of May 5, 2005 hearing transcript; conference with S. Webre regarding progress with trial tasks | Cohun, K | 3.3 |
| 06/08/2012 | Revise memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierce; correspondence with E. Sandler regarding admissibility of Konover privilege logs; correspondence with E. Sandler regarding marking exhibits at trial | Mueller, J | 8.4 |
| 06/08/2012 | Telephone call from J. Joyce and attention to e-mails regarding Konover exhibits, task list and planning | Nolan, J | 0.8 |

WFB-MK639109

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/08/2012 | Preparation of issue files; attention to trial exhibits | Sandler, E | 5.6 |
| 06/08/2012 | Attention to pleadings | Spinella, S | 1.0 |
| 06/11/2012 | Review of membership transfer agreements to confirm properties in which the various Konover partnerships have an interest | Clancy-Boy, K | 6.3 |
| 06/11/2012 | Preparation of Plaintiff's CT Trial Exhibits; conference with S. Webre regarding Summation searches for witness files. | Cohun, K | 4.2 |
| 06/11/2012 | Review and analyze stipulations regarding admissibility of deposition testimony from the Maryland action at trial in this case; legal research concerning use of deposition testimony from previous actions at trial; revise memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierce; revise memorandum of law regarding relevance of actions of other Konover-owned entities and agency principles; correspondence with case team regarding same | Mueller, J | 8.8 |
| 06/11/2012 | Prepare materials for preparation of MCK Inc. issue folder | Sandler, E | 0.5 |
| 06/12/2012 | Review and respond to e-mail inquiries of K. Cohun regarding receipt of the CD containing all of the Maryland trial exhibits; continue with review of membership transfer agreements to confirm properties in which the various Konover partnerships have an interest | Clancy-Boy, K | 3.5 |
| 06/12/2012 | Preparation of Plaintiff's trial exhibits; review of file materials to locate documents produced by Peerless; database searches regarding same | Cohun, K | 5.3 |
| 06/12/2012 | Attention to Peerless documents in Summation | Donlin, K | 0.7 |
| 06/12/2012 | Legal research and preparation of memorandum regarding use of prior deposition testimony at trial in this case; teleconference with J. Joyce regarding memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierce and memorandum of law regarding relevance of actions of other Konover-owned entities and agency principles | Mueller, J | 4.6 |
| 06/12/2012 | Review memorandums of law regarding joint and several liability and relevance of Konover entities | Nolan, J | 2.2 |

WFB-MK639110

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | actions; telephone call from J. Joyce regarding strategy | | |
| 06/12/2012 | Study deposition testimony and briefs concerning MCK Inc. | Sandler, E | 2.0 |
| 06/13/2012 | Attention to gathering Plaintiffs trial exhibits; attention to issues with Summation database | Cohun, K | 2.3 |
| 06/13/2012 | Attention to documents in Summation, confirm various load files, attention to Peerless documents, attention to CD of Peerless documents | Donlin, K | 3.2 |
| 06/13/2012 | Draft memorandum regarding use of prior deposition testimony at trial and correspondence with case team regarding same; review KMC's recent responses to state court judgment discovery requests; review documents to prepare trial binder regarding Diamond Point's loan fraud | Mueller, J | 8.2 |
| 06/13/2012 | Attention to production in state court action; review extranet filing; attention to additions to trial preparation materials | Nolan, J | 0.7 |
| 06/13/2012 | Study and comment on draft briefs on joint and several liability and relevance of other Konover entities; continue preparation of trial vignette files; review Peerless interrogatory and document request responses | Sandler, E | 5.4 |
| 06/13/2012 | Reviewing pleadings; copying affidavits and declarations | Spinella, S | 5.8 |
| 06/14/2012 | Preparation of Plaintiffs trial exhibits including coding in Summation database and saving to S drive; attention to completion of tasks; attention to format for vignette sub files and working documents | Cohun, K | 6.9 |
| 06/14/2012 | Prepare trial binder and chronology regarding Diamond Point's loan fraud; meet with case team regarding preparation of trial binders and witness files | Mueller, J | 8.4 |
| 06/14/2012 | Review draft memorandum of law regarding joint and several liability | Nolan, J | 1.8 |
| 06/14/2012 | Attention to various trial prep projects; review documents produced by Peerless and circulate comments to team | Sandler, E | 3.3 |
| 06/14/2012 | Attention to pleadings; copying pleadings for witness folders | Spinella, S | 3.5 |

WFB-MK639111

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/15/2012 | Continue preparation of trial issue files | Sandler, E | 2.4 |
| 06/15/2012 | Attention to production materials; unitizing production materials; discussion with E. Sandler; attention to pleadings | Spinella, S | 2.5 |
| 06/18/2012 | Begin with preparation of the summary of all pleadings filed in the Maryland actions; review the Local Rule 56(a)(1) Statement prepared in connection with the Motion for Partial Summary to prepare the same | Clancy-Boy, K | 5.0 |
| 06/18/2012 | Preparation and identifying trial exhibits; attention to preparation for meeting with graphics people | Cohun, K | 3.8 |
| 06/18/2012 | Attention to renumbering PEER docs in LAW, export and load into Summation | Donlin, K | 1.3 |
| 06/18/2012 | Attention to e-mails regarding scheduling and plans regarding witnesses | Nolan, J | 0.4 |
| 06/18/2012 | Address issues relating to trial issue files | Sandler, E | 1.0 |
| 06/19/2012 | Continue with preparation of the summary of pleadings filed in the Maryland actions and continue with review the Local Rule 56(a)(1) Statement prepared in connection with the Motion for Partial Summary and documents in summation to prepare the same | Clancy-Boy, K | 7.0 |
| 06/19/2012 | Identifying and locating Plaintiffs Trial exhibits; conference call with trial team and graphics vendor regarding trial themes and possible ways to display information to jury | Cohun, K | 7.2 |
| 06/19/2012 | Attention to renaming KMC-Peerless documents | Donlin, K | 2.1 |
| 06/19/2012 | Attention to emails regarding planning; attention to efforts regarding graphics | Nolan, J | 0.4 |
| 06/19/2012 | Attention to trial issue and theme file preparation tasks; conference with case team and trial graphics consultant | Sandler, E | 3.2 |
| 06/20/2012 | Conference with E. Sandler regarding the vignettes to be prepared in this matter; continue with preparation of the summary of pleadings filed in the Maryland actions and continue with review the Local Rule 56(a)(1) Statement prepared in connection with the Motion for Partial Summary and documents in summation to prepare the same | Clancy-Boy, K | 6.5 |

WFB-MK639112

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 06/20/2012 | Preparation of Plaintiffs Trial exhibits | Cohun, K | 2.4 |
| 06/20/2012 | Attention to replacing KMC-Peerless documents in Summation, attention to importing coding for same, manual resolution of Peer production documents in LAW, number, and export, create OriginalProdNum field and capture coding for Summation | Donlin, K | 3.1 |
| 06/20/2012 | Meeting with case paralegals to discuss task status and planning | Sandler, E | 0.5 |
| 06/21/2012 | Attention to preparation of trial exhibits; review of pleadings to locate Affidavits and Declarations for witness files | Cohun, K | 5.7 |
| 06/21/2012 | Attention to loading Peer and KMC-Peerless docs into Summation, import coding for both sets | Donlin, K | 3.6 |
| 06/21/2012 | Preparation of issue files and trial exhibits | Sandler, E | 2.2 |
| 06/22/2012 | Review deposition transcript and related documents (Cohen) | Nolan, J | 1.1 |
| 06/25/2012 | Preparation of Plaintiffs Trial exhibits; conferences with E. Sandler and S. Webre regarding same | Cohun, K | 4.4 |
| 06/25/2012 | Prepare trial binder and chronology regarding Diamond Point's loan fraud; prepare trial binder and chronology regarding Diamond Point's monetary default on the loan | Mueller, J | 8.8 |
| 06/25/2012 | Preparation of issue and witness files for trial; attention to exhibit issues | Sandler, E | 3.2 |
| 06/26/2012 | Short status conference with K. Cohun; telephone call from S. Webre regarding extranet difficulties and arrange for IT assistance with the same; review the numerous e-mail exchanges regarding trial exhibits; attend to the downloaded Maryland pleadings to date for the Maryland chronology and update the same; attend to download of CDs containing the Maryland pleadings; full review of the documents loaded onto the fraud case CD to understand and indicate only pertinent information on the s: drive for team access | Clancy-Boy, K | 4.2 |
| 06/26/2012 | Preparation of trial exhibits; preparation of documents in trial vignettes; responding to emails and sending documents to S. Webre at Joyce, McFarland | Cohun, K | 6.0 |
| 06/26/2012 | Attention to processing new PEER production | Donlin, K | 2.7 |

WFB-MK639113

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | documents, export and load into Summation, create review set | | |
| 06/26/2012 | Prepare trial binder and chronology regarding Diamond Point's monetary default on the loan | Mueller, J | 8.6 |
| 06/26/2012 | Meetings with K. Cohun to address trial exhibits and issue file issues | Sandler, E | 0.5 |
| 06/27/2012 | Finalize preparation of the draft Maryland chronology in accordance with the Locate 56(a)(1) statement in connection with the motion for summary judgment and the declaration of M. McKee; distribute the same to E. Sandler; assist in locating privilege logs in this matter | Clancy-Boy, K | 3.6 |
| 06/27/2012 | Preparation of trial vignettes and collection of document to be used at trial | Cohun, K | 4.7 |
| 06/27/2012 | Prepare trial binder and chronology regarding Konover's receipt of $1.1 million from KMC and $633,000 from DPPLP following default | Mueller, J | 9.2 |
| 06/27/2012 | Attention to trial preparation; discussions with J. Joyce regarding meeting with J. Bloom | Nolan, J | 1.4 |
| 06/27/2012 | Attention to trial exhibit and issue folder tasks | Sandler, E | 1.1 |
| 06/28/2012 | E-mails with S. Webre regarding contact information for trial | Cohun, K | 0.7 |
| 06/28/2012 | Prepare trial binder and chronology regarding the allocation of the 2005 asset transfer transaction costs to KMC | Mueller, J | 8.2 |
| 06/28/2012 | Telephone call from J. Joyce regarding assignments and scheduling | Nolan, J | 0.3 |
| 06/29/2012 | Prepare trial binder and chronology regarding the new entities created by Michael Konover in 2005 | Mueller, J | 8.6 |

WFB-MK639114

Day Pitney LLP

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 15.2 | $ 590 | $ 8,968.00 |
| Erick M. Sandler | Partner | 54.1 | 390 | 21,099.00 |
| Jeffrey P. Mueller | Associate | 102.2 | 325 | 33,215.00 |
| Karen S Clancy-Boy | Paralegal | 65.6 | 215 | 14,104.00 |
| Kathleen C Cohun | Paralegal | 78.9 | 190 | 14,991.00 |
| Shanelle Spinella | Paralegal | 12.8 | 155 | 1,984.00 |
| Kathleen M Donlin | Project Assistant | 23.6 | 150 | 3,540.00 |
| **Total** | | 352.4 | | $ 97,901.00 |
| | | Matter Fee | | $ 97,901.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 14.00 |
| Photocopying - 1,636 copies at 0.15 cents per copy | 245.40 |
| Telephone | 22.34 |
| United Parcel Service | 30.76 |
| | $ 312.50 |
| Matter Disbursements | $ 312.50 |

| | |
|---|---|
| Total For Professional Services Rendered | 97,901.00 |
| Total Disbursements | 312.50 |
| **Total Bill** | **$ 98,213.50** |

WFB-MK639115

hhfax

12:16:30
WFB-MK639116.PDF

ORIX Capital Markets, LLC
LOAN LEVEL TRANSACTIONS
AUTHORIZATION FOR PAYMENT

SS AP TRANSMITTAL FORM

**Litigation Invoice**

| Requested By: | CMENDEZ | | Invoice Amount: | $70,899.74 |
| Vendor Name: | DAY PITNEY, LLP | | Vendor Number: | 0004608 |
| Invoice Number: | 33714085 | | Invoice Date: | 8/20/2012 |
| Payment Method: | ORIX Payment by Check | | Date Entered: | 8/30/2012 |

| Loan Number | Borrower | Reimb By | Expense Category | GL Account Number | Pod Name | Amount Status |
|---|---|---|---|---|---|---|
| 190000295 | Diamond Point Plaza LP | Borrower / Trust | Legal Fees | 13052CRG2000176400‍1 | SALOMON 2000-C2 | $70,899.74 Deficiency |

SPECIAL INSTRUCTIONS

AUTHORIZATION

This form must be approved in accordance with the Cost Center Approval Matrix

"See Attached"

Date

Brittany Maher _____

Mark Pakes _____ 8/6/12

Michael Moran _____ 9-10-12

Greg May _____ 9.20.12

Elizabeth Daane _____ 9.20.12

Return Check To Requestor ☐

WFB-MK639116

 **DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                          August 20, 2012
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

### REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 70,837.50 |
| Total Disbursements | 62.24 |
| **Current Balance Invoice # 33714085** | **$ 70,899.74** |

| | |
|---|---:|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
| 000000 – DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 98,213.50 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 169,113.24** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 9/4/12   Approved by: _____
Expense Type: Legal   Litigation: _____
Servicing Type: Special   Deficiency: _____
Loan #: _____  Pool: _____
Reimb: Funds in Suspense___ Borrower/Trust___
Borrower___ Trust___ Non (explain below)___
Notes: _____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK639117**

# ᴅᴘ DAY PITNEY ʟʟᴘ

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

August 20, 2012
Invoice: 33714085

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon  2000-C2
Asset #:  190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through July 31, 2012, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/02/2012 | Preparation of trial theme/vignette documents, including collection of supporting exhibits | Cohun, K | 3.1 |
| 07/02/2012 | Prepare trial binder and chronology regarding the new entities created by Michael Konover in 2005; teleconference with case team to review status of witness and issue binders and trial exhibits | Mueller, J | 8.2 |
| 07/02/2012 | Attention to e-mails and additional materials regarding vignettes | Nolan, J | 1.1 |
| 07/02/2012 | Conferences with case team to discuss preparation of exhibits and issue and witness folders | Sandler, E | 1.0 |
| 07/03/2012 | Preparation of trial vignettes/themes and gathering documents for same | Cohun, K | 2.1 |
| 07/03/2012 | Attention to processing CTPEER docs, renumber and load into Summation | Donlin, K | 2.2 |

WFB-MK639118

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/03/2012 | Review documents produced by KMC in state court case and research privilege issues; prepare trial binder and fact sheet regarding Konover's control over litigation and payment of litigation expenses | Mueller, J | 8.4 |
| 07/03/2012 | Discussions with E. Sandler regarding schedule and planning; attention to witness files | Nolan, J | 1.9 |
| 07/04/2012 | Attention to processing documents in LAW, load into Trial database on Summation | Donlin, K | 2.0 |
| 07/05/2012 | Collecting documents regarding trial themes and vignettes | Cohun, K | 2.6 |
| 07/05/2012 | Prepare trial binder and fact sheet regarding Konover's control over litigation and payment of litigation expenses; prepare trial binder and fact sheet regarding lack of independence of professionals who worked for Konover | Mueller, J | 8.6 |
| 07/05/2012 | Attention to witness files to preparation for trial | Nolan, J | 2.7 |
| 07/05/2012 | Conference with J. Joyce regarding status of trial preparation tasks; attention to completion of issue files for trial | Sandler, E | 1.0 |
| 07/06/2012 | Assist with preparation of vignettes and collections of documents relating there to; assist with logistics for deposition of Grey on July 30th | Cohun, K | 0.9 |
| 07/06/2012 | Prepare trial binder and fact sheet regarding Konover's control over litigation and payment of litigation expenses; prepare trial binder and fact sheet regarding lack of independence of professionals who worked for Konover | Mueller, J | 7.8 |
| 07/06/2012 | Attention to privilege claims made in Konover Management judgment debtor production | Sandler, E | 1.0 |
| 07/09/2012 | Draft e-mail responding to privilege claims with respect to legal fee entries in Konover Management Corporation's general ledgers; prepare trial binder and fact sheet regarding lack of independence of professional advisors who worked for Konover | Mueller, J | 8.8 |
| 07/09/2012 | Attention to vignettes; work on witness files in preparation for trial | Nolan, J | 1.1 |
| 07/09/2012 | Review of issues relating to KMC privilege claims over general ledgers; prepare e-mail to opposing counsel | Sandler, E | 1.0 |

WFB-MK639119

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | regarding position | | |
| 07/10/2012 | Prepare trial binder and fact sheet regarding lack of independence of professional advisors who worked for Konover | Mueller, J | 6.2 |
| 07/11/2012 | Correspondence with case team regarding Konover Management Corporation's privilege claims with respect to legal fee entries in its general ledgers | Mueller, J | 0.2 |
| 07/12/2012 | Telephone call from S. Webre regarding a conference to be scheduled as to a deposition and whether or not the deposition can be webcast for monitoring purposes by the attorneys; e-mail to J. Downing to inquire of the same | Clancy-Boy, K | 0.2 |
| 07/12/2012 | Revise and update memorandum of law in support of the position that defendant will be jointly and severally liable for the Maryland judgment if the corporate veil is pierced and memorandum of law regarding relevance of actions of other Konover-owned entities and agency principles | Mueller, J | 6.8 |
| 07/12/2012 | Review witness files; telephone call from J. Joyce regarding planning | Nolan, J | 1.4 |
| 07/13/2012 | Review of the pleadings index and access PACER to obtain the order which issued by special master on the motion to compel Account Management to produce documents; physical review of the pleadings followed by a reply e-mail to E. Sandler; begin review of the Ripple production to locate the property files produced in this matter to discern exactly which properties are owned by the various transferred general partnerships; numerous e-mails with S. Webre regarding webex observation of a deposition and internal e-mails with technical personnel regarding the same | Clancy-Boy, K | 3.8 |
| 07/13/2012 | Review of Report of D. Aldin and testimony of M. Konover | Cohun, K | 1.2 |
| 07/13/2012 | Review transcripts of Maryland deposition and trial testimony of Lisa Whitney and relevant documents in preparation for examination of witness at trial; prepare trial binder and fact sheet regarding Maryland judgment (including credit documentation and debt accounting) | Mueller, J | 8.4 |
| 07/13/2012 | Attention to trial preparation issues | Sandler, E | 0.7 |

WFB-MK639120

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/16/2012 | E-mails regarding Defendant's Exhibit list; attention to status of trial tasks | Cohun, K | 0.7 |
| 07/16/2012 | Prepare trial binder and fact sheet regarding Maryland judgment (including credit documentation and debt accounting) | Mueller, J | 8.2 |
| 07/16/2012 | Attention to revised exhibit list for Konover; attention to vignettes; telephone call from J. Joyce regarding exhibits and plans for trial preparation | Nolan, J | 0.9 |
| 07/17/2012 | Attention to updating Extranet regarding trial vignettes and Plaintiffs Exhibits; gathering documents for each trial vignette; e-mails with J. Joyce's office regarding logistics | Cohun, K | 6.7 |
| 07/17/2012 | Prepare trial binder and chronology regarding the plaintiff's judgment collection efforts | Mueller, J | 7.8 |
| 07/18/2012 | Attend to request of J. Mueller for the disk received today containing some of the defendants' exhibits to facilitate a phone conference | Clancy-Boy, K | 1.0 |
| 07/18/2012 | Attention to uploading trial exhibits on to Extranet | Cohun, K | 3.6 |
| 07/18/2012 | Prepare trial binder and chronology regarding the plaintiff's judgment collection efforts | Mueller, J | 7.6 |
| 07/19/2012 | Locate and incorporate all documents in the Turnover Order vignette; conference with J. Mueller regarding the same; also continue with preparation of a chart outlining and embedding all completed vignettes to date; ensure all completed vignettes are located on the s: drive for access by all team members | Clancy-Boy, K | 6.4 |
| 07/19/2012 | Attention to updating Extranet regarding trial exhibits | Cohun, K | 0.3 |
| 07/19/2012 | Attention to renaming 2004 Maryland depositions received in preparation for loading into Summation | Donlin, K | 0.8 |
| 07/19/2012 | Prepare trial binder and chronology regarding Wells Fargo's judgment collection efforts; review documents for trial binder and chronology regarding Konover Management Corporation's wherewithal from trial to the present | Mueller, J | 7.4 |
| 07/20/2012 | Finalize incorporation of vignettes completed to date into a chart for distribution to all in house team members; ensure all information is also reflected on the s: drive for access by all team members; distribute to E. Sandler for review and authorization to distribute; | Clancy-Boy, K | 4.5 |

WFB-MK639121

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | attend to incorporation of the vignettes onto the extranet for access by all team members; respond to inquiry regarding the inability of lit tech personnel to open and incorporate the depositions of Roche and Larkin onto summation | | |
| 07/20/2012 | Attention to loading 32 Maryland deposition transcripts, renaming and confirming page counts | Donlin, K | 2.4 |
| 07/20/2012 | Correspondence with case team regarding status of trial vignettes | Mueller, J | 0.2 |
| 07/23/2012 | Status conference with K. Cohun; continue with incorporation of all vignettes completed to date on the extranet; telephone call from S. Webre with instructions to indicate the vignette number which corresponds to the numbers assigned to each; accordingly revised each completed vignette to reflect that information and re-incorporated the same onto the extranet; attend to distribution of the index of vignettes to co-counsel and further attend to requests of L. Simmons for the index of vignettes in word format | Clancy-Boy, K | 6.0 |
| 07/23/2012 | Attention to issues of LiveNote at trial and preparation of trial vignettes | Cohun, K | 0.6 |
| 07/23/2012 | Prepare trial binder and chronology regarding Konover Management Corporation's wherewithal from trial to the present | Mueller, J | 7.2 |
| 07/23/2012 | Telephone calls to and from J. Joyce and T. Shearin and attention to draft letters to Court regarding rulings and exhibits | Nolan, J | 0.7 |
| 07/24/2012 | Attend to receipt of original Maryland trial/hearing transcripts; determine if the same have been loaded into summation; coordinate the scan and incorporation of the same into summation; attend to revisions of the index to vignettes and incorporate the same onto the extranet; further update and incorporate the witness tiers onto the extranet; | Clancy-Boy, K | 1.5 |
| 07/24/2012 | Attention to briefcasing CTPEER production documents, export to .pdfs, merge into three documents | Donlin, K | 0.9 |
| 07/24/2012 | Prepare trial binder and chronology regarding Konover Management Corporation's wherewithal from trial to the present; correspondence with J. Joyce regarding judge's trial schedule | Mueller, J | 2.8 |

WFB-MK639122

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 07/24/2012 | Telephone call from J. Joyce regarding preparation for trial and attendance at trial to observe J. Thompson; discussion with J. Mueller regarding J. Thompson schedule | Nolan, J | 0.3 |
| 07/25/2012 | Review of e-mail from S. Webre regarding missing CTPEER 1-289 document production; locate the same and enlisted the assistance of lit tech personnel to create a zip file containing the same; distribute to S. Webre; attend to additional request for CTPEER 290 - 1361 in a format other than tiffs; supplemental e-mail exchange regarding the same; review of documents produced by Blackboard and Peerless to determine if property files were produced containing specific address information of properties transferred by the various partnerships | Clancy-Boy, K | 2.9 |
| 07/25/2012 | Attention to creating .pdfs of CTPEER production documents, briefcase to .pdfs and export from Summation | Donlin, K | 0.9 |
| 07/25/2012 | Prepare trial binder and chronology regarding Konover Management Corporation's wherewithal from trial to the present | Mueller, J | 7.2 |
| 07/26/2012 | Receipt and attend to incorporation of the KMC wherewithal vignette into the table containing all of the vignettes, the s: drive and on the extranet; experienced numerous technical difficulties due to the volume of exhibits to the vignette; review e-mail of J. Mueller with a list of possible additional exhibits based on information set forth in the various vignettes; telephone call from J. Mueller | Clancy-Boy, K | 2.5 |
| 07/26/2012 | Review completed trial vignettes and prepare list of documents to be added to exhibit list; review and analyze documents and deposition transcripts for P. Roche and T. O'Brien for preparation of witness summaries | Mueller, J | 6.4 |
| 07/27/2012 | Continue with review of property file information to discern if specific addresses can be obtained for the properties owned by various partnerships whose interests were subsequently transferred to Ripple, Blackboard and M. Konover | Clancy-Boy, K | 4.2 |
| 07/27/2012 | Review and analyze relevant documents concerning E. Bauwens and T. Shafer for preparation of witness summaries; prepare witness summaries in anticipation of teleconference with case team | Mueller, J | 6.8 |
| 07/27/2012 | Review file materials on assigned trial witnesses in | Sandler, E | 2.0 |

WFB-MK639123

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | preparation for case team call to discuss trial presentation and witness order | | |
| 07/30/2012 | Continue with review of property files in summation to discern if specific addresses can be obtained for the properties owned by various partnerships whose interests were subsequently transferred to Ripple, Blackboard and M. Konover; continue with online research of said properties; telephone call to the Kettering, OH tax assessor to request assistance with locating online information regarding a Walgreens located in Kettering | Clancy-Boy, K | 5.5 |
| 07/30/2012 | Review of vignettes prepared for trial; review of e-mails regarding status of trial preparation | Cohun, K | 0.3 |
| 07/30/2012 | Attention to adding 2006 Maryland hearing transcripts to Summation | Donlin, K | 0.3 |
| 07/30/2012 | Draft witness summaries for Lisa Whitney, Patrick Roche, Ellen Bauwens, Timothy O'Brien, and Ted Shafer in anticipation of teleconference with case team | Mueller, J | 5.6 |
| 07/30/2012 | Review materials for team conference call | Nolan, J | 1.8 |
| 07/31/2012 | Review materials to prepare for teleconference with case team; teleconference with case team regarding general trial preparation, witness list, exhibit list, themes and graphics | Mueller, J | 4.4 |
| 07/31/2012 | Participation in team conference call regarding trial preparation | Nolan, J | 2.9 |
| 07/31/2012 | Participate in case team meeting to discuss trial presentation and preparation matters | Sandler, E | 4.4 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| John B Nolan | Partner | 14.8 | $ 590 | $ 8,732.00 |
| Erick M. Sandler | Partner | 11.1 | 390 | 4,329.00 |
| Jeffrey P. Mueller | Associate | 135.0 | 325 | 43,875.00 |
| Karen S Clancy-Boy | Paralegal | 38.5 | 215 | 8,277.50 |
| Kathleen C Cohun | Paralegal | 22.1 | 190 | 4,199.00 |
| Kathleen M Donlin | Project Assistant | 9.5 | 150 | 1,425.00 |
| Total | | 231.0 | | $ 70,837.50 |

WFB-MK639124

| | | |
|---|---|---|
| | Matter Fee | $ 70,837.50 |

**Matter Disbursement Summary**

| | | |
|---|---|---|
| Scan | | $ 58.20 |
| Telephone | | 4.04 |
| | | $ 62.24 |

| | | |
|---|---|---|
| | Matter Disbursements | $ 62.24 |

| | | |
|---|---|---|
| Total For Professional Services Rendered | | 70,837.50 |
| Total Disbursements | | 62.24 |
| **Total Bill** | | $ 70,899.74 |

WFB-MK639125

hhfax

12:16:32
WFB-MK639126.PDF


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                         September 20, 2012
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:      195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 57,418.00 |
| Total Disbursements | 38.50 |
| **Current Balance Invoice # 33717793** | **$ 57,456.50** |

| | |
|---|---|
| **Unpaid Balances as of Invoice Date:** | |
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE | |
|   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 169,113.24 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 226,569.74** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT  ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639126

**DAY PITNEY** LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

September 20, 2012
Invoice: 33717793

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through August 31, 2012, including:

### DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/01/2012 | Review and respond to e-mails from E. Sandler regarding the vignettes; attend to review of the same to ensure the document embedded in the vignette is the same document set forth in our exhibit list; re-uploaded revised vignettes to the s: drive and to the extranet | Clancy-Boy, K | 1.0 |
| 08/01/2012 | Follow-up on witness list and exhibit list based teleconference with case team; legal research regarding relevance of dilatory litigation tactics in veil-piercing case | Mueller, J | 2.6 |
| 08/02/2012 | Meeting with E. Sandler and K. Clancy Boy regarding status of vignettes and trial preparation; attention to updating Plaintiffs trial exhibits | Cohun, K | 3.2 |
| 08/02/2012 | Prepare summary exhibits regarding 2005 asset transfers and transaction costs; prepare trial binder and fact sheet regarding Konover's dilatory litigation | Mueller, J | 6.2 |

WFB-MK639127

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | tactics in the federal court action; correspondence with E. Sandler regarding same | | |
| 08/02/2012 | Meetings with case team to address various trial preparation assignments; review vignette summaries for purpose of supplementing exhibit list; conferences with J. Joyce and Empirical Creative regarding trial graphics planning | Sandler, E | 4.4 |
| 08/03/2012 | Prepare trial binder and fact sheet regarding Konover's dilatory litigation tactics in the federal court action | Mueller, J | 5.6 |
| 08/06/2012 | Conferences with S. Webre and J. Mueller regarding documents to be added to Plaintiff's exhibit list; attention to updating trial vignettes with documents from Exhibit list | Cohun, K | 1.1 |
| 08/06/2012 | Prepare trial binder and fact sheet regarding Konover's dilatory litigation tactics in the federal court action; correspondence with case team regarding defendant's exhibit list | Mueller, J | 8.2 |
| 08/07/2012 | Continue with preparation of vignettes and incorporation of trial exhibits into the same for witness / trial prep; conference with J. Mueller regarding the same; telephone call from S. Webre requesting assistance with documents to be made trial exhibits | Clancy-Boy, K | 6.6 |
| 08/07/2012 | Conference call with S. Webre regarding additional trial exhibits; attention to obtaining article in Hartford Courant regarding property listing for M. Konover's home in Avon, CT | Cohun, K | 0.4 |
| 08/07/2012 | Prepare trial binder and fact sheet regarding Konover's dilatory litigation tactics in the federal court action; e-mail correspondence with case team regarding same; conference with paralegal team regarding additions to plaintiff's exhibit list | Mueller, J | 6.4 |
| 08/08/2012 | Continue with upload of the vignettes in this matter and further that the vignettes reflect the trial exhibits prepared for this matter; follow up e-mails and phone call from S. Webre regarding the addition of new documents as exhibits | Clancy-Boy, K | 3.0 |
| 08/08/2012 | Attention to receipt of CD with Defendant's trial exhibits and loading of same onto Trial database | Cohun, K | 0.5 |
| 08/08/2012 | Attention to deposition exhibits for Maryland transcripts, attention to defendant's trial exhibits, | Donlin, K | 2.4 |

WFB-MK639128

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | rename fields in Summation .dii and .dat files provided, create field in Summation, attention to Wells Fargo exhibits | | |
| 08/08/2012 | Attention to trial graphics issues, including conference with Empirical Creative | Sandler, E | 1.0 |
| 08/09/2012 | Continue with review and responses to e-mail inquiries regarding additional documents taken from the vignettes to be added as trial exhibits; telephone call from S. Webre regarding the same in addition to questions on production documents (CTPEER) and the trial exhibits received from the defendants | Clancy-Boy, K | 1.2 |
| 08/09/2012 | Attention trial preparation and loading of Defendant's trial exhibits into database; conference with S. Webre regarding loading documents and metadata into Summation | Cohun, K | 1.6 |
| 08/09/2012 | Attention to Summation trial database, attention to .dat file regarding trial exhibits, prepare .dii file and images for TX counsel regarding CTPEER documents | Donlin, K | 2.1 |
| 08/09/2012 | Conference with Empirical Creative regarding trial graphics | Sandler, E | 0.2 |
| 08/10/2012 | Review correspondence with case team regarding trial responsibility and defendant's exhibit list; collect supporting documents for trial binder regarding Konover's dilatory litigation tactics in the federal court action | Mueller, J | 1.8 |
| 08/10/2012 | Attention to e-mails regarding discovery, sale of property and vignettes | Nolan, J | 0.6 |
| 08/10/2012 | Review status of trial preparation tasks | Sandler, E | 0.5 |
| 08/13/2012 | Database searching regarding Abington LLC re: ownership of Konover home in Avon, CT | Cohun, K | 0.6 |
| 08/13/2012 | Attention to trial exhibits in Summation | Donlin, K | 0.8 |
| 08/13/2012 | Telephone call from from J Joyce regarding planning and preparation for trial; attention to e-mails | Nolan, J | 0.4 |
| 08/13/2012 | Attention to researching assessor's and land records | Salvatore, P | 2.2 |
| 08/13/2012 | Review public records on ownership of Konover house | Sandler, E | 0.4 |
| 08/14/2012 | Assist S. Webre with Excel documents for comparison | Cohun, K | 1.6 |

WFB-MK639129

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | of exhibit lists; attention to organization of additional exhibits to be added to exhibit list | | |
| 08/14/2012 | Attention to ocr search in Summation for Abington documents, global replace field, create review set | Donlin, K | 0.7 |
| 08/14/2012 | Correspondence with case team regarding defendant's trial exhibits | Mueller, J | 0.2 |
| 08/15/2012 | Continue with identification of properties owned by the various partnerships which were transferred in an attempt to escape execution, particularly, DeWitt Commercial Associates; access documents in summation which reveal street addresses for the properties; conference with K. Cohun regarding the process; telephone call to tax assessor and attempt to identify the same online; download all acquired information for this partnership's property file; telephone calls from S. Webre regarding the updated exhibit list | Clancy-Boy, K | 5.1 |
| 08/15/2012 | Review and compile additional documents identified by L. Simmons to be added to Plaintiff's Exhibit list | Cohun, K | 3.1 |
| 08/15/2012 | Attention to arbitration exhibits | Donlin, K | 0.6 |
| 08/15/2012 | Conference with E. Sandler regarding trial binder on Michael Konover's dilatory litigation tactics | Mueller, J | 0.4 |
| 08/15/2012 | Attention to trial preparation tasks; review draft trial graphics | Sandler, E | 1.5 |
| 08/16/2012 | Telephone calls with S. Webre regarding the addition of documents to the exhibit list based on the vignettes prepared to date; review and rename documents which support the "Turnover" vignette and may be added to the exhibit list; distribute to S. Webre for inclusion on the master additional exhibit list | Clancy-Boy, K | 1.5 |
| 08/16/2012 | Review and compile additional documents identified by L. Simmons to be added to Plaintiff's Exhibit list | Cohun, K | 5.2 |
| 08/16/2012 | Review preliminary graphics prepared for Konover trial; teleconference with graphics consultant and case team | Mueller, J | 2.4 |
| 08/16/2012 | Conference with trial graphics team | Sandler, E | 0.8 |
| 08/17/2012 | Continue with review of master leases to determine physical addresses for the properties owned by the partnerships which were transferred in this matter in | Clancy-Boy, K | 4.6 |

WFB-MK639130

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | an attempt to escape attachment and execution; located information for Parkside Associates LP and Sturbridge Realty Associates LP; located online property information and downloaded the same; e-mails with J. Mueller regarding the summary and key points of dilatory litigation tactics by M. Konover should be considered a vignette; add the same to the s: drive and to the extranet for team access; telephone call to S. Webre regarding her cross-reference and comparison of the defendants' exhibit list to plaintiff's exhibit list for overlaps; review of defendants' exhibit list and enlisted the assistance of Day Pitney's help desk to assist S. Webre with the same | | |
| 08/17/2012 | Review of transcripts in Summation regarding trial witnesses who have not been deposed; Review of testimony of J. Ainsworth regarding exhibits to be used at trial | Cohun, K | 1.5 |
| 08/17/2012 | Preparation for trial; discussion with J Joyce regarding graphics | Nolan, J | 2.4 |
| 08/17/2012 | Conferences with trial graphics team | Sandler, E | 1.3 |
| 08/20/2012 | Attendance on conference call with J. Joyce, L Simmons, J. Mueller, K Clancy-Boy and S Webre regarding review of Defendant's trial Exhibit list, assigning responsibilities for gathering documents and drafting objections to same and trial preparation and the presentation of evidence | Cohun, K | 1.4 |
| 08/20/2012 | Teleconference with case team regarding Konover's exhibit list; prepare chart summarizing responsibilities for Konover's exhibit list based on teleconference; review e-mail correspondence from J. Joyce regarding review of Konover's trial exhibits; research on the ownership history and management structure of Abington LLC; e-mail correspondence with case team summarizing research on Abington LLC; e-mail correspondence with graphics consultant regarding trial graphic on movement of leasing commissions | Mueller, J | 8.8 |
| 08/21/2012 | Attention to compiling Defendant's Trial Exhibits for review and preparation of objections; contacting paralegal at defense counsel's office regarding format of Defendant's trial exhibits; e-mail to team regarding same | Cohun, K | 5.7 |
| 08/21/2012 | Attention to ocr searches for J. Mueller, create review sets regarding search results | Donlin, K | 0.9 |
| 08/21/2012 | Legal research on applicability of homestead | Mueller, J | 7.2 |

WFB-MK639131

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | exemption to property owned by a limited liability company; e-mail correspondence with case team summarizing research on homestead exemption; e-mail correspondence regarding ownership history and management structure of Abington LLC; review e-mail correspondence with case team regarding Konover's exhibit list; review e-mail correspondence regarding revisions to trial graphics; e-mail correspondence with J. Joyce regarding judge's trial schedule | | |
| 08/22/2012 | Attention to gathering Defendants Trial exhibits for review and preparation of objections | Cohun, K | 6.8 |
| 08/22/2012 | Review defendant's trial exhibits and assert objections; e-mail correspondence regarding revised trial graphics | Mueller, J | 7.6 |
| 08/23/2012 | Attention to gathering Defendant's trial exhibits and assisting S. Webre regarding same | Cohun, K | 6.3 |
| 08/23/2012 | Attention to trial exhibits | Donlin, K | 2.1 |
| 08/23/2012 | Prepare cross-examination outline for Patrick Roche; review defendant's trial exhibits and assert objections; review e-mail correspondence regarding trial graphics | Mueller, J | 8.6 |
| 08/24/2012 | E-mails regarding compiling Defendant's trial exhibits and preparation of objections to same; review of testimony of J. Ainsworth in preparation for trial | Cohun, K | 0.8 |
| 08/24/2012 | Prepare cross-examination outline for Ellen Bauwens; review defendant's trial exhibits and assert objections; e-mail correspondence with case team regarding objections to defendant's trial exhibits; review revisions to trial graphics | Mueller, J | 6.8 |
| 08/27/2012 | Meeting with E. Sandler to discuss objections to defendant's trial exhibits and preparation of trial graphics; research on the ownership structure of Abington LLC and correspondence with case team regarding same | Mueller, J | 4.2 |
| 08/27/2012 | Review graphics exhibits; meeting with J. Mueller and conference with J. Joyce regarding status of outstanding tasks; review exhibits lists; prepare agenda for Sept. 5 and 6 case team meeting | Sandler, E | 2.5 |
| 08/28/2012 | Telephone conferences with S. Weber of TX firm; attention to trial exhibits, identify and briefcase to .pdfs exhibits pertaining to partnership agreements, start to split and merge and rename same to trial exhibit | Donlin, K | 3.4 |

WFB-MK639132

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | number | | |
| 08/28/2012 | Teleconference with case team regarding trial exhibits and other pending items; e-mail correspondence with case team regarding additions to plaintiff's exhibit list; e-mail correspondence with case team regarding Konover's summary exhibits; preparation of sample trial graphic regarding Konover's misrepresentations; e-mail correspondence with case team regarding judge's trial schedule and jury selection procedures | Mueller, J | 8.4 |
| 08/28/2012 | Several conferences with case team regarding trial preparation tasks | Sandler, E | 2.5 |
| 08/29/2012 | Attention to trial exhibits - split and merge .pdfs, number with trial exhibit number | Donlin, K | 2.1 |
| 08/29/2012 | Legal research concerning the admissibility of summary evidence; review Konover's summary exhibits; e-mail correspondence with case team regarding additions to plaintiff's exhibit list; review defendant's trial exhibit list and assert objections; review and comment on agenda for team meeting | Mueller, J | 7.4 |
| 08/29/2012 | Attention to various trial preparation tasks; plan for September 5-6 case team meeting | Sandler, E | 2.0 |
| 08/30/2012 | Meeting with E. Sandler and K. Clancy-Boy to discuss preparation for team meeting; collect and review materials for team meeting; e-mail correspondence with case team regarding meeting materials; prepare memorandum on Konover's summary exhibits | Mueller, J | 8.2 |
| 08/30/2012 | Attention to various trial preparation tasks | Sandler, E | 1.7 |
| 08/31/2012 | Review of e-mails in preparation for client meeting | Cohun, K | 0.4 |

WFB-MK639133

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 3.4 | $ 590 | $ 2,006.00 |
| Erick M. Sandler | Partner | 18.8 | 390 | 7,332.00 |
| Jeffrey P. Mueller | Associate | 101.0 | 325 | 32,825.00 |
| Karen S Clancy-Boy | Paralegal | 23.0 | 215 | 4,945.00 |
| Kathleen C Cohun | Paralegal | 40.2 | 190 | 7,638.00 |
| Pina Salvatore | Paralegal | 2.2 | 185 | 407.00 |
| Kathleen M Donlin | Project Assistant | 15.1 | 150 | 2,265.00 |
| **Total** | | 203.7 | | $ 57,418.00 |
| | | Matter Fee | | $ 57,418.00 |

**Matter Disbursement Summary**

| | |
|---|---|
| Automated Document Preparation | $ 38.50 |
| | $ 38.50 |
| Matter Disbursements | $ 38.50 |

| | |
|---|---|
| Total For Professional Services Rendered | 57,418.00 |
| Total Disbursements | 38.50 |
| **Total Bill** | $ 57,456.50 |

WFB-MK639134

hhfax

12:16:34
WFB-MK639135.PDF

 **DAY PITNEY** LLP

OCT 2 4 2012

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                    October 10, 2012
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                     138,665.50

Total Disbursements                                             837.71

**Current Balance Invoice # 33719846**                       $ 139,503.21

---

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,          $ 226,569.74

**TOTAL AMOUNT DUE (Current invoice plus unpaid balances)**   $ 366,072.95

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Date: 11/9/12   Approved by: [signature]
Expense Type: Legal   Litigation: X
Servicing Type:   Special   Deficiency: X
Loan #: 9-0000295   Pool: SBMS00-C1
Reimb: Funds in Suspense___  Borrower/Trust X
Borrower___  Trust___  Non (explain below)___
Notes:_____

Amount Enclosed: $ _____

Please return this Remittance Copy with your            Wire Instructions:
check made payable to:                         Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                              Bank of America, NA  Hartford, CT  ABA#026009593
P.O. Box 416234                                 Day Pitney Account #9409142259
Boston, MA 02241-6234

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK639135**

 **DAY PITNEY** LLP

October 10, 2012
Invoice: 33719846

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through September 30, 2012, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 08/31/2012 | Numerous telephone calls and e-mails with S. Webre regarding the download of defendants' exhibits and further locating the same on the extranet for access by all team members, in particular, exhibits which comprise categories 4 and 6; numerous unsuccessful attempts to send zipped copies of the same to S. Were; numerous telephone calls and e-mails with IT personnel to facilitate the same | Clancy-Boy, K | 5.3 |
| 09/04/2012 | Continue with locating and download of defendants' exhibits which comprise various categories and place the same onto the s: drive for internal team access as well as the extranet for external team access | Clancy-Boy, K | 6.5 |
| 09/04/2012 | Attention to gathering Defendant's Trial Exhibits; preparation for client meeting regarding trial preparation | Cohun, K | 6.0 |
| 09/04/2012 | Draft memorandum providing an overview of | Mueller, J | 8.2 |

WFB-MK639136

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Konover's summary exhibits and potential objections to them; review of materials in preparation for team meeting; meeting with E. Sandler to review legal issues for team meeting | | |
| 09/04/2012 | Review of memos and documents for preparation session with team | Nolan, J | 3.6 |
| 09/04/2012 | Review materials and prepare for case team meeting | Sandler, E | 3.5 |
| 09/05/2012 | Continue with locating and download of defendants' exhibits which comprise various categories and place the same onto the s: drive for internal team access as well as the extranet for external team access | Clancy-Boy, K | 6.5 |
| 09/05/2012 | Preparation for and attendance at trial preparation meeting with J. Nolan, J. Joyce, L Simmons, E. Sandler and J. Mueller | Cohun, K | 9.7 |
| 09/05/2012 | Meeting with case team (discussion of trial calendar, legal issues, trial themes, trial exhibits, and trial witnesses) | Mueller, J | 7.8 |
| 09/05/2012 | Participation in team meeting to prepare for trial; review and revise brief regarding jury issues and form of relief | Nolan, J | 8.7 |
| 09/05/2012 | Attend case team meeting to prepare for trial | Sandler, E | 8.0 |
| 09/05/2012 | Preparation of supplemental trial exhibits | Spinella, S | 5.4 |
| 09/06/2012 | Locate and download of defendants' exhibits which comprise category 18, KMC-Peerless onto the s: drive for internal team access as well as the extranet for external team access; prepare requests for preparation of subpoenas of witnesses C. Kardas and S. Konover; | Clancy-Boy, K | 5.5 |
| 09/06/2012 | Attendance at trial preparation meeting; attention to closing binders to be used as trial exhibits | Cohun, K | 8.8 |
| 09/06/2012 | Meeting with case team (discussion of trial logistics and technology, jury selection, and trial graphics); revise memorandum of law in support of our position that Konover will be jointly and severally liable for the Maryland Judgment if the corporate veil is pierced | Mueller, J | 8.4 |
| 09/06/2012 | Participation in team meeting regarding trial preparation and planning; review witness files | Nolan, J | 5.7 |
| 09/06/2012 | Participate in case team meeting to prepare for trial; | Sandler, E | 7.1 |

WFB-MK639137

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | attention to several action items discussed at meeting | | |
| 09/06/2012 | Preparation of supplemental trial exhibits; review e-mails from S. Webre; meeting with K. Cohun; lexis nexis research relating to defendants' witnesses | Spinella, S | 7.6 |
| 09/07/2012 | Retrieving cases for J. Mueller | Cardinale, S | 0.3 |
| 09/07/2012 | Continue with locating and download of defendants' exhibits which comprise category 18, KMC-Peerless onto the s: drive for internal team access as well as the extranet for external team access; coordinated preparation of a disk for L. Simmons also containing these exhibits following an attempt to zip the same; review and respond to inquiry for confirmation of witnesses served with subpoenas by plaintiff in this matter | Clancy-Boy, K | 3.0 |
| 09/07/2012 | Contacting expert K. Clancy-Boy regarding trial preparation meeting; preparation of tasks assigned during team meeting; attention to gathering defendant's trial exhibits | Cohun, K | 2.2 |
| 09/07/2012 | Provide concepts and documents for trial graphic on Konover misrepresentations to D. Klein; legal research on the form of the judgment in a veil-piercing case; meeting with E. Sandler to discuss the form of the judgment in a veil-piercing case; revise memorandum of law in support of our position that Konover will be jointly and severally liable for the Maryland Judgment if the corporate veil is pierced; review e-mail correspondence with case team regarding trial exhibits | Mueller, J | 8.6 |
| 09/07/2012 | Preparation for trial; attention to brief regarding relief; telephone call from J Joyce regarding brief and scheduling | Nolan, J | 4.9 |
| 09/07/2012 | Attention to various trial preparation tasks and meetings with J. Mueller regarding same; conference with M. Pohorylo regarding judgment research | Sandler, E | 2.0 |
| 09/07/2012 | Preparation of supplemental trial exhibits; review e-mails from K. Cohun and S. Webre; attention to Lofman exhibits; verification of closing binders | Spinella, S | 6.2 |
| 09/10/2012 | Attend to the obtaining the latter part of category 18 of the defendants' exhibits; distribute the same to S. Webre | Clancy-Boy, K | 1.4 |
| 09/10/2012 | Attention to gathering documents in Defendant's Exhibit list for review and objection; attention to | Cohun, K | 4.4 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | contacting K. Clancy regarding meeting to prepare for trial; e-mails regarding same | | |
| 09/10/2012 | Draft objections to defendant's summary exhibits; review revisions to trial graphics; legal research regarding litigation involving Abington entities; meeting with E. Sandler regarding observations of jury selection process | Mueller, J | 8.4 |
| 09/10/2012 | Participation in meetings with J Joyce and E Sandler regarding strategy and scheduling; attend USDC to observe jury selection process; preparation for trial | Nolan, J | 6.8 |
| 09/10/2012 | Research state and federal case law regarding the enforcement of foreign judgments in state and federal court, the procedures for calculating a foreign judgment that is disputed by the parties, and whether a judgment that does not specifically indicate the value of an award, or provide a starting point for determining the value of an award, is void or defective | Pohorylo, M | 5.6 |
| 09/10/2012 | Observe Judge Thompson's jury selection in other case; conferences with J. Mueller and M. Pohorylo to discuss pending trial preparation tasks and research status | Sandler, E | 8.0 |
| 09/11/2012 | Continue with location and download of exhibits from defendants' category 18; prepare and distribute to S. Webre defendants' category 18. exhibits, part 3 and separately, part 4; telephone call to CT Process Servers to discern the status of service of process on S. Konover and C. Kardas; e-mail disposition to E. Sandler; numerous e-mails regarding whether WFB's supplemental exhibits should be incorporated onto an FTP site; | Clancy-Boy, K | 2.0 |
| 09/11/2012 | Attention to gathering documents in Defendant's Exhibit list; attention to issues and planning for electronic trial; attention to issues with CD sent to Defense counsel with Plaintiff's trial exhibits; conference with Defense counsel regarding same | Cohun, K | 6.2 |
| 09/11/2012 | Attention to trial exhibits | Donlin, K | 0.7 |
| 09/11/2012 | Draft memorandum summarizing litigation involving Abington entities; correspondence with case team regarding litigation involving Abington entities; correspondence with case team regarding supplemental exhibits; legal research on the form of the judgment in corporate veil-piercing case | Mueller, J | 8.2 |

WFB-MK639139

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/11/2012 | Participation in discussions regarding jury selection and planning; review Abington cases; attention to revised brief on relief; preparation for trial | Nolan, J | 6.8 |
| 09/11/2012 | Research Maryland and Connecticut state and federal case law regarding judicial procedures for resolving disputes over the amount owed on a judgment and state and federal case law regarding whether a judgment that does not specifically indicate the value of an award, or provide a starting point for determining the value of an award, is void or defective | Pohorylo, M | 3.1 |
| 09/11/2012 | Review draft trial graphics; attention to various trial exhibit matters; review research on form of judgment requirements | Sandler, E | 1.8 |
| 09/12/2012 | Attend to the request of J. Mueller to locate the file regarding Talcott Mountain Science Center of Student Involvement v. Abington Limited Partnership in Hartford Superior Court; coordinate resources to locate the same; | Clancy-Boy, K | 0.1 |
| 09/12/2012 | Conference call with trial team regarding demonstrative exhibits, subpoenas, jury selection, jury consultant; travel to courtroom to assess for electronic trial equipment | Cohun, K | 6.0 |
| 09/12/2012 | Attention to trial exhibits, attention to ftp site - issue with downloading docs from TX office | Donlin, K | 1.1 |
| 09/12/2012 | Teleconference with case team regarding observation of jury selection process and revisions to trial graphics; meeting with E. Sandler and M. Pohorylo regarding research on the form of the judgment in a corporate veil-piercing case; correspondence with K. Clancy-Boy regarding preparation of trial subpoenas; review e-mail correspondence to opposing counsel regarding trial preparation issues | Mueller, J | 7.6 |
| 09/12/2012 | Participation in team conference call regarding trial preparation, logistics and briefs; attention to brief regarding remedy; telephone calls to and from J Joyce regarding brief, Abington and exhibits; review witness files and preparation for trial | Nolan, J | 6.6 |
| 09/12/2012 | Research Maryland and Connecticut state and federal case law regarding judicial procedures for resolving disputes over the amount owed on a judgment and state and federal case law regarding whether a judgment that does not specifically indicate the value of an award, or provide a starting point for determining the value of an award, is void or defective; meet with | Pohorylo, M | 2.3 |

WFB-MK639140

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | E. Sandler and J. Mueller to discuss results of said research | | |
| 09/12/2012 | Case team conference call to discuss various pending tasks and strategic issues; attention to follow up items | Sandler, E | 3.5 |
| 09/13/2012 | Review initial request of J. Mueller for trial subpoenas; coordinated in obtaining assistance with preparation of the subpoenas | Clancy-Boy, K | 0.2 |
| 09/13/2012 | Preparation of Plaintiffs Supplemental trial exhibits; e-mails with Court clerk and IT staff regarding equipment and set up for electronic trial | Cohun, K | 8.1 |
| 09/13/2012 | Revise memorandum of law in support of plaintiff's position that defendant will be jointly and severally liable on the Maryland judgment; draft form of the judgment and e-mail correspondence with case team regarding the same; meeting with K. Cohun regarding plaintiff's supplemental exhibit list; correspondence with K. Clancy-Boy regarding trial subpoenas; provide comments on revisions to trial graphics | Mueller, J | 6.6 |
| 09/13/2012 | Attention to Abington issues; work on witness files | Nolan, J | 2.1 |
| 09/14/2012 | Attend to request of J. Mueller to prepare additional trial subpoenas; locate and download the relevant exhibits for said subpoenas and prepare the same as to M. Konover, KDC and Liljedahl; distribute Ex. 10 to opposing counsel | Clancy-Boy, K | 1.2 |
| 09/14/2012 | Revise and file memorandum of law in support of plaintiff's position that defendant will be jointly and severally liable on the Maryland judgment; teleconference with case team regarding memorandum of law and draft form of judgment; draft letter to the court regarding memorandum of law; correspondence with case team regarding trial subpoenas; correspondence with court reporter regarding trial transcripts | Mueller, J | 6.8 |
| 09/14/2012 | >Review last batch of cases and finalize brief on remedy; several discussions with J Joyce regarding brief | Nolan, J | 3.6 |
| 09/14/2012 | Team call regarding form of judgment and brief on remedy | Sandler, E | 1.0 |
| 09/15/2012 | Review and comment on draft trial subpoenas for documents | Sandler, E | 1.0 |

WFB-MK639141

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/17/2012 | Prepare and revise draft trial subpoenas to Riverside, Account Mgmt, Blackboard, K&A, KDC, Peerless and Ripple pursuant to J. Mueller's revisions thereto | Clancy-Boy, K | 1.0 |
| 09/17/2012 | Preparation of Defendant's trial exhibits to be loaded into trial director; review of Motions filed with Court; attention to issues regarding Defendant's request for continuance | Cohun, K | 5.8 |
| 09/17/2012 | Revise trial subpoenas and document requests; correspondence with case team regarding trial subpoenas and document requests; review defendant's motion to postpone trial and motion to expedite; correspondence with case team regarding defendant's motion to postpone trial; legal research for memorandum of law in opposition to defendant's motion to postpone trial | Mueller, J | 7.2 |
| 09/17/2012 | >at exhibits; discussions with J Joyce and team regarding potential motion for postponement and strategy; review and analysis of motion and cases; participation in discussions with team regarding response | Nolan, J | 4.4 |
| 09/17/2012 | Review and comment on revised trial subpoenas and conference with J. Mueller to discuss same; study Konover motion to postpone trial and related issues and record; prepare objection to Konover motion | Sandler, E | 6.3 |
| 09/17/2012 | Review e-mails regarding motion for continuance and CSX case cited; e-mail regarding CSX case | Taylor, A | 0.4 |
| 09/18/2012 | Attention to receipt of additional Defendant trial exhibits; e-mails with Christine at Zuckerman Spaeder regarding Plaintiffs Exhibit lists; | Cohun, K | 1.9 |
| 09/18/2012 | Draft and revise memorandum of law in opposition to defendant's motion to postpone trial; legal research for memorandum of law in opposition to defendant's motion to postpone trial; correspondence with case team regarding same | Mueller, J | 9.8 |
| 09/18/2012 | Attention to motion for continuance and draft objection; discussions with J Joyce, E Sandler and J Mueller regarding strategy and revisions to brief | Nolan, J | 4.8 |
| 09/18/2012 | Continue preparation of opposition to Konover motion to continue trial | Sandler, E | 4.1 |
| 09/19/2012 | Telephone call to and from CT Process Servers regarding service of process on Simon Konover; | Clancy-Boy, K | 0.4 |

WFB-MK639142

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | prepare disposition e-mails to E. Sandler regarding the same | | |
| 09/19/2012 | Attention to receipt of revised exhibit list from defendant's and analysis of removed exhibits; attention to scheduling meeting with court IT personnel regarding technology for trial | Cohun, K | 1.9 |
| 09/19/2012 | Revise and file memorandum of law in opposition to defendant's motion to postpone trial; prepare letter enclosing chambers copy of memorandum of law; correspondence with case team regarding same; review revisions to trial graphics | Mueller, J | 4.2 |
| 09/19/2012 | Review and revise brief regarding continuance; telephone calls to and from J Joyce and G. May regarding ▮▮▮▮▮▮▮▮; preparation for trial | Nolan, J | 4.3 |
| 09/20/2012 | Review all recent correspondence and e-mails regarding exhibits; conference with J. Mueller regarding the same | Clancy-Boy, K | 0.8 |
| 09/20/2012 | Review and analysis of Defendant's Revised Exhibit list regarding removed and newly added exhibits | Cohun, K | 5.1 |
| 09/20/2012 | Attention to trial exhibit issues | Sandler, E | 1.0 |
| 09/21/2012 | Attend to initial preparation of nine subpoenas duces tecum to be served in this matter on M. Konover, R. Liljedahl and various Konover entities | Clancy-Boy, K | 0.5 |
| 09/21/2012 | Analysis of Defendant's revised exhibit list to determined newly added and removed exhibits | Cohun, K | 2.8 |
| 09/21/2012 | Review defendant's reply brief in support of motion to postpone trial; e-mail correspondence with case team regarding same | Mueller, J | 0.8 |
| 09/21/2012 | Attention to reply brief and discussion with team regarding possible response; preparation for trial | Nolan, J | 1.2 |
| 09/21/2012 | Review Konover reply brief in support of motion to postpone trial | Sandler, E | 0.7 |
| 09/23/2012 | Comparison of Defendant's September Revised Exhibit list with July list and comparison of removed and added exhibits | Cohun, K | 3.6 |
| 09/23/2012 | Review court's order denying motion to postpone trial; e-mail correspondence with case team regarding same | Mueller, J | 0.8 |

WFB-MK639143

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/23/2012 | Revise trial subpoenas | Sandler, E | 0.5 |
| 09/24/2012 | Effect revisions to the nine draft subpoenas duces tecum and conference with J. Mueller regarding the same; attend to request to locate defendants' missing exhibits and begin with an extensive review for the same; attend to the categories of defendants exhibits and place the received exhibits within the same; begin review for exhibits which were not provided within each category | Clancy-Boy, K | 5.0 |
| 09/24/2012 | Preparation of spreadsheet with Official Defense Ex. numbers and Plaintiff's objections; travel to Courthouse to meet with A. Anderson regarding set up for electronic trial; attention to set up of conference call with Court and opposing counsel regarding electronic trial | Cohun, K | 6.6 |
| 09/24/2012 | Attention to court set up for laptops at Hartford Federal Court | Donlin, K | 1.2 |
| 09/24/2012 | Review e-mail correspondence regarding status of exhibit review and courtroom technology; attend to revisions to trial subpoenas | Mueller, J | 1.2 |
| 09/24/2012 | Discussions with J Joyce regarding trial preparation; attention to exhibits and witness files | Nolan, J | 3.5 |
| 09/25/2012 | Attend to revisions to the nine subpoenas duces tecum for service of process in connection with the trial in this matter; review of all of the exhibits provided by the defendants to discern those which are missing; prepare an inventory of missing exhibits; continue extensive search for exhibits which were not provided with the defendants' exhibits; begin with preparation of an inventory of defendants' exhibits which were not provided | Clancy-Boy, K | 5.0 |
| 09/25/2012 | Attention to issues regarding trial technology; attention to issues regarding receipt of Defense trial exhibits and missing exhibits | Cohun, K | 1.3 |
| 09/25/2012 | Finalize trial subpoenas; correspondence with case team regarding objections to exhibits | Mueller, J | 0.4 |
| 09/25/2012 | Review and assert objections to Konover corporate formality trial exhibits | Sandler, E | 5.5 |
| 09/26/2012 | Retrieving list of cases for K. Boardway | Cardinale, S | 0.7 |

WFB-MK639144

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 09/26/2012 | Finalize extensive search for exhibits which were not provided with the defendants' exhibits; distribute the inventory of defendants' exhibits which were not provided and a detailed explanation of documents which could not be located; prepare e-mail request to M. McKee to provided documents which were produced in the Maryland litigation which will also be an exhibit in this litigation; review of the federal practice book regarding the current round of subpoenas; e-mail to E. Sandler to inquire if notice will be required to opposing counsel in connection with the same and review his response; prepare final versions of the nine subpoenas for service of process; further attend to calculation of the witness and travel fees for checks payable to M. Konover, R. Liljedahl and S. Konover; prepare transmittal correspondence to the process server | Clancy-Boy, K | 5.3 |
| 09/26/2012 | Preparation of Plaintiff's trial exhibits to be loaded into Trial Director; conference with Opposing counsel regarding equipment for electronic trial; updating of Master List of Defendant's Exhibits and objections | Cohun, K | 3.9 |
| 09/26/2012 | Attention to trial exhibits | Donlin, K | 1.1 |
| 09/26/2012 | Prepare list of relevant veil-piercing cases for collection into trial binder; e-mail correspondence with case team regarding trial subpoenas and objections to defendant's exhibits | Mueller, J | 2.2 |
| 09/26/2012 | Continue review of Konover trial exhibits on corporate formalities and assert objections to same; conference with J. Joyce regarding exhibit review schedule; conference with opposing counsel regarding courtroom technology setup | Sandler, E | 3.6 |
| 09/27/2012 | Retrieving list of cases for K. Boardway | Cardinale, S | 1.5 |
| 09/27/2012 | Review and prepare detailed reply to e-mail inquiry of S. Webre regarding missing exhibits; distribute follow up notice regarding missing exhibits to E. Sandler; supplemental e-mails with K. Cohun regarding exhibits categories 1 and 2 from the defendant; telephone call from CT Process Servicing regarding receipt of the subpoenas (duces tecum) to be served; resubmit the subpoena for Blackboard LLC; distribute the same to CT Process; prepare draft subpoena notification e-mail; | Clancy-Boy, K | 2.0 |
| 09/27/2012 | Preparation of paper copies of Plaintiff's exhibits for pre marking according to Judge Thompson's pretrial order; preparation of exhibits for conference call with | Cohun, K | 6.2 |

WFB-MK639145

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | opposing counsel regarding exhibit objections; e-mails with vendor regarding cost of trial equipment and updated e-mail to E. Sandler regarding same | | |
| 09/27/2012 | Review and analyze defendant's objections to plaintiff's exhibit list | Mueller, J | 1.4 |
| 09/27/2012 | Discussions with J Joyce regarding scheduling and strategy regarding exhibits; attention to exhibit list; attention to witness files for preparation sessions | Nolan, J | 1.7 |
| 09/27/2012 | Attention to trial exhibit issues; review Konover objections to plaintiff's trial exhibits | Sandler, E | 2.0 |
| 09/28/2012 | Review of e-mails regarding defendants' exhibits; follow up e-mail to E. Sandler regarding notification to Konover's counsel of missing exhibits; several additional e-mails regarding plaintiff's exhibits and those that are missing based on defendants' objections thereto; attend to locating the same in anticipation of the conference with opposing counsel | Clancy-Boy, K | 3.0 |
| 09/28/2012 | Preparation and revisions to Plaintiffs trial exhibits and forwarding amended exhibits to Defense counsel; participation on conference call with opposing counsel regarding defense objections to exhibits | Cohun, K | 4.0 |
| 09/28/2012 | Teleconference with opposing counsel regarding defendant's objections to plaintiff's exhibit list; e-mail correspondence with case team regarding plaintiff's exhibit list | Mueller, J | 2.2 |
| 09/28/2012 | Attention to objections and participation in conference call to attempt resolution; participation in team conference call regarding strategy and planning;attention to witness files | Nolan, J | 3.7 |
| 09/28/2012 | Conference with opposing counsel regarding defendant's objections to exhibits; attention to follow up tasks concerning same | Sandler, E | 2.5 |
| 09/30/2012 | Review and analyze court's orders regarding motions in limine; e-mail correspondence with case team regarding same | Mueller, J | 3.2 |
| 09/30/2012 | Initial review of orders on MIL's and attention to e-mails | Nolan, J | 2.2 |

WFB-MK639146

## Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 74.6 | $ 590 | $ 44,014.00 |
| Allan B Taylor | Partner | 0.4 | 490 | 196.00 |
| Erick M. Sandler | Partner | 62.1 | 390 | 24,219.00 |
| Jeffrey P. Mueller | Associate | 104.0 | 325 | 33,800.00 |
| Michael P. Pohorylo | Associate | 11.0 | 255 | 2,805.00 |
| Karen S Clancy-Boy | Paralegal | 54.7 | 215 | 11,760.50 |
| Kathleen C Cohun | Paralegal | 94.5 | 190 | 17,955.00 |
| Salvatore Cardinale | Library | 2.5 | 130 | 325.00 |
| Shanelle Spinella | Paralegal | 19.2 | 155 | 2,976.00 |
| Kathleen M Donlin | Project Assistant | 4.1 | 150 | 615.00 |
| **Total** | | 427.1 | | $ 138,665.50 |

Matter Fee     $ 138,665.50

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 105.00 |
| Photocopying - 192 copies at 0.15 cents per copy | 28.80 |
| Courier | 107.50 |
| Meals | 244.98 |
| Photocopying - Outside Vendor | 50.00 |
| Supplies | 42.22 |
| United Parcel Service | 116.90 |
| Witness Fees | 142.31 |
| | $ 837.71 |

Matter Disbursements     $ 837.71

| | |
|---|---|
| Total For Professional Services Rendered | 138,665.50 |
| Total Disbursements | 837.71 |
| **Total Bill** | $ 139,503.21 |

WFB-MK639147

hhfax

12:16:36
WFB-MK639148.PDF


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

November 8, 2012

NOV 0 J 2012

RE:      195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---|
| Total For Professional Services Rendered | 229,774.50 |
| Total Disbursements | 10,154.68 |
| **Current Balance Invoice # 33723374** | **$ 239,929.18** |

Unpaid Balances as of Invoice Date:

195844 – WELLS FARGO BANK, N.A., TRUSTEE
   000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP,  $ 295,173.21

TOTAL AMOUNT DUE (Current invoice plus unpaid balances)  $ 535,102.39

*Amount(s) listed are associated only with the matter(s) billed on this invoice.
Additional matters may have unpaid balances.
Please disregard if payment has already been sent.*

Date: 11 9 12    Approved by:
Expense Type:               Litigation
Servicing Type:  Special           Deficiency
Loan #                    Pool: SPWSO0-C
Reimb: Funds in Suspense___  Borrower/Trust
Borrower____   Trust____   Non (explain below)___
Notes:_____

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
   **Day Pitney LLP**
   P.O. Box 416234
   Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account #9409142259

Questions regarding past due invoices, call: (973) 966-8186

WFB-MK639148


**DAY PITNEY LLP**

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

November 8, 2012
Invoice: 33723374

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX  75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon  2000-C2
Asset #:  190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through October 31, 2012, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/01/2012 | Preparation of Plaintiff's trial exhibits; review and revise Plaintiff's trial exhibit list; preparation of spreadsheet regarding objections to Defendant's trial exhibits | Cohun, K | 8.9 |
| 10/01/2012 | Review and discuss court's orders regarding motions in limine; e-mail correspondence with case team regarding trial exhibits | Mueller, J | 1.4 |
| 10/01/2012 | Further attention to and discussions regarding orders on MIL and effect on trial; participation in conference call regarding exhibits and planning for trial; preparation for trial | Nolan, J | 4.4 |
| 10/01/2012 | Study in limine rulings | Sandler, E | 1.0 |
| 10/02/2012 | Attention to trial preparation including conference calls regarding our objections to Defendant's trial exhibits; conference call with K. Clancy and F. Longobardi and | Cohun, K | 6.1 |

WFB-MK639149

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | preparation of Plaintiff's trial exhibits | | |
| 10/02/2012 | Review plaintiff's objections to defendant's trial exhibits; teleconference with case team regarding plaintiff's objections to defendant's trial exhibits; teleconference with F. Longobardi and K. Clancy regarding potential trial testimony | Mueller, J | 4.2 |
| 10/02/2012 | Participation in team conference call regarding exhibits and trial preparation; work on witness files; review Albin materials; preparation for trial | Nolan, J | 4.9 |
| 10/02/2012 | Review and conferences to discuss objection to defendant's trial exhibits; attention to various exhibit issues; conference with JH Cohn regarding planned trial role and testimony | Sandler, E | 5.2 |
| 10/03/2012 | Preparation of Plaintiffs trial exhibits; attention to issues regarding updating objections to Defense exhibits and revisions to Plaintiff's exhibit list | Cohun, K | 2.4 |
| 10/03/2012 | Legal research concerning trial subpoenas requesting production of documents; e-mail correspondence concerning legal research and status of trial subpoenas; review e-mail correspondence concerning plaintiff's exhibit list | Mueller, J | 3.4 |
| 10/03/2012 | Attention to questions regarding exhibits and objections; preparation for trial | Nolan, J | 2.3 |
| 10/03/2012 | Research federal case law and secondary sources to determine the specific procedures a district court can employ when presenting facts to a jury which have been judicially noticed | Pohorylo, M | 2.8 |
| 10/04/2012 | Preparation of Defendant's trial exhibits | Cohun, K | 4.3 |
| 10/04/2012 | Review and analyze legal research concerning judicial notice of Maryland findings; review and provide comments on plaintiff's objections to defendant's exhibit list | Mueller, J | 1.4 |
| 10/04/2012 | Attention to continuing questions regarding exhibits and objections; discussions with J. Joyce regarding order of witnesses and proof issues; trial preparation | Nolan, J | 5.1 |
| 10/04/2012 | Research federal case law and secondary sources to determine the specific procedures a district court can employ when presenting facts to a jury which have been judicially noticed; draft e-mail to J. Nolan, E. Sandler, and J. Mueller with the results of said | Pohorylo, M | 0.8 |

WFB-MK639150

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | research | | |
| 10/04/2012 | Review research on procedures for judicial notice of fact findings | Sandler, E | 0.5 |
| 10/05/2012 | Teleconference with opposing counsel regarding plaintiff's objections to defendant's exhibit list; correspondence with case team regarding marking and entering exhibits into evidence; correspondence with the case team regarding judicial notice of Maryland findings | Mueller, J | 3.6 |
| 10/05/2012 | Attention to questions regarding use of exhibits; attention to MOL and cases regarding Rule 201; preparation for trial | Nolan, J | 5.6 |
| 10/07/2012 | Attention to conference call with opposing counsel regarding objections to trial exhibits; e-mail to DP team regarding same; review of file regarding gathering deposition transcripts of Goman for trial director | Cohun, K | 2.1 |
| 10/08/2012 | Attention to e-mails with L. Simmons, J. Mueller and K. Clancy-Boy regarding trial preparation of exhibits and other tasks | Cohun, K | 0.5 |
| 10/08/2012 | Attention to trial exhibits | Donlin, K | 1.2 |
| 10/08/2012 | E-mail correspondence regarding identification of key trial exhibits for inclusion in binder to the jury; e-mail correspondence regarding outstanding legal issues; e-mail correspondence regarding plaintiff's exhibit list; correspondence with case team regarding task list | Mueller, J | 3.8 |
| 10/08/2012 | Discussions with J. Joyce and E Sandler regarding plan for Goman and Liljedaht and approach to Albin testimony; work on witness outlines and plan | Nolan, J | 4.5 |
| 10/08/2012 | Research federal case law regarding whether a party can reference an exhibit at anytime during trial if the exhibit was pre-admitted prior to trial without any objection; locate reported cases which address alter ego liability and include an appearance by the firm of Finn Dixon & Herling | Pohorylo, M | 3.0 |
| 10/08/2012 | Attention to various trial preparation tasks | Sandler, E | 2.6 |
| 10/09/2012 | Attention to continued preparation and revisions to Plaintiff's trial exhibits; conference with court regarding exhibits stickers and scheduling set of equipment for trial | Cohun, K | 4.2 |

WFB-MK639151

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/09/2012 | Attention to trial exhibits, attention to importing various sets of Defendant's exhibits into LAW for processing | Donlin, K | 2.1 |
| 10/09/2012 | Teleconference and e-mail correspondence with J. Joyce regarding outstanding legal issues; e-mail correspondence with case team regarding veil-piercing cases involving Finn Dixon | Mueller, J | 2.4 |
| 10/09/2012 | Telephone calls to and from J. Joyce regarding S. Konover, Albin and punitive damages ; preparation for trial and attention to exhibits | Nolan, J | 5.9 |
| 10/09/2012 | Research federal case law regarding whether a party can reference an exhibit at anytime during trial if the exhibit was pre-admitted prior to trial without any objection; research pleadings filed by the firm of Finn Dixon & Herling to determine if the firm has represented a party that has either asserted a veil piercing claim or defended against such a claim | Pohorylo, M | 2.7 |
| 10/09/2012 | Attention to various trial preparation tasks and exhibit issues | Sandler, E | 2.5 |
| 10/10/2012 | Preparation of and revision to Plaintiff's trial exhibits; contacting vendor regarding rental of equipment for electronic trial; meeting regarding jury research and websites and databases to be searched | Cohun, K | 5.6 |
| 10/10/2012 | Legal research on relevance of dilatory litigation tactics to plaintiff's veil-piercing claims; review e-mail correspondence regarding juror research project | Mueller, J | 3.2 |
| 10/10/2012 | Attention to e-mails regarding exhibits and scheduling; telephone call from J. Joyce regarding trail preparation; further attention to disputes on exhibits; preparation for trial | Nolan, J | 1.9 |
| 10/10/2012 | Communications regarding jury research | Ortiz, M | 0.4 |
| 10/10/2012 | Meet with E. Sandler to discuss research issues; draft memorandum memorializing research efforts and results regarding whether a court will publish judicially noticed facts to a jury and whether a party can reference an exhibit during summation that was preadmitted without objection but was not discussed with a witness during the trial; review objections to proposed jury instructions and locate cases published since December 16, 2011 referencing veil piercing claims to determine if any cases are relevant to the objections raised by either party; identify cases | Pohorylo, M | 4.4 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | published since December 16, 2011 which reference the burden of proof in a veil piercing case | | |
| 10/10/2012 | Various trial preparation assignments; compile work plan for addressing pending and anticipated legal issues | Sandler, E | 2.4 |
| 10/11/2012 | Review of paper and electronic files regarding Preparation of deposition transcripts of first 14 witnesses for loading into trial director; preparation of index regarding same; attention to trial preparation including supplies needed, trial equipment needed and access cards and travel arrangements for Texas lawyers | Cohun, K | 7.1 |
| 10/11/2012 | Attention to trial exhibits | Donlin, K | 0.8 |
| 10/11/2012 | Review and analyze memorandum summarizing recent Connecticut veil-piercing cases; review and analyze memorandum summarizing research on judicially noticed facts and pre-admitted exhibits; review e-mail correspondence regarding trial exhibits | Mueller, J | 1.6 |
| 10/11/2012 | Attention to e-mails and reports regarding exhibits; discussion with J. Joyce regarding witness order and scheduling.; review Goman transcript and exhibits | Nolan, J | 2.8 |
| 10/11/2012 | Locate cases published since December 16, 2011 referencing veil piercing claims to determine if any cases are relevant to the objections raised by either party; identify cases published since December 16, 2011 which reference the burden of proof in a veil piercing case; draft memorandum summarizing said cases | Pohorylo, M | 3.4 |
| 10/11/2012 | Trial preparation tasks | Sandler, E | 2.0 |
| 10/12/2012 | Assist with preparation of trial exhibits; attention to documents to be loaded into Trial Director; conferences regarding sending corrected exhibits to defense counsel | Cohun, K | 2.3 |
| 10/12/2012 | Preparation for trial; participation in team conference call regarding planning and assignments | Nolan, J | 2.4 |
| 10/12/2012 | Research Connecticut state and federal case law for support for the proposition that the burden of proof for a cause of action where fraud is a possible element is preponderance of the evidence | Pohorylo, M | 1.4 |
| 10/12/2012 | Conference with trial team lawyers regarding trial | Sandler, E | 1.0 |

WFB-MK639153

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | preparation of strategy | | |
| 10/13/2012 | E-mail correspondence with case team regarding publication of judicially noticed facts to the jury; e-mail correspondence with case team regarding effect of Rule 56(g) orders; e-mail correspondence with case team regarding compilation of important exhibits for jury book; review edits to brief on relevance of actions of other Konover entities and agency principles | Mueller, J | 2.8 |
| 10/14/2012 | Follow-up on e-mails regarding trial preparation | Cohun, K | 0.5 |
| 10/15/2012 | Attention to trial preparation including QC of Plaintiff's trial exhibits and revisions to same; preparation of CD and correspondence to defense counsel regarding revised exhibits; e-mails and conferences with vendor regarding rental of screen for electronic trial and revisions to Plaintiff's exhibit list | Cohun, K | 8.8 |
| 10/15/2012 | Attention to trial exhibits | Donlin, K | 1.9 |
| 10/15/2012 | E-mail correspondence with case team regarding revised plaintiff's exhibit list and revised defendant's exhibit list | Mueller, J | 0.8 |
| 10/15/2012 | Preparation for trial; telephone calls to and from J. Joyce regarding Goman testimony, exhibits and pretrial conference | Nolan, J | 5.4 |
| 10/15/2012 | Research regarding B. DuMouchel | Ortiz, M | 0.8 |
| 10/15/2012 | Research federal case law regarding how a court will decide to adopt facts pursuant to Federal Rule of Civil Procedure 56(g) and how and when the court will provide said facts to the jury; research federal case law for support for the proposition that the burden of proof for a cause of action where fraud is a possible element is preponderance of the evidence | Pohorylo, M | 5.1 |
| 10/15/2012 | Attention to various trial preparation and exhibit issues; review Konover in limine motion regarding dilatory tactics | Sandler, E | 3.0 |
| 10/16/2012 | Meet with E. Sandler, J. Mueller, M. Pohorylo, K. MacDougall, W. Menjivar, and S. Spinella regarding researching potential jurors | Canty, K | 1.0 |
| 10/16/2012 | Attention to trial preparation including trial exhibits,Trial Director; analysis and comparisons of Plaintiff and Defense exhibits lists and jury research | Cohun, K | 7.8 |

WFB-MK639154

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/16/2012 | Attention to processing and numbering trial exhibits in LAW for Trial Director | Donlin, K | 2.1 |
| 10/16/2012 | Review Konover's memorandum of law in support of motion in limine to exclude evidence regarding dilatory ligation tactics; e-mail correspondence with case team regarding motion in limine; prepare outline for opposition to motion in limine; meeting regarding research on potential jurors; review e-mail correspondence regarding retrial conference | Mueller, J | 5.2 |
| 10/16/2012 | Attention to e-mails and discussions with J Joyce regarding strategy and planning; preparation for trial | Nolan, J | 1.6 |
| 10/16/2012 | Conference with E. Sandler regarding juror pool research | Ortiz, M | 0.3 |
| 10/16/2012 | Communications with L. Simmons regarding juror pool research | Ortiz, M | 0.1 |
| 10/16/2012 | Draft template and search index for juror pool research results | Ortiz, M | 0.6 |
| 10/16/2012 | Preparation for and attendance at conference regarding juror pool research | Ortiz, M | 1.8 |
| 10/16/2012 | Attend meeting to discuss the procedures for performing background searches on potential jurors; download all orders issued by the Court since June, 2012 and update index with said orders; review docket sheet and highlight all orders that were issued without an attached document authored by the court | Pohorylo, M | 4.2 |
| 10/16/2012 | Attention to various trial preparation tasks, including exhibits and objections to defendants' exhibits; attend team meeting for venire research project | Sandler, E | 2.8 |
| 10/16/2012 | Conference with E. Sandler to prepare for jury pool research | Spinella, S | 0.8 |
| 10/17/2012 | Attention to trial preparation including set up for electronic trial; materials and supplies needed in courtroom; preparation of witness files and preparation of documents for trial director | Cohun, K | 7.5 |
| 10/17/2012 | Attention to preparation of trial exhibits | Donlin, K | 2.7 |
| 10/17/2012 | E-mailed E. Sandler regarding possible conflict during research time period | MacDougall, K | 0.1 |
| 10/17/2012 | Draft memorandum of law in opposition to defendant's | Mueller, J | 9.8 |

WFB-MK639155

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | motion in limine to exclude evidence regarding dilatory ligation tactics; e-mail correspondence regarding pre-trial conference; e-mail correspondence regarding defendant's objections to exhibits included in jury book | | |
| 10/17/2012 | Research federal and state case law for support for the proposition that the burden of proof for a cause of action where fraud is a possible element is preponderance of the evidence | Pohorylo, M | 1.7 |
| 10/18/2012 | Attention to trial preparation including witness files; cross examination documents; updating of objections to exhibit lists and coordination of equipment for jury selection | Cohun, K | 7.2 |
| 10/18/2012 | Draft memorandum of law in opposition to defendant's motion in limine to exclude evidence regarding dilatory ligation tactics; e-mail correspondence regarding additions to plaintiff's exhibit list; e-mail correspondence regarding status of hard copy production of exhibits; e-mail correspondence regarding objections to defendant's exhibit list; revised trial graphics | Mueller, J | 10.8 |
| 10/19/2012 | Attention to trial preparation including revisions to trial exhibits; preparation of deposition transcripts for trial director; preparation of materials to go to Court for trial; | Cohun, K | 7.4 |
| 10/19/2012 | Attention to preparation of trial exhibits in LAW | Donlin, K | 3.4 |
| 10/19/2012 | Revise and file memorandum of law in opposition to defendant's motion in limine to exclude evidence regarding dilatory ligation tactics; prepare letter to the court enclosing chambers copy of filed memorandum of law; correspondence with client and opposing counsel regarding █████████████; revise memorandum of law concerning the relevance of actions of non-party entities that the defendant owns and controls; e-mail correspondence regarding jury voir dire presentation; e-mail correspondence regarding finalizing trial exhibits; e-mail correspondence regarding potential cross-examination of David Albin; e-mail correspondence regarding materials needed for pretrial conference | Mueller, J | 9.8 |
| 10/19/2012 | Update Defendants' Exhibit List with exhibits sent via e-mail on October 19, 2012 | Pohorylo, M | 0.9 |
| 10/19/2012 | Review and respond to case team e-mails regarding trial preparation tasks | Sandler, E | 0.5 |

WFB-MK639156

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/20/2012 | Attention to trial exhibits in LAW | Donlin, K | 1.5 |
| 10/21/2012 | Attention to e-mails regarding exhibits | Cohun, K | 0.2 |
| 10/21/2012 | Review transcripts and prepare witness outlines | Nolan, J | 2.4 |
| 10/22/2012 | Attention to trial preparation including preparation of exhibit binders for the Court; preparation of updated Plaintiff's exhibit list; preparation of joint stipulation regarding objections to exhibits; preparation of trial director; conferences with paralegal and vendor for opposing counsel regarding premarked exhibits | Cohun, K | 8.8 |
| 10/22/2012 | Attention to preparation of exhibits for trial | Donlin, K | 6.4 |
| 10/22/2012 | Prepare for pretrial conference; meeting with case team regarding pretrial conference; review and file plaintiff's exhibit list and objections to defendant's exhibit list; review jury selection materials provided by the court | Mueller, J | 9.2 |
| 10/22/2012 | Preparation for trial and jury selection; participation in team meetings regarding trial and jury selection | Nolan, J | 7.9 |
| 10/22/2012 | Preparation of chart for juror research | Ortiz, M | 0.3 |
| 10/22/2012 | Prepare for trial, pre-trial conference and jury selection | Sandler, E | 10.1 |
| 10/22/2012 | Attention to e-mail from M. Ortiz in reference to jury pool preparation; review template and search index | Spinella, S | 0.6 |
| 10/23/2012 | Attention to preparing trial laptop | Batsie, P | 0.7 |
| 10/23/2012 | Perform research of potential jurors and record findings | Canty, K | 6.5 |
| 10/23/2012 | Preparation for and attendance at Court Pre-Trial conference; preparation for trial including court exhibit binders; jury research; preparation for jury selection; preparation of Power Point on laptop for jury selection | Cohun, K | 11.6 |
| 10/23/2012 | Attention to preparing trial exhibits | Donlin, K | 4.8 |
| 10/23/2012 | researching potential jurors | MacDougall, K | 6.3 |
| 10/23/2012 | Research potential jurors in preparation for jury selection | Menjivar, W | 6.4 |
| 10/23/2012 | Attend pretrial conference; meeting with case team | Mueller, J | 9.8 |

WFB-MK639157

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | regarding jury selection process; review proposed declaration on judicial notice and stipulated facts; review defendant's memorandum of law concerning proximate causation and allegations of pre-loan conduct; prepare for oral argument on motion in limine to exclude evidence concerning alleged dilatory litigation tactics | | |
| 10/23/2012 | Attendance at pretrial conference; participation in team preparation for jury selection and trial | Nolan, J | 12.3 |
| 10/23/2012 | Conduct juror research and preparation of summaries including summary chart | Ortiz, M | 12.7 |
| 10/23/2012 | Perform background searches of potential jurors; research federal case law to determine whether an attorney-in-fact is a party for the purposes of avoiding the 100 mile rule when issuing a subpoena | Pohorylo, M | 10.8 |
| 10/23/2012 | Prepare for and attend pretrial conference; prepare for jury selection and trial | Sandler, E | 11.2 |
| 10/23/2012 | Conduct and summarize juror research | Spinella, S | 8.2 |
| 10/24/2012 | Preparation for and attendance at jury selection; trial preparation including preparation for direct examination of M. Goman and R. Cohen | Cohun, K | 9.9 |
| 10/24/2012 | Attention to Konover's trial exhibits in LAW | Donlin, K | 0.5 |
| 10/24/2012 | Review juror research; meet with case team regarding jury selection process; attend jury selection; draft response to defendant's memorandum of law concerning proximate causation and allegations of pre-loan conduct | Mueller, J | 12.4 |
| 10/24/2012 | Attendance at USDC to select jury; participation in discussions with team and J. Bloom regarding strategy; attention to admissibility issues with T Shearin | Nolan, J | 11.1 |
| 10/24/2012 | Finalize juror research | Ortiz, M | 0.8 |
| 10/24/2012 | Conference with trial team regarding juror research | Ortiz, M | 0.4 |
| 10/24/2012 | Research federal case law to determine whether an attorney-in-fact is a party for the purposes of avoiding the 100 mile rule when issuing a subpoena | Pohorylo, M | 0.5 |
| 10/24/2012 | Prepare for and attend jury selection; review and address issues with exhibit lists and objections; | Sandler, E | 12.3 |

WFB-MK639158

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | prepare for trial | | |
| 10/24/2012 | Attention to e-mail from E. Sandler in reference to Konover jury; e-mail lexis search to E. Sandler | Spinella, S | 0.4 |
| 10/25/2012 | Attention to preparation of laptops | Batsie, P | 2.4 |
| 10/25/2012 | Preparation of CD of depositions John Doe #44 and Gail Whitmore deposition transcripts and exhibits | Cohun, K | 0.6 |
| 10/25/2012 | Attention to preparation of laptops and trial exhibits for trial | Donlin, K | 5.4 |
| 10/25/2012 | Researching jury instruction treatises for E. Sandler | Jones, E | 0.4 |
| 10/25/2012 | Draft and revise response to defendant's memorandum of law concerning proximate causation and allegations of pre-loan conduct; meeting with consultants regarding trial graphics; review and analyze defendant's objection to plaintiff's proposed declaration of judicially noticed facts; legal research for response to defendant's objection | Mueller, J | 11.8 |
| 10/25/2012 | Attention to communications from court; trial preparation; attention to proposed stipulation on exhibits; attention to exhibits | Nolan, J | 5.6 |
| 10/25/2012 | Research federal and state law for cases indicating what is required to satisfy the proximate cause element of a veil piercing or alter ego claim; draft memorandum summarizing the results or said research | Pohorylo, M | 4.2 |
| 10/25/2012 | Finalize and file response on proximate cause and pre-loan activity; prepare for trial, including addressing exhibit issues and preparation of trial graphics; prepare response to objection to judicial notice instruction request | Sandler, E | 11.9 |
| 10/25/2012 | Meeting with K. Cohun; review plaintiffs' exhibits regarding R. Cohen; print and highlight exhibits relating to R. Cohen | Spinella, S | 3.2 |
| 10/26/2012 | Attention to courtroom set up for trial | Batsie, P | 3.6 |
| 10/26/2012 | Preparation of cross examination documents for trial director | Cohun, K | 7.1 |
| 10/26/2012 | Attention to courtroom set up for trial, attention to trial exhibits in LAW, export for Trial Director | Donlin, K | 5.1 |

WFB-MK639159

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/26/2012 | Revise plaintiff's response to defendant's objection to proposed declaration of judicially noticed facts; draft requests for preliminary jury instructions regarding judicially noticed facts and stipulations of facts; legal research on use of stipulations of fact as an exhibit published to the jury; correspondence regarding defendant's summary exhibits and charts; review correspondence regarding witness availability and scheduling | Mueller, J | 10.8 |
| 10/26/2012 | Trial preparation; attention to graphics and revisions; attention to unavailability of witnesses; discussions with team regarding response; attention to additional subpeonas | Nolan, J | 6.9 |
| 10/26/2012 | Preparation of supplemental materials for selected jurors with update of charts | Ortiz, M | 1.8 |
| 10/26/2012 | Research federal law for the proposition that a judge can admit stipulated facts as a full exhibit and publish them to a jury | Pohorylo, M | 1.0 |
| 10/26/2012 | Continue preparation of response to objection to judicial notice instruction; various trial preparation tasks | Sandler, E | 9.2 |
| 10/27/2012 | Attention to trial preparation including processing new exhibits for trial, mounting Time lines on boards for opening statements and responding to e-mails | Cohun, K | 1.1 |
| 10/27/2012 | Trial preparation; participation in discussions with team; | Nolan, J | 3.5 |
| 10/28/2012 | Attention to trial preparation including loading documents onto trial director; conference with judge regarding postponement and conferences with trial team regarding tasks | Cohun, K | 5.9 |
| 10/28/2012 | Attention to preparation of trial exhibits for trial | Donlin, K | 4.0 |
| 10/28/2012 | Meeting with case team regarding trial preparation; conference call with court regarding trial schedule; legal research on pre-admitting exhibits and correspondence regarding same | Mueller, J | 4.8 |
| 10/28/2012 | trial preparation and discussions with team ; attention to exhibits | Nolan, J | 4.1 |
| 10/28/2012 | Review narrative summaries regarding property leases and partnership agreements which were | Pohorylo, M | 6.2 |

WFB-MK639160

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | drafted by Defendants, and the documents referenced in the summaries, to gauge the accuracy of the summaries | | |
| 10/28/2012 | Prepare for trial; participate on conference call with Judge Thompson | Sandler, E | 3.0 |
| 10/29/2012 | Attention to trial preparation including preparing for direct examination of Goman in trial director; team conference calls regarding trial status and tasks | Cohun, K | 5.5 |
| 10/29/2012 | Conference call with case team regarding trial preparation; review underlying documents for defendant's summary on shared services and allocations and draft correspondence regarding same; legal research on the admissibility of certain deposition designations involving character evidence and draft correspondence regarding same | Mueller, J | 10.4 |
| 10/29/2012 | Trial preparation; attention to witness issues and planning; participation in team conference calls re strategy, planning and preparation | Nolan, J | 7.7 |
| 10/29/2012 | Review narrative summaries regarding property leases and partnership agreements which were drafted by Defendants, and the documents referenced in the summaries, to gauge the accuracy of the summaries | Pohorylo, M | 3.7 |
| 10/29/2012 | Trial preparation; review deposition designations and objections | Sandler, E | 7.0 |
| 10/30/2012 | Trial preparation including preparation of deposition designations and trial director | Cohun, K | 6.2 |
| 10/30/2012 | Conference call with case team regarding trial preparation; draft memorandum of law in support of the admissibility of the Maryland Court's findings of fact on witness credibility and correspondence with case team regarding same; review and analyze court's orders on defendant's motion in limine regarding alleged dilatory litigation tactics, defendant's memorandum of law regarding proximate causation and allegations of pre-loan conduct; review and analyze correspondence from court regarding punitive damages and stipulated facts; draft correspondence with case team regarding court's orders; review correspondence with case team regarding witness order and deposition designations; correspondence with K. Clancy-Boy regarding general ledgers and tax returns; correspondence with E. Sandler regarding subpoenaed documents | Mueller, J | 11.2 |

WFB-MK639161

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/30/2012 | Trial preparation; participation in discussions with team regarding planning and strategy; attention to disputes regarding witnesses | Nolan, J | 6.8 |
| 10/30/2012 | Prepare for trial; assist in preparation of Ainsworth examination outline | Sandler, E | 7.0 |
| 10/31/2012 | Attention to courtroom set up for trial | Batsie, P | 1.2 |
| 10/31/2012 | Preparation for and attendance at trial | Cohun, K | 11.3 |
| 10/31/2012 | Attention to attendance at trial in Federal Court, attention processing of new Konover exhibits in LAW, export for Trial Director | Donlin, K | 5.4 |
| 10/31/2012 | Attend trial; meeting with case team; legal research on admissibility of summary evidence; review documents produced in response to subpoena | Mueller, J | 11.8 |
| 10/31/2012 | On trial—USDC; review materials and preparation for witnesses; participation in discussions regarding strategy with team | Nolan, J | 11.4 |
| 10/31/2012 | Assist with preparation for trial including attention to trial exhibit revisions and updating juror notebooks | Ortiz, M | 3.4 |
| 10/31/2012 | Review narrative summaries regarding property leases and partnership agreements which were drafted by Defendants, and the documents referenced in the summaries, to gauge the accuracy of the summaries; draft summary of said review | Pohorylo, M | 2.6 |
| 10/31/2012 | Attend trial | Sandler, E | 8.0 |
| 10/31/2012 | Attention to e-mail from K. Cohun in reference to trial schedule; attention to trial calendar; meeting with K. Clancy-Boy in reference to schedule; e-mail to K. Cohun and E. Sandler; review witness list and witness files; e-mail from K. Cohun in reference to trial schedule | Spinella, S | 1.4 |

WFB-MK639162

## Summary of Hours

| Summary of Hours | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| John B Nolan | Partner | 126.5 | $ 590 | $ 74,635.00 |
| Erick M. Sandler | Partner | 103.2 | 390 | 40,248.00 |
| Jeffrey P. Mueller | Associate | 156.4 | 325 | 50,830.00 |
| Kaitlin A. Canty | Associate | 7.5 | 255 | 1,912.50 |
| Kristin K. MacDougall | Associate | 6.4 | 255 | 1,632.00 |
| Walter Menjivar | Associate | 6.4 | 255 | 1,632.00 |
| Michael P. Pohorylo | Associate | 59.4 | 255 | 15,147.00 |
| Kathleen C Cohun | Paralegal | 150.9 | 190 | 28,671.00 |
| Marcia Ortiz | Paralegal | 23.4 | 190 | 4,446.00 |
| Eric R Jones | Library | 0.4 | 195 | 78.00 |
| Shanelle Spinella | Paralegal | 14.6 | 155 | 2,263.00 |
| Patricia Batsie | IS Assistant | 7.9 | 150 | 1,185.00 |
| Kathleen M Donlin | Project Assistant | 47.3 | 150 | 7,095.00 |
| **Total** | | 710.3 | | $ 229,774.50 |

|  |  |
|---|---|
| Matter Fee | $ 229,774.50 |

## Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 1,715.00 |
| Photocopying - 45,495 copies at 0.15 cents per copy | 6,824.25 |
| Impressions | 506.55 |
| Photocopying - Outside Vendor | 61.80 |
| Scan | 245.25 |
| Sheriff's Fees | 567.45 |
| Travel | 50.00 |
| United Parcel Service | 74.58 |
| Witness Fees | 109.80 |
| | $ 10,154.68 |

| | |
|---|---|
| Matter Disbursements | $ 10,154.68 |

| | |
|---|---|
| Total For Professional Services Rendered | 229,774.50 |
| Total Disbursements | 10,154.68 |
| **Total Bill** | $ 239,929.18 |

WFB-MK639163

# hhfax

12:16:38
WFB-MK639164.PDF

# P DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 6, 2012
Invoice: 33726872

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the period through November 30, 2012, including:

## DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/01/2012 | Continue with locating exhibits missing from defendants' list and attention to objections to said exhibits; continue with preparation of plaintiff's trial exhibits | Clancy-Boy, K | 6.5 |
| 10/02/2012 | Continue with preparation of plaintiff's trial exhibits and issues in connection therewith; revise the narrative in the exhibit list to be commensurate with the exhibit | Clancy-Boy, K | 6.5 |
| 10/03/2012 | Continue with preparation of plaintiff's trial exhibits and issues in connection therewith and further continue locating defendants' exhibits; revise the narrative in the exhibit list to be commensurate with the exhibit | Clancy-Boy, K | 6.5 |
| 10/04/2012 | Continue with preparation of plaintiff's trial exhibits and further continue locating defendants' exhibits with attention to objections to defendants' exhibits; revise the narrative in the exhibit list to be commensurate with the actual exhibit | Clancy-Boy, K | 6.5 |

WFB-MK639176

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 10/05/2012 | Attend to the witness file for S. Abney; e-mail to S. Webre and L. Simmons regarding exhibits 529 and 530 and the document descriptions on the exhibit list; continue with preparation of plaintiff's exhibits to identify duplicates and/or discrepancies (538 and 539); revise the narrative in the exhibit list to be commensurate with the document; attend to exhibit 6a for redactions | Clancy-Boy, K | 6.3 |
| 10/08/2012 | Review and respond to e-mail of K. Cohun regarding exhibits in the physical witness files for each particular witness and the origin of the same; obtain witness files as requested by J. Nolan; begin quality control review of the exhibits to the exhibit list in this matter in anticipation of trial | Clancy-Boy, K | 3.5 |
| 10/09/2012 | Effect revisions to the exhibit and distribute the same to K. Cohun and S. Webre; continue with quality control review of the exhibits; follow up e-mail to E. Sandler regarding service of process on S. Konover and the difficulties incurred in connection with that service; initial e-mails with internal resource personnel regarding the request to use physical published editions which contain the Maryland judgments; numerous e-mails in connection with that request; attend to the status of certified Maryland pleadings and if they are in our possession | Clancy-Boy, K | 5.5 |
| 10/10/2012 | Continue with quality control review of the exhibits to the exhibit list in this matter; prepare e-mail inquiries with regard to any potential discrepancies and/or duplicates | Clancy-Boy, K | 5.3 |
| 10/11/2012 | Continued discussions with S. Webre regarding use of A2d books containing the Maryland judgments by J. Joyce and securing copies of the same; continue with review and preparation of the plaintiff's exhibits in this matter; further attend to requests for trial supplies for the courtroom team; attend to follow up e-mails with E. Sandler following the quality control review of exhibits and some discrepancies | Clancy-Boy, K | 6.5 |
| 10/12/2012 | Continue with preparation of plaintiff's exhibits in final format for submission to the court and ensured the exhibit list is synchronized with all changes including attention to the fact that the trial stickers will be included on the first page of each exhibit; attend to the juror book created by S. Webre and edited for simplification | Clancy-Boy, K | 6.8 |
| 10/15/2012 | Continue with in depth review of resources to discern if certified Maryland pleadings are in our possession; | Clancy-Boy, K | 6.5 |

WFB-MK639177

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | review and respond to inquiry e-mail of E. Sandler regarding the status of service of process of the trial subpoenas; additional telephone call to CT Process to obtain said information; continued attention to compilation of the trial exhibits in this matter and trial preparation; continued attention to preparation of the Juror book and documents which should be kept and those which should be eliminated and effectuated the same; attend to the request of S. Webre for the vignette outlining dilatory litigation tactics in the federal case; review and respond to the inquiry of S. Webre regarding storage and availability of court orders which entered in this matter | | |
| 10/16/2012 | E-mail to E. Sandler regarding vignette #15 (Maryland chronology); attend to locating orders which entered on motion of Shipman Sosensky to withdraw as counsel; locate orders which entered on relative motions as well; distribute to S. Webre; locate and distribute the D. Goldrick affidavit as requested by J. Mueller along with the Declaration of M. Konover; attend to the question of certified pleadings received from the Maryland action and discerning an answer to the same; locate and distribute the general ledgers supplied by KDC in response to the 5th request for production and distribute to S. Webre | Clancy-Boy, K | 2.9 |
| 10/17/2012 | Attend to several e-mails regarding trial supplies including index cards, binders containing substantive rulings by the court and discovery | Clancy-Boy, K | 0.4 |
| 10/18/2012 | Attend to revisions to Ex. 6A, the Maryland Findings of Fact and Conclusions of Law, and effectuate redactions thereto; review "to-do" list circulated by L. Simmons and follow up e-mails with K. Cohun regarding the same; continue with preparation of exhibits; e-mail to S. Webre to request an inventory of all certified Maryland pleadings in JMM's possession and several follow up e-mails with M. McKee regarding the same; prepare follow up e-mail to E. Sandler regarding vignette no. 15; finalize and distribute the Juror book to S. Webre | Clancy-Boy, K | 5.5 |
| 10/19/2012 | Respond to request for assistance with exhibit compilation regarding the objection to be filed regarding the motion in limine as to Preclude alleged dilatory litigation tactics; review the objection, create the exhibits and distribute to J. Mueller; attend to final review of the prepared vignettes and any follow up required with regard to finalization of the same; distribute vignette #15 (chronology of the Maryland actions) to S. Webre as requested; receipt and review | Clancy-Boy, K | 6.0 |

WFB-MK639178

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | of the A2d editions for the Maryland judgments; e-mails and telephone call to M. McKee to discern if her Maryland Reporters can be lent to us for purposes of the trial; receipt and review the power point presentation created for voir dire; circulate e-mails regarding the information therein possibly requiring changes; locate and distribute to S. Webre the deposition of A. Smith, F. Sinai, D. Goldrick, C. Lofman, S. Longson, B. Maher, C. Weiner and M. Wurst; | | |
| 10/22/2012 | Assist with preparation of binders for the motions in limine which affect the trial; review the power point presentation prepared for voir dire and confer with J. Mueller regarding the same; confirmed receipt of the Maryland reporters from M. McKee; e-mails with S. Webre regarding the same; receipt and review the list of defendants' exhibits to which plaintiff has no objection and conduct a QC review of the same; distribute to E. Sandler; locate a hard copy of the trial calendar requested by E. Sandler; attend to the request of L. Simmons for the stipulation regarding expert witnesses and the merger of the accounting firms; begin in depth review of the docket for the same; assist in locating firm access cards for team members; continued to experience difficulties with the summation print of Ex. 6A and sought assistance with the same | Clancy-Boy, K | 6.5 |
| 10/23/2012 | Continue with pretrial preparation and download of the current calendar for use at court; attend to the request of S. Webre for assistance in locating deposition errata sheets and coordinate the same; attend to the request of L. Simmons for the 10/7/11 Consent Order regarding the conduct and examination of the expert and/or fact testimony to be provided by personnel of J.H. Cohn LLP and Kostin Ruffkess & Company, LLC; review the pleadings for the same and distribute; follow up e-mail with E. Sandler regarding the possible reissuance of the Peerless and Ripple subpoenas; e-mail to E. Sandler to verify that we are not in possession of certified copies of the Maryland pleadings following confirmation of the same; review of the power point presentation and distribute the same to WPC for revisions; supplemental review and suggested revisions to the same for the start of jury selection; attend to the request of J. Mueller to download the 2000-2006 tax returns and general ledgers for KMC and K&A; locate and download the same; | Clancy-Boy, K | 6.7 |
| 10/24/2012 | Finalize review of all witness files to ensure the affidavits executed by the various witnesses are | Clancy-Boy, K | 7.5 |

WFB-MK639179

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | available on the firm drive for team member access; incorporate the same; begin with review of the 2000-2006 federal tax returns for KMC and K&A to discern "cash", "other liabilities" and "other certain liabilities" are identified; begin preparation of a chart outlining the same; receipt and review of a CD received from the defendants containing backup documents for the Rule 1006 summaries; e-mail to team members regarding the contents of the same; further review of the CD containing replacement documents for defendants' exhibits 1201 and 1207; research and compared the differences to the originally submitted exhibits and prepare an e-mail to team members containing that information; revise redactions of page 21 of the Maryland Findings of Fact to be submitted to the jury | | |
| 10/25/2012 | Review the discovery binders prepared by S. Webre and confer with K. Cohun regarding the same and the creation of electronic versions; coordinate preparation of the same for direct incorporation onto the firm drive for team member access; telephone call from CT Process Serving to confirm possession of the original C. Kardas and Riverside Realty subpoenas; respond to inquiries regarding the CD containing the defendants' Rule 1006 summaries and conduct comparison review of the same to the defendants' exhibit list and documents set forth in the latter section thereof; further analysis of defendants' filed exhibit list and e-mails with K. Cohun regarding the same; download and distribute the exhibit list; review and respond to e-mail inquiry of E. Sandler regarding the originally served subpoenas; attend to the request of S. Webre for a search of specific deposition errata sheets; coordinate review for the same; | Clancy-Boy, K | 8.0 |
| 10/26/2012 | Continue with review and analysis of the 2000-2006 federal tax returns of KMC and K&A for cash, other liabilities and other current liabilities; attend to review of the juror book to discern which exhibits were the subject of objections; review the list of objections to determine the same; attend to assembling the Cohen exhibits and any documents wherein Cohen is mentioned or cc:d as well; review of the plaintiff's exhibit list and summation to determine the same; conference with S. Webre to review the defendants' exhibit list for the same; obtained those exhibits as well and distribute to J. Nolan; attend to the M. Goman subpoena issue and re-issuance of the same; coordinated service of process of the supplemental subpoena and secured the witness fee to accompany the same; coordinated placement of the discovery responses (responses to admissions and | Clancy-Boy, K | 8.5 |

WFB-MK639180

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | interrogatories) on the firm drive for team access; locate and distribute the updated court calendar to S. Webre; locate and distribute the word version of plaintiff's exhibit list and distribute to S. Webre; attend to the request of E. Sandler for the Writ of Garnishment which issued in the Maryland action to determine if the same is on the plaintiff's exhibit list | | |
| 10/27/2012 | Continue with review and analysis of the 2000-2006 federal tax returns of KMC and K&A for specific information pertaining to cash, other liabilities and other current liabilities and final preparation of chart outlining the same; attend to preparation of exhibits 217.1 through 217.21 and placement of electronic versions of the same for team access; attend to distribution of the exhibits to team members; telephone calls with S. Webre and L. Simmons regarding preparation of the same | Clancy-Boy, K | 4.5 |
| 10/30/2012 | Review and reply to e-mail of K. Cohun regarding evening coverage during trial; attend to continued review of the 2000-2006 federal tax returns of KMC and K&A for cash, other liabilities and other current liabilities and preparation of the chart outlining the same; attend to request to include Ex. 62 in the R. Liljedahl witness file | Clancy-Boy, K | 6.6 |
| 10/31/2012 | Review G. May e-mail regarding ██████████ ██████████████ receipt, review and cross reference replacement exhibit nos. 1201 and 1207 to the original exhibits to discern the differences; prepare e-mail outlining the differences; conference with S. Spinella regarding evening coverage during the trial; distribute an updated calendar to E. Sandler containing evening coverage; e-mail from S .Webre regarding video-taped depositions from the Maryland actions and also for the Connecticut action; physical review of the files and prepare an inventory of the same, if any, | Clancy-Boy, K | 6.6 |
| 11/01/2012 | Attention to installs and updates on trial laptop; setting up trial laptop; attending needs for technical trial support at courthouse | Batsie, P | 2.1 |
| 11/01/2012 | Research Statewide Grievance Committee and CT Ethics opinions regarding captive law firms as per J. Mueller request. | Bayer, C | 1.1 |
| 11/01/2012 | Retrieve trial documents from courtroom | Brierton, R | 0.8 |
| 11/01/2012 | Telephone call from S. Webre regarding video-taped Maryland depositions; review of all file materials to | Clancy-Boy, K | 8.0 |

WFB-MK639181

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | determine which Maryland depositions were video-taped and whether the DVDs are within the file; | | |
| 11/01/2012 | Preparation for and attendance at trial; preparation of exhibits for direct examination of J. Ainsworth; conference regarding witness lineup; preparation of additional trial exhibits and updating exhibit list regarding same | Cohun, K | 10.2 |
| 11/01/2012 | Attention to preparation of trial exhibits, load same into Trial Director, attention to various arrangements regarding printer, mouse issue and other tech matter | Donlin, K | 4.2 |
| 11/01/2012 | Attend trial; meeting with case team; legal research on captive law firm; review and analysis of tax returns and general ledgers | Mueller, J | 9.8 |
| 11/01/2012 | Attendance at USDC for trial; participation in discussions and meetings with team; review exhibits and testimony; preparation for trial | Nolan, J | 8.2 |
| 11/01/2012 | Rules of professional conduct matter with A. Taylor; review research for related items | Rodriguez, S | 0.9 |
| 11/01/2012 | Appear for trial and trial preparation | Sandler, E | 9.0 |
| 11/01/2012 | Conferences with J. Nolan, E. Sandler, J. Mueller, J. Joyce regarding possible conflict issue arising in course of trial; research regarding same for purpose of finding material useful in examination; office conference with S. Rodriguez regarding duties of in-house counsel | Taylor, A | 4.4 |
| 11/01/2012 | Located book for K. Cohun | Williams, J | 0.1 |
| 11/02/2012 | Attention to trial arrangements | Batsie, P | 1.3 |
| 11/02/2012 | Finalize preparation of an updated chronological list of exhibits which included all newly added exhibits, cross references from defendants exhibits to plaintiff's exhibits which were duplicates and further all objections; distribute to team members; telephone call from S. Webre regarding video-taped depositions received from Maryland counsel of certain Maryland depositions; review of Connecticut depositions in connection with this case to determine depositions which were also video-taped; review of the file materials to determine if any of the videos are located within the file; e-mail to E. Sandler regarding the same; telephone call from S. Webre regarding PEER documents generated in connection with one of the | Clancy-Boy, K | 5.0 |

WFB-MK639182

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | trial exhibits and inquired of from the trial team, specifically, PEER011927; obtain and download the same for transmission to S. Webre | | |
| 11/02/2012 | Preparation for and attendance at trial | Cohun, K | 11.3 |
| 11/02/2012 | Attention to trial arrangements, process exhibits for Trial Director, load same | Donlin, K | 4.6 |
| 11/02/2012 | Attend trial; meeting with case team | Mueller, J | 10.2 |
| 11/02/2012 | On trial in USDC; participation in team planning and strategy sessions; preparation for trial | Nolan, J | 11.6 |
| 11/02/2012 | Attend trial; team meeting to plan for upcoming trial days | Sandler, E | 10.0 |
| 11/03/2012 | Initiate review of 2/24/04 deposition of R. Liljedahl and prepare summary thereof | Clancy-Boy, K | 2.0 |
| 11/03/2012 | Attention to and preparation of defense documents for use during cross examination; attention to emails | Cohun, K | 1.2 |
| 11/03/2012 | Attention to arrangements for Konover exhibits - export from LAW and copy to ftp site for Ricoh to copy, telephone calls with Ricoh rep | Donlin, K | 2.2 |
| 11/03/2012 | Preparation for trial; e-mail and discussions with J Joyce regarding strategy and planning | Nolan, J | 3.7 |
| 11/04/2012 | Continue with 2/24/04 deposition summary of R. Liljedahl; attend to request of L. Simmons to locate a draft of Exhibit 72, the Portfolio Purchase and Sale Agreement for SEA Properties LLC; prepare disposition e-mail in response to that request | Clancy-Boy, K | 3.5 |
| 11/04/2012 | Attention to preparation of defense exhibits for use during cross examination; attention to trial preparation and emails | Cohun, K | 1.0 |
| 11/04/2012 | Legal research and e-mail correspondence regarding deposition designations; e-mail correspondence regarding Konover's two sets of books | Mueller, J | 4.2 |
| 11/04/2012 | Preparation for trial; attention to e-mails; work on outline for Liljedahl | Nolan, J | 2.9 |
| 11/04/2012 | Review Alan Smith deposition designations; study defendant's exhibits on portfolio sale commissions | Sandler, E | 3.0 |

WFB-MK639183

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/05/2012 | Continue with review and summary of the deposition testimony of R. Liljedahl to facilitate preparation of a timeline for J. Nolan | Clancy-Boy, K | 6.2 |
| 11/05/2012 | Preparation for and attendance at trial | Cohun, K | 12.3 |
| 11/05/2012 | Attention to courthouse regarding printer and scanners for laptop; attention to running ocr search for T. Shafer, code field and create review set with results; attention to processing trial exhibits (those loaded into Trial Director) in LAW and export for loading to Summation | Donlin, K | 5.4 |
| 11/05/2012 | Attend trial; e-mail correspondence with case team regarding trial | Mueller, J | 8.4 |
| 11/05/2012 | Attendance at trial in USDC; attention to emails and supplementary production; participation in discussions with team regarding strategy; preparation for trial | Nolan, J | 10.3 |
| 11/05/2012 | Attend trial; review recently produced Kostin documents; review Goman transcript; review defendant's proposed charts regarding Konover distributions | Sandler, E | 10.5 |
| 11/05/2012 | Meeting with K. Clancy-Boy in reference to preparing the witness files; attention to e-mail from K. Clancy-Boy in reference to trial preparation | Spinella, S | 0.3 |
| 11/06/2012 | Attention to assisting answer technical questions for C. Cohun | Batsie, P | 0.5 |
| 11/06/2012 | Deliver trial binders to court | Brierton, R | 2.6 |
| 11/06/2012 | Attend to the request of E. Sandler for corporate filing information for one of the Konover companies and attend to obtaining the same; attend to the request of L. Simmons to locate and distribute the motion in limine and corresponding exhibits on the spoliation issue; attend to the request of J. Nolan for review of the Farmington land records in connection with property owned by R. Liljedahl on Middle Road; conduct an exhaustive search for the same as well as documents pertaining to M. Bancroft; prepare land record breakdowns and conference with J. Nolan regarding the findings | Clancy-Boy, K | 6.7 |
| 11/06/2012 | Preparation for and attendance at trial; preparation of List of exhibits admitted into evidence | Cohun, K | 11.1 |
| 11/06/2012 | Attention to trial exhibits, process in LAW for Trial | Donlin, K | 1.9 |

WFB-MK639184

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Director | | |
| 11/06/2012 | Attend trial; e-mail correspondence with case team regarding trial | Mueller, J | 8.8 |
| 11/06/2012 | Attendance at USDC for trial; participation in discussions with team regarding strategy and planning; preparation for trial | Nolan, J | 9.6 |
| 11/06/2012 | Attend trial; prepare for next trial day | Sandler, E | 10.0 |
| 11/07/2012 | Attend to follow up requests of J. Nolan for additional land record information on property owned by Liljedahl in Farmington, CT and obtain the same; attend to the request of E. Sandler to add exhibits and deposition excerpts regarding John Anderson to his witness file; conduct summation searches for the excerpts; attend to the request of J. Mueller for all trial exhibits which mention Ellen Bauwens, Tim O'Brien, Pat Roche and Ted Shafer; conduct summation searches as well for these documents and prepare disposition e-mails for each individual and the operative documents; finalize review and summary of the R. Liljedahl deposition | Clancy-Boy, K | 6.1 |
| 11/07/2012 | Preparation for and attendance at trial; updating of exhibit list with exhibits entered into evidence | Cohun, K | 10.8 |
| 11/07/2012 | Attend trial; e-mail correspondence with case team regarding trial | Mueller, J | 9.4 |
| 11/07/2012 | Review and revise Cohen outline; attendance at USDC for trial; preparation for trial | Nolan, J | 10.3 |
| 11/07/2012 | Attend trial; prepare for next trial day | Sandler, E | 10.0 |
| 11/08/2012 | Review and respond to numerous e-mails regarding video taped depositions received from Maryland counsel for the Maryland action and also for the Connecticut action; further attend to the status of the J. Dinan video depositions which were ordered; research the list of depositions in order to respond; attend to the supplemental request of J. Nolan for quit claim deeds issued for lots formerly designated as 541 Middle Road in Farmington, CT which deeds were issued by R. Liljedahl on behalf of Riverside Realty Trust; distribute the same to J. Nolan | Clancy-Boy, K | 1.0 |
| 11/08/2012 | Preparation for and attendance at trial | Cohun, K | 10.1 |
| 11/08/2012 | Attention to processing trial exhibits in LAW, export and load into Trial Director | Donlin, K | 1.3 |

WFB-MK639185

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/08/2012 | Attend trial; e-mail correspondence with case team regarding trial | Mueller, J | 8.2 |
| 11/08/2012 | Attendance at USDC for trial; participation in discussions with team regarding strategy and adjustments to schedule; preparation for trial | Nolan, J | 8.8 |
| 11/08/2012 | Research primary and secondary sources regarding the definition of the term "passive investor" and whether a member of a board of directors can qualify as a "passive investor"; draft memorandum summarizing the results of said research | Pohorylo, M | 3.1 |
| 11/08/2012 | Prepare for and attend trial | Sandler, E | 9.0 |
| 11/08/2012 | Research the definition of "passive investor" in articles, treatises and cases for J. Mueller | Wellington, C | 1.2 |
| 11/09/2012 | Attention to trial preparation | Cohun, K | 1.2 |
| 11/09/2012 | Review trial transcripts; prepare summary of evidence supporting claims | Mueller, J | 9.8 |
| 11/09/2012 | Review transcripts; review Liljedahl investigation; preparation of witness outlines | Nolan, J | 4.3 |
| 11/10/2012 | Review trial transcripts; prepare summary of evidence supporting claims | Mueller, J | 2.2 |
| 11/10/2012 | Attention to e-mails; review materials from Farmington Land Records regarding Liljedahl; preparation for trial | Nolan, J | 2.7 |
| 11/11/2012 | Attention to emails regarding trial preparation | Cohun, K | 0.4 |
| 11/11/2012 | Review trial transcripts; prepare summary of evidence supporting claims | Mueller, J | 3.4 |
| 11/11/2012 | Work on Cohen and Liljedahl outlines; view Liljedahl's properties | Nolan, J | 3.1 |
| 11/12/2012 | Begin review of the trial transcripts for all mentions of Richard Cohen; download each particular excerpt of testimony; conference with J. Nolan regarding property in Farmington, CT formerly owned by R. Liljedahl; return to the online database to obtain and download the maps surrounding this property and to discern portions of the property which were deeded out; obtain enlarged maps and download pictures taken of the property as well | Clancy-Boy, K | 5.2 |

WFB-MK639186

# Day Pitney LLP

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/12/2012 | Attention to searching trial transcripts regarding Larkin, Liljedahl and Guglielmo for use during cross examination; preparation of lists of exhibits entered into evidence | Cohun, K | 2.3 |
| 11/12/2012 | Attention to loading trial transcripts into Summation, attention to processing trial transcripts for Trial Director | Donlin, K | 1.1 |
| 11/12/2012 | Review trial transcripts; prepare summary of evidence supporting claims and key quotes from witness testimony; e-mail correspondence with case team regarding trial | Mueller, J | 10.2 |
| 11/12/2012 | Preparation for trial; finish review of Dinan excerpts; attention to e-mails; review and analyze additional records regarding Liljedahl project; telephone calls too and from J Joyce regarding strategy and scheduling' Cohen, Larkin and Dinan; discussion with M Porohylo regarding additional work on Spector case; discussion with E Sandler regarding additional objections to Dinan testimony | Nolan, J | 8.3 |
| 11/12/2012 | Trial preparation, including review of potential trial exhibits, study witness files of potential Konover witnesses and review legal issues associated with proposed jury instructions | Sandler, E | 10.0 |
| 11/13/2012 | Access summation and conduct search in the current trial transcripts for all references to J. Wakim; download the same as requested; conduct corporate research on Konover Management Company and Konover Management Corp. for J. Nolan; coordinate pickup of specific filings for each company as requested by J. Nolan; convert list prepared by J. Mueller regarding trial quotes and ready the same for power point; distribute to J. Mueller for review | Clancy-Boy, K | 5.8 |
| 11/13/2012 | Attention to trial preparation including exhibits to be used with R. Cohen and team meeting regarding witness scheduling, topics to go over on cross examination and documents that need to be entered into evidence | Cohun, K | 5.6 |
| 11/13/2012 | Attention to loading trial transcripts into Summation, process same for Trial Director, load converted transcripts into Trial Director | Donlin, K | 1.1 |
| 11/13/2012 | Review trial transcripts; prepare summary of key quotes from witness testimony; prepare topical index | Mueller, J | 9.8 |

WFB-MK639187

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | of trial transcripts; draft questions for examination of David Albin; meeting with case team regarding trial strategy | | |
| 11/13/2012 | Review trial transcripts; work on Cohen and Liljedahl outlines; participation in team meetings | Nolan, J | 10.1 |
| 11/13/2012 | Obtain appellate briefs filed in Larry Spector v. Simon Konover et al from the Connecticut State Library archives; begin researching Connecticut case law for authority ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | Pohorylo, M | 2.1 |
| 11/13/2012 | Prepare for trial, including team meeting, review of defendant's deposition designations and review of trial transcript | Sandler, E | 7.0 |
| 11/14/2012 | Receipt and review of the list of exhibits which must be admitted for particular witnesses; effectuate E. Sandler's revisions to said list along with other suggestions and create a sort list for each particular witness and the exhibits indicated for their testimony; coordinate download of the exhibits; create a miscellaneous summary of trial testimony quotes for J. Mueller and review the specific transcripts regarding the same; quality control review of the trial quotes which show M. Konover's control generally, over the portfolio sale, the 2005 asset transfers, etc.; distribute to J. Mueller for review | Clancy-Boy, K | 4.0 |
| 11/14/2012 | Preparation for and attendance at trial | Cohun, K | 11.4 |
| 11/14/2012 | Attention to court regarding laptops, attention to trial exhibits | Donlin, K | 2.4 |
| 11/14/2012 | Attend trial; correspondence with case team regarding trial; prepare objections to defendant's supplemental exhibit list | Mueller, J | 11.6 |
| 11/14/2012 | Attendance at USDC for trial; preparation for trial; participation in discussions with team | Nolan, J | 11.4 |
| 11/14/2012 | Assist with trial preparation and exhibits | Ortiz, M | 0.8 |
| 11/14/2012 | Research Connecticut case law for authority ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ draft memo summarizing said research; begin researching federal case law and secondary sources regarding whether a party can introduce favorable excerpts of a deposition | Pohorylo, M | 2.8 |

WFB-MK639188

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | transcript at trial and then introduce evidence to impeach the deponent | | |
| 11/14/2012 | Attend trial; prepare for next trial day | Sandler, E | 10.0 |
| 11/15/2012 | E-mails with S. Webre regarding conversion of the J. Dinan video taped deposition to DVD; review of the motion to preclude improper questioning; review and distribute the 11/14 hearing transcript | Clancy-Boy, K | 0.5 |
| 11/15/2012 | Preparation for and attendance at trial | Cohun, K | 10.8 |
| 11/15/2012 | Attention to trial exhibits | Donlin, K | 1.1 |
| 11/15/2012 | Attend trial; correspondence with case team regarding trial; draft memorandum of law in opposition to defendant's motion to preclude improper questioning by plaintiff's counsel | Mueller, J | 12.8 |
| 11/15/2012 | Attendance at USDC for trial; review and revise Liljedahl outline; participation in discussions with team regarding planning and strategy; attention to motion filed by defendants regarding questions | Nolan, J | 10.8 |
| 11/15/2012 | Research federal case law and secondary sources regarding whether a party can introduce favorable excerpts of a deposition transcript at trial and then introduce evidence to impeach the deponent | Pohorylo, M | 0.4 |
| 11/15/2012 | Attend trial; prepare for next trial day; review and comment on response to Konover motion to preclude improper questions | Sandler, E | 10.8 |
| 11/16/2012 | Access and review the docket with particular attention to the defendant's amended list of exhibits; download and distribute the same to S. Webre; further attend to the objections filed with regard to the amended list of exhibits; numerous follow up e-mails with S. Webre regarding the same; download and distribute specific Day Pitney invoices to B. Mayer; conduct review of the lists of exhibits created for the Maryland trial for rent rolls entered into evidence; attend to conversion of the exhibits which proved difficult and time consuming due to their respective sizes (over 2000 pps.) and coordinate placement of the same onto a disk for use at trial | Clancy-Boy, K | 2.0 |
| 11/16/2012 | Preparation for and attendance at trial | Cohun, K | 10.8 |
| 11/16/2012 | Attention to processing new Konover exhibits in LAW, export and load into Summation, preparation for Trial | Donlin, K | 3.7 |

WFB-MK639189

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Director, load onto laptops, attention to process and load trial transcripts | | |
| 11/16/2012 | Attend trial; correspondence with case team regarding trial; revise and file memorandum of law in opposition to defendant's motion to preclude improper questioning by plaintiff's counsel | Mueller, J | 10.4 |
| 11/16/2012 | Attendance at USDC for trial; participation in discussions with team; attention to response to brief on motion to preclude; review trial transcript | Nolan, J | 10.1 |
| 11/16/2012 | Research federal case law and secondary sources regarding whether a party can introduce favorable excerpts of a deposition transcript at trial and then introduce evidence to impeach the deponent | Pohorylo, M | 2.3 |
| 11/16/2012 | Attend trial | Sandler, E | 9.0 |
| 11/17/2012 | Attention to emails and assist with preparation for direct examination of M. Konover | Cohun, K | 0.7 |
| 11/17/2012 | Prepare motion to supplement judicially noticed facts; correspondence with case team regarding same | Mueller, J | 2.8 |
| 11/17/2012 | Review trial transcript; ,at e-mails and discussions with J Joyce regarding planning and strategy | Nolan, J | 2.9 |
| 11/18/2012 | Preparation of cross examination document and for trial | Cohun, K | 2.4 |
| 11/18/2012 | Assist and prepare for direct examination of Michael Konover | Cohun, K | 0.8 |
| 11/18/2012 | Attention to preparing documents in LAW for Trial Director, export and load onto laptops | Donlin, K | 1.7 |
| 11/18/2012 | Correspondence with case team regarding use of Konover's deposition testimony at trial; review memorandum regarding use of deposition testimony by ORIX witness | Mueller, J | 1.2 |
| 11/18/2012 | Review Liljedahl deposition and trial transcripts and revise outline; attention to e-mails | Nolan, J | 3.1 |
| 11/19/2012 | Locate and distribute to J. Joyce the list of exhibits to be admitted in connection with M. Konover's testimony; receive and incorporate trial testimony which show admissions with regard to certain categories such as M. Konover's general control, control over the sale of assets, the portfolio sale, the | Clancy-Boy, K | 4.0 |

WFB-MK639190

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | asset transfer, to avoid the judgment and common enterprise; prepare separately a list of trial testimony which contains miscellaneous admissions | | |
| 11/19/2012 | Preparation for and attendance at trial | Cohun, K | 11.5 |
| 11/19/2012 | Attention to processing replacement Konover trial exhibits, load same into Summation | Donlin, K | 1.2 |
| 11/19/2012 | Attend trial; correspondence with case team regarding trial | Mueller, J | 10.2 |
| 11/19/2012 | Review and revise Liljedahl outline; attendance at USDC for trial; participation in team discussions; revise outline for Liljedahl | Nolan, J | 11.6 |
| 11/19/2012 | Research state and federal case law for situations where a breach of fiduciary duty by the defendant provided support for a veil-piercing or alter ego claim | Pohorylo, M | 1.2 |
| 11/19/2012 | Attend trial; analysis of proposed jury instruction disputes | Sandler, E | 10.0 |
| 11/20/2012 | Numerous e-mails with T. Moore and S. Webre regarding receipt and production of legal invoices as redacted; attend to initial receipt and review of certain invoices and prepare to accommodate the same following clarification of the redaction process; attend to storage of the original invoices as well as the redacted invoices on the s: drive for team access; confer with lit tech personnel for incorporation of the invoices into summation and production only of the redacted documents; distribute information to E. Sandler and J. Joyce regarding the same and timing | Clancy-Boy, K | 1.5 |
| 11/20/2012 | Preparation for and attendance at trial | Cohun, K | 9.9 |
| 11/20/2012 | Attention to processing new documents in LAW for Trial Director, load trial transcripts into Summation | Donlin, K | 1.6 |
| 11/20/2012 | Attend trial; correspondence with case team regarding trial | Mueller, J | 9.8 |
| 11/20/2012 | Review trial transcript; review outline for end of Liljedahl testimony; attendance at USDC for trial; meetings with team | Nolan, J | 9.7 |
| 11/20/2012 | Research state and federal case law for situations where a breach of fiduciary duty by the defendant provided support for a veil-piercing or alter ego claim | Pohorylo, M | 2.4 |

WFB-MK639191

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/20/2012 | Attend trial | Sandler, E | 9.0 |
| 11/20/2012 | E-mail to J. Nolan regarding tax issues associated with like kind exchange | Siegel, R | 0.4 |
| 11/20/2012 | Attention to e-mail from K. Cohun in reference to preparing documents to deliver to court; gather and review materials to deliver to court; deliver documents to court | Spinella, S | 1.8 |
| 11/21/2012 | Review and respond to e-mail of T. Moore enclosing various original and redacted invoices which have been rendered to ORIX in this matter; attend to download of certain invoices and creation and placement of invoices received onto the firm s: drive for team access; numerous follow up e-mails with S. Webre regarding the same; | Clancy-Boy, K | 1.5 |
| 11/21/2012 | Attention to processing documents in LAW, export and load into Trial Director, attention to loading trial transcripts into Summation | Donlin, K | 2.1 |
| 11/21/2012 | Review trial transcripts; prepare summary of evidence supporting claims; review memorandum on relationship between breach of fiduciary duty and veil-piercing claims | Mueller, J | 10.6 |
| 11/21/2012 | Review trial transcript; analysis of proof; review Stauffer materials | Nolan, J | 3.8 |
| 11/21/2012 | Research state and federal case law for situations where a breach of fiduciary duty by the defendant provided support for a veil-piercing or alter ego claim and for situations where the commingling of funds or use of a joint bank account supported piercing the corporate veil or alter ego liability; draft memorandum summarizing said research | Pohorylo, M | 3.8 |
| 11/22/2012 | Review trial transcripts; prepare summary of evidence supporting claims | Mueller, J | 3.6 |
| 11/23/2012 | Preparation for trial including updating of exhibits to be used during cross exam of M. Konover and Trial Director | Cohun, K | 2.0 |
| 11/23/2012 | Draft summary of evidence supporting claims | Mueller, J | 10.4 |
| 11/23/2012 | Prepare for J. Anderson cross examination | Sandler, E | 3.0 |
| 11/24/2012 | Prepare update to topical index of trial transcripts and list of trial quotes | Mueller, J | 3.4 |

WFB-MK639192

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/25/2012 | Preparation of trial exhibits to be sent to opposing counsel; trial team conference call regarding scheduling of witnesses and trial tasks for upcoming week | Cohun, K | 1.7 |
| 11/25/2012 | Teleconference and e-mail correspondence with case team regarding trial | Mueller, J | 1.6 |
| 11/25/2012 | Preparation for trial; participation in team conference call | Nolan, J | 2.3 |
| 11/25/2012 | Conference call with trial team to discuss case issues and strategy; attention to trial preparation tasks | Sandler, E | 2.0 |
| 11/26/2012 | Attend to request of J. Mueller to review all trial transcripts wherein witnesses have been directed to testify on the Maryland findings of fact and conclusions of law, particularly, nos. 213, 214, 218, 231 and 236; finalize and distribute to J. Mueller | Clancy-Boy, K | 7.0 |
| 11/26/2012 | Preparation for and attendance at trial | Cohun, K | 10.2 |
| 11/26/2012 | Attend trial; correspondence with case team regarding trial; review defendant's motion to invoke the rule of completeness with respect to plaintiff's exhibit 6A | Mueller, J | 9.8 |
| 11/26/2012 | Attendance at USDC for trial; participation in discussions with team regarding strategy and scheduling; attention to motion regarding noticed findings and outline of response | Nolan, J | 9.2 |
| 11/26/2012 | Begin researching Connecticut case law regarding the scope of evidence a jury can consider when determining whether to award punitive damages | Pohorylo, M | 1.0 |
| 11/26/2012 | Attend trial; prepare for next trial day and cross oh Konover witnesses | Sandler, E | 11.0 |
| 11/27/2012 | Attend to request of J. Mueller to incorporate testimony from the trial transcripts which reflect M. Konover's control generally, over the asset transfer, the litigation, etc.; revise the existing list to reflect testimony by categories and chronologically; finalize, review and distribute with detailed e-mail to J. Mueller; | Clancy-Boy, K | 4.5 |
| 11/27/2012 | Preparation for and attendance at trial | Cohun, K | 10.1 |
| 11/27/2012 | Legal research regarding rule of completeness; draft plaintiff's memorandum of law in opposition to defendant's motion to invoke the rule of completeness | Mueller, J | 9.4 |

WFB-MK639193

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | with respect to plaintiff's exhibit 6A; correspondence with case team regarding same | | |
| 11/27/2012 | Attendance at USDC for trial; participation in discussions with team regarding strategy and planning; attention to brief in opposition to motion to add findings | Nolan, J | 9.6 |
| 11/27/2012 | Research state and federal case law and secondary sources regarding the scope of evidence a jury can consider when determining whether to award punitive damages; draft memorandum summarizing said research | Pohorylo, M | 4.5 |
| 11/27/2012 | Attend trial; prepare for next trial day | Sandler, E | 11.0 |
| 11/28/2012 | Attend to the invoices received from ORIX in this matter and coordination of the same for summation input and review; obtain and download the Day Pitney and Winstead invoices reviewed by S. Webre and enlisted assistance to download the same; reviewed said invoices once downloaded and supplemental e-mail questions with S. Webre; review the redaction parameters; prepare e-mail inquiry to E. Sandler regarding the invoices | Clancy-Boy, K | 2.5 |
| 11/28/2012 | Attendance at trial team meeting; preparation of exhibits and exhibit lists for continuation of trial; assist with preparation for cross examination of M. Konover regarding current financial status | Cohun, K | 3.9 |
| 11/28/2012 | Attention to new documents, attention to processing trial transcripts for Trial Director, load into same, load transcripts into Summation | Donlin, K | 1.1 |
| 11/28/2012 | Revise and file memorandum of law in opposition to defendant's motion to invoke the rule of completeness with respect to plaintiff's exhibit 6A; reviewe cross-examination questions for J. Anderson; meeting and correspondence with case team regarding trial | Mueller, J | 7.8 |
| 11/28/2012 | Review trial transcript; review and revise opposition memorandum regarding motion to take judicial notice of additional findings; participation in discussions with team regarding planning and strategy; preparation for trial | Nolan, J | 7.7 |
| 11/28/2012 | Research Connecticut law governing distributions made by a corporation and whether an officer can make distributions without director approval | Pohorylo, M | 2.8 |

WFB-MK639194

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 11/28/2012 | Various trial preparation tasks | Sandler, E | 5.0 |
| 11/28/2012 | Meeting with K. Cohun in reference to tracking and recording the amount of time spent on each witness during the trial; review transcripts; create chart to track trial transcripts | Spinella, S | 0.8 |
| 11/29/2012 | Telephone call from S. Webre regarding the status of additional trial exhibits entered by both plaintiff and defendants in this matter; access summation and the s: drive to discern the status of the same; e-mails with K. Cohun regarding additional exhibits and to discern if a gap exists in plaintiff's exhibits; download and distribute to S. Webre exhibit nos. 569 - 582 | Clancy-Boy, K | 0.6 |
| 11/29/2012 | Preparation for trial including preparation of exhibits for cross examination of L. Whitney and J. Anderson; preparation of updated exhibit lists and trial director; meeting with trial team regarding trial schedule and tasks | Cohun, K | 7.9 |
| 11/29/2012 | Attention to preparation of trial exhibits in LAW, load into Trial Director and Summation | Donlin, K | 2.2 |
| 11/29/2012 | Draft memorandum of law in support of motion to permit limited voir dire examination of D. Albin; review correspondence with the court and opposing counsel regarding trial; meeting with case team regarding trial | Mueller, J | 8.4 |
| 11/29/2012 | Preparation for trial; participation in meetings with team regarding strategy and planning | Nolan, J | 7.1 |
| 11/29/2012 | Research Connecticut law governing distributions made by a corporation and whether an officer can make distributions without director approval or whether the board can delegate authority to make distributions to an officer; draft memorandum summarizing said research; begin researching Connecticut case law regarding the standards and factors a court will apply when awarding attorney's fee to a party that is entitled to punitive damages | Pohorylo, M | 4.3 |
| 11/29/2012 | Work on various trial preparation tasks, including preparation for Anderson cross and review of defendant's deposition designations | Sandler, E | 8.0 |
| 11/29/2012 | Review, revise and complete Trial Transcript Page Number Tracking Chart; attention to e-mail from K. Clancy-Boy in reference to trial schedule for the month of December; attention to e-mail from E. Sandler in reference to the same; telephone call from K. Cohun | Spinella, S | 2.6 |

WFB-MK639195

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | in reference to updating Trial Transcript Page Number Tracking Chart for J. Nolan and E. Sandler | | |
| 11/30/2012 | Review assignments requested by E. Sandler; attend to numerous e-mails and telephone calls with billing and marketing personnel to obtain assistance in locating all timekeepers who have worked on this file and further in locating bios for all attorneys; prepare a list of all timekeepers over time; engage assistance from S. Spinella with regard to a summary of all production rendered and received in this matter over time and conferences regarding the same; attend to the request to have all invoices received and paid by ORIX in this matter loaded into summation for team review and effectuate the same; prepare detailed e-mail to E. Sandler to elicit additional information on the tasks assigned; access PACER to download the docket and locate the second amended complaint and answers thereto along with the summary judgment ruling for distribution to T. Fitzgerald and distribute the same; prepare a list of all depositions taken in this matter and distribute all of the above to E. Sandler for review | Clancy-Boy, K | 7.0 |
| 11/30/2012 | Preparation for and attendance at trial | Cohun, K | 9.3 |
| 11/30/2012 | Attention processing invoices in LAW, export and load into Summation | Donlin, K | 1.7 |
| 11/30/2012 | Attend trial; correspondence with case team regarding trial | Mueller, J | 8.2 |
| 11/30/2012 | Attendance at USDC for trial; attention to research paper regarding obligations of directors; participation in team discussions regarding strategy and planning; preparation for trial | Nolan, J | 9.6 |
| 11/30/2012 | Research Connecticut case law regarding the standards and factors a court will apply when awarding attorney's fee to a party that is entitled to punitive damages; draft memorandum regarding said research | Pohorylo, M | 2.8 |
| 11/30/2012 | Attend trial; prepare for next trial day | Sandler, E | 9.5 |
| 11/30/2012 | Attention to e-mail from K. Clancy-Boy in reference to creating production chart; review original production chart; create new production chart outlining producing party and bates numbers; review documents in summation; e-mail draft of chart to E. Sandler and K. Clancy-Boy | Spinella, S | 2.4 |

WFB-MK639196

| Date | Description | Name | Hours |
|------|-------------|------|-------|

### Summary of Hours

| | Rank | Hours | Rate | Amount |
|---|---|---|---|---|
| Sabino Rodriguez III | Partner | 0.9 | $ 700 | $ 630.00 |
| Robert G Siegel | Partner | 0.4 | 595 | 238.00 |
| John B Nolan | Partner | 202.8 | 590 | 119,652.00 |
| Allan B Taylor | Partner | 4.4 | 490 | 2,156.00 |
| Erick M. Sandler | Partner | 176.8 | 390 | 68,952.00 |
| Jeffrey P. Mueller | Associate | 226.4 | 325 | 73,580.00 |
| Michael P. Pohorylo | Associate | 33.5 | 255 | 8,542.50 |
| Karen S Clancy-Boy | Paralegal | 220.7 | 215 | 47,450.50 |
| Kathleen C Cohun | Paralegal | 180.9 | 190 | 34,371.00 |
| Marcia Ortiz | Paralegal | 0.8 | 190 | 152.00 |
| Robert W Brierton | Paralegal | 3.4 | 180 | 612.00 |
| Shanelle Spinella | Paralegal | 7.9 | 155 | 1,224.50 |
| Catherine M Bayer | Library | 1.1 | 130 | 143.00 |
| Carol S Wellington | Library | 1.2 | 130 | 156.00 |
| Joseph Williams | Library | 0.1 | 130 | 13.00 |
| Patricia Batsie | IS Assistant | 3.9 | 150 | 585.00 |
| Kathleen M Donlin | Project Assistant | 40.6 | 150 | 6,090.00 |

**Total**     1,105.8     $ 364,547.50

Matter Fee     $ 364,547.50

WFB-MK639197

## Matter Disbursement Summary

| | |
|---|---:|
| Automated Document Preparation | $ 11.20 |
| Photocopying - 4,801 copies at 0.15 cents per copy | 720.15 |
| Courier | 546.45 |
| Depositions/Transcripts | 170.16 |
| Electronic Data – Outside Vendor | 4,587.60 |
| Hotel Charges | 235.82 |
| Litigation Support: Coding/Scanning | 1,690.44 |
| Meals | 1,475.34 |
| Pacer Charges | 0.00 |
| Photocopying - Outside Vendor | 1,605.19 |
| Telephone | 13.28 |
| Travel | 458.50 |
| Trial Transcripts | 18,096.61 |
| United Parcel Service | 134.42 |
| | $ 29,745.16 |

| | |
|---|---:|
| Matter Disbursements | $ 29,745.16 |

| | |
|---|---:|
| Total For Professional Services Rendered | 364,547.50 |
| Total Disbursements | 29,745.16 |
| **Total Bill** | $ 394,292.66 |

Date:_____ Approved by:_____
Expense Type:_____ Litigation:_____
Servicing Type: Special_____ Deficiency_____
Loan #:_____ Pool:_____
Reimb: Funds in Suspense___ Borrower/Trust___
Borrower___ Trust___ Non (explain below)___
Notes:_____

WFB-MK639198


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

DEC 0 7 2012

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

December 6, 2012

RE:    195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 364,547.50 |
| Total Disbursements | 29,745.16 |
| **Current Balance Invoice # 33726872** | |
| | **$ 394,292.66** |

Amount Enclosed: $ _____

Please return this Remittance Copy with your
check made payable to:
**Day Pitney LLP**
P.O. Box 416234
Boston, MA 02241-6234

Wire Instructions:
Please reference Bill # and/or Client/Matter number
Bank of America, NA  Hartford, CT   ABA#026009593
Day Pitney Account  #9409142259

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK639199**

hhfax

12:16:40
WFB-MK639176.PDF

 **DAY PITNEY** LLP

NEW YORK   NEW JERSEY   CONNECTICUT   BOSTON   WASHINGTON, DC   WWW.DAYPITNEY.COM

MS. BRITTANY GLASSIE MAHER                                    December 17, 2012
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:   195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

Total For Professional Services Rendered                          193,745.50

Total Disbursements                                                 13,182.76

**Current Balance Invoice # 33729492**                            **$ 206,928.26**

| Unpaid Balances as of Invoice Date: | |
|---|---|
| 195844 – WELLS FARGO BANK, N.A., TRUSTEE  000000 - DIAMOND POINT PLAZA LIMITED PARTNERSHIP, | $ 394,292.66 |
| **TOTAL AMOUNT DUE (Current invoice plus unpaid balances)** | **$ 601,220.92** |

*Amount(s) listed are associated only with the matter(s) billed on this invoice.*
*Additional matters may have unpaid balances.*
*Please disregard if payment has already been sent.*

Amount Enclosed: $ _____

Please return this Remittance Copy with your          Wire Instructions:
check made payable to:               Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                   Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 416234                          Day Pitney Account #9409142259
Boston, MA 02241-6234

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK639164**


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

December 17, 2012
Invoice: 33729492

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name:  Diamond Point Plaza LP
Pool Name:  Salomon 2000-C2
Asset #:  190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through December 17, 2012, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL  (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/01/2012 | Review trial transcripts and summarize evidence supporting claims; review memorandum on Connecticut law regarding distributions | Mueller, J | 7.8 |
| 12/01/2012 | Review trial transcript; attention to e-mails regarding Albin and attorneys' fees; preparation for trial | Nolan, J | 3.1 |
| 12/01/2012 | Review issues pertaining to jury instructions; review defendant's deposition designations and correspond with opposing counsel and court on objections to same | Sandler, E | 5.5 |
| 12/02/2012 | Review of documents to be used as trial exhibits; responding to e-mails regarding same | Cohun, K | 0.7 |
| 12/02/2012 | Review trial transcripts and summarize evidence supporting claims; preparation for argument on defendant's motion for judgment as a matter of law; review correspondence regarding deposition | Mueller, J | 7.6 |

WFB-MK639165

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | designations; review correspondence regarding attorneys' fees affidavits and invoices; review memorandum on proximate cause; review memorandum on punitive damages | | |
| 12/02/2012 | Preparation for trial; attention to Kindelan and Stauffer testimony;attention to e-mails and disputes regarding deposition designations | Nolan, J | 3.8 |
| 12/03/2012 | Numerous conferences with Lit Tech personnel and office services regarding summation loads and the ability to obtain and duplicate the invoices; begin preparation of an affidavit regarding attorneys' fees for J. Nolan; obtain extraneous information with regard to the affidavit (date of engagement, Maryland case nos.); | Clancy-Boy, K | 7.0 |
| 12/03/2012 | Preparation for and attendance at trial | Cohun, K | 11.1 |
| 12/03/2012 | Attention to Invoices - import into LAW, split and merge, process, number and export for Summation, load into Summation, create review sets | Donlin, K | 5.1 |
| 12/03/2012 | Attendance at trial and correspondence with case team regarding trial; preparation for argument on defendant's motion for judgment as a matter of law; preparation for argument regarding defendants' expert witnesses; draft motion and memorandum of law in support of motion to preclude testimony by David Albin that is contrary to the law | Mueller, J | 12.8 |
| 12/03/2012 | Attendance at USDC for trial; participation in discussions regarding planning and strategy; review witness files and preparation for examinations | Nolan, J | 10.1 |
| 12/03/2012 | Prepare for and attend trial; review deposition designation disputes; review attorney invoices | Sandler, E | 12.0 |
| 12/03/2012 | Attention to e-mail from K. Cohun; review trial transcript from 12/2/12; update trial transcript page tracking chart; e-mail K. Cohun updated chart; meet with K. Clancy-Boy to review privilege logs; review and gather documents produced; compare privilege logs to documents produced in summation; update production chart | Spinella, S | 4.8 |
| 12/04/2012 | Assist J. Mueller with the filing of the motion to preclude testimony of D. Albin; receive and distribute the filed documents to all team members; continued attention to the invoices received in this matter; e-mail from and to B. Maher regarding ▉▉▉▉▉▉▉▉ | Clancy-Boy, K | 1.5 |

WFB-MK639166

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ▉▉▉▉▉▉▉▉▉▉ | | |
| 12/04/2012 | Preparation for and attendance at trial | Cohun, K | 9.9 |
| 12/04/2012 | Attention to processing trial exhibits in LAW, export for Trial Director and Summation, load into Trial Director and Summation, attention to processing and loading trial transcript | Donlin, K | 1.8 |
| 12/04/2012 | Attendance at trial and correspondence with case team regarding trial; revise and file motion and memorandum of law in support of motion to preclude testimony by David Albin; draft motion and memorandum of law in support of motion to preclude the rebuttal expert testimony of Martin Stauffer; update legal research on burden of proof for veil-piercing claims | Mueller, J | 16.2 |
| 12/04/2012 | Attendance at USDC for trial; participation in discussions with team; review transcript of trial; preparation for trial and testimony of Glanz and Kindelan; attention to Albin motion and draft of motion regarding Stauffer | Nolan, J | 9.8 |
| 12/04/2012 | Revise memorandum summarizing research on Connecticut case law regarding the standards and factors a court will apply when awarding attorney's fee to a party that is entitled to punitive damages; research federal law regarding the limitations a court can place on a jury's review of evidence, with specific focus on the limiting instructions that a court can give a jury during the determination of whether to award punitive damages; draft memorandum summarizing said research | Pohorylo, M | 3.7 |
| 12/04/2012 | Attend trial; prepare for next trial day; prepare letters to Judge Thompson regarding objections to deposition designations | Sandler, E | 12.5 |
| 12/04/2012 | Attention to e-mail from K. Cohun; review trial transcript from 12/3/12; update trial transcript page tracking chart; e-mail K. Cohun updated chart; review e-mail from K. Cohun in reference to production chart; review chart prepared S. Micklich; review and revise production chart; cross check production chart; discuss documents produced with K. Donlin; e-mail chart to E. Sandler | Spinella, S | 4.1 |
| 12/05/2012 | Attention to installs and updates on trial laptop | Batsie, P | 0.5 |

WFB-MK639167



| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/05/2012 | Assist with preparation of exhibits to accompany the motion to preclude M. Stauffer testimony; prepare the same; effect revisions to the memorandum of law and numerous follow up e-mails with J. Mueller and in house personnel with regard to filing the same; distribute the e-filed document to the team; assist with recreation of the L. Whitney witness file including her Maryland deposition testimony and the current subpoena; receipt and review of new filings by the defendants and distribute to personnel for inclusion in the pleadings index; | Clancy-Boy, K | 2.0 |
| 12/05/2012 | Preparation for and attendance at trial | Cohun, K | 10.0 |
| 12/05/2012 | Attention to processing documents in LAW, export for Trial Director and Summation, load documents into Summation, load trial transcripts into Summation | Donlin, K | 2.4 |
| 12/05/2012 | Attendance at trial and correspondence with case team regarding trial; revise and file motion and memorandum of law in support of motion to preclude the rebuttal expert testimony of Martin Stauffer; review defendant's motion and memorandum of law in support of motion for judgment as a matter of law; review defendant's response to plaintiff's motion to preclude testimony by David Albin that is contrary to the law; correspondence regarding legal research on reasonableness of attorney's fees; preparation for cross-examination of David Albin | Mueller, J | 14.6 |
| 12/05/2012 | Attendance at USDC for trial; participation in discussions with team regarding strategy; attention to draft motion papers and replies; preparation for trial; revise Stauffer and Kindelan outlines; review transcript | Nolan, J | 9.7 |
| 12/05/2012 | Revise memorandum summarizing research of federal law regarding the limitations a court can place on a jury's review of evidence during the determination of whether to award punitive damages | Pohorylo, M | 0.8 |
| 12/05/2012 | Attend trial; prepare for next trial day; conference with T. Fitzgerald | Sandler, E | 11.0 |
| 12/05/2012 | Attention to e-mail from K. Cohun; review trial transcript from 12/4/12; update trial transcript page tracking chart; e-mail K. Cohun updated chart | Spinella, S | 0.6 |
| 12/06/2012 | Review of the previous day court filings and orders issued by the court; attend to follow up e-mail inquiries regarding the letters prompting the orders on deposition designations; attend to request of E. Sandler to prepare invoices for distribution to T. | Clancy-Boy, K | 1.5 |

WFB-MK639168



| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | Fitzgerald; effect further redactions to the Day Pitney invoices indicated by E. Sandler; e-mails with S. Webre regarding redactions to be removed from a specific invoice; receipt and review of the same and incorporate into the proper invoice; attend to administrative e-mails regarding additional assistance, additional trial days, etc. | | |
| 12/06/2012 | Preparation for and attendance at trial | Cohun, K | 10.8 |
| 12/06/2012 | Attention to processing trial exhibits, trial transcript in LAW, export for Trial Director and Summation, load into Summation, load trial transcript into Summation | Donlin, K | 2.3 |
| 12/06/2012 | Attendance at trial and correspondence with case team regarding trial; review defendant's response to motion to preclude the rebuttal expert testimony of Martin Stauffer; preparation for argument on motion to preclude the rebuttal expert testimony of Martin Stauffer; preparation for cross-examination of David Albin; review Day Pitney attorney invoices for privilege; update legal research on punitive damages in veil-piercing cases; review court's orders on deposition designations; review defendant's rebuttal deposition designations; review memorandum on limiting instructions | Mueller, J | 15.4 |
| 12/06/2012 | Attendance at USDC for trial; review motions and briefs filed; review trial transcript; preparation for trial | Nolan, J | 10.4 |
| 12/06/2012 | Attend trial; study defendant's rebuttal deposition designations | Sandler, E | 10.5 |
| 12/06/2012 | Conference with J. Nolan regarding likekind exchange issues | Siegel, R | 0.3 |
| 12/06/2012 | Attention to e-mail from K. Cohun in reference to gathering witness materials for Martin Stauffer; gather witness materials; attention to transcript from 12/5; update transcript tracking chart; revise transcript chart to include all pages ranges from volume 1 through 18; e-mail F. McCarter transcripts dated 12/5 and 12/6; e-mail K. Cohun final transcript tracking chart; update excel chart with added details and calculations | Spinella, S | 3.1 |
| 12/07/2012 | Gather and deliver documents to court for trial use | Brierton, R | 2.3 |
| 12/07/2012 | Review request of J. Mueller and update the categorized list of trial quotes; receipt and review of letters to the court outlining objections to the deposition designations of certain individuals; receipt | Clancy-Boy, K | 6.5 |

WFB-MK639169



| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | of order on the motion to preclude the testimony of D. Albin; review of e-mail chain regarding the redaction review of bills for Winstead P.C.; telephone call to S. Webre regarding the same; receive additional Winstead invoices from and after 10/23/08 and incorporate the same onto the s: drive for team access and further into summation along with additional Joyce McFarland invoices received; e-mails and telephone call from K. Cohun regarding all power point presentations prepared in this matter by plaintiff and the defendants along with plaintiff's timelines; research and located the plaintiff presentations and timelines; in depth research to locate the defendants' presentation to no avail; e-mails with E. Sandler regarding distribution of binders prepared containing the invoices of Day Pitney, Winstead P.C. and Joyce McFarland; incorporated the additional Winstead and JMM invoices; prepare transmittal correspondence to A. Fitzgerald which correspondence was revised to indicate the distribution only of Day Pitney invoices as the additional redaction review of the Winstead and JMM invoices is not yet complete; | | |
| 12/07/2012 | Preparation for and attendance at trial | Cohun, K | 10.1 |
| 12/07/2012 | Attention to processing invoices in LAW, export and load into Summation, load trial transcript, process same for Trial Director | Donlin, K | 2.1 |
| 12/07/2012 | Obtaining physical copy of statute book for K. Cohun | Jones, E | 0.4 |
| 12/07/2012 | Attendance at trial and correspondence with case team regarding trial; preparation for cross-examination of David Albin | Mueller, J | 9.8 |
| 12/07/2012 | Review and revise E Kindelman outline and review additional exhibits for cross; attendance at USDC for trial; participation in discussions with team regarding strategy and planning | Nolan, J | 10.7 |
| 12/07/2012 | Attend trial | Sandler, E | 9.0 |
| 12/08/2012 | Legal research regarding admissibility of rebuttal deposition designations; prepare outline of response to Konover's motion for judgment as a matter of law | Mueller, J | 4.2 |
| 12/09/2012 | Preparation for cross examination of D. Albin | Cohun, K | 0.4 |
| 12/09/2012 | Attention to processing trial exhibits in LAW, export and prep for Trial Director | Donlin, K | 2.1 |

WFB-MK639170



| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/09/2012 | Legal research regarding potential conflict of interest of David Albin; correspondence with case team regarding admissibility of rebuttal deposition designations; prepare outline of response to Konover's motion for judgment as a matter of law | Mueller, J | 3.4 |
| 12/09/2012 | Attention to issues concerning potential conflict and discussions with J Joyce; review transcript of trial; prepare for end of Kindelan testimony | Nolan, J | 4.3 |
| 12/09/2012 | Prepare for charge conference; research and correspondence concerning issues relating to reading of Smith and Roche depositions | Sandler, E | 5.0 |
| 12/10/2012 | E-mails with E. Sandler regarding the Winstead and JM+M invoices; prepare distribution correspondence to A. Fitzgerald and distribute the same; attend to incorporating a missing page from the 3/4/10 invoice of Proctor & McKee on the s: drive and correspond regarding the same for summation | Clancy-Boy, K | 0.5 |
| 12/10/2012 | Preparation for and attendance at trial | Cohun, K | 11.2 |
| 12/10/2012 | Attention to loading documents on to Trial Director, attention to trial exhibits in LAW, load trial transcript into Summation | Donlin, K | 1.4 |
| 12/10/2012 | Attendance at trial and correspondence with case team regarding trial; prepare analysis of testimony of David Albin; review defendant's revisions to proposed jury instructions | Mueller, J | 11.8 |
| 12/10/2012 | Attendance at USDC for trial; participation in team discussions regarding strategy; review trial transcript | Nolan, J | 12.6 |
| 12/10/2012 | Attend trial; prepare for charge conference; study defendant's revised proposed jury instructions and objections | Sandler, E | 11.5 |
| 12/10/2012 | Attention to e-mail from K. Cohun; review transcript from 12/7/12; update transcript tracking chart; review transcript from 12/6/12; e-mail K. Cohun updated chart | Spinella, S | 0.6 |
| 12/10/2012 | Review e-mails regarding Albin and office conference with J. Nolan regarding same; review preliminary transcript of afternoon testimony | Taylor, A | 0.8 |
| 12/11/2012 | Continue with preparation of the affidavit of J. Nolan regarding attorney fees; research and confirm the judgment from which the Connecticut emanated | Clancy-Boy, K | 1.3 |

WFB-MK639171



| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/11/2012 | Preparation for and attendance at trial | Cohun, K | 10.3 |
| 12/11/2012 | Attendance at trial and correspondence with case team regarding trial; preparation and oral argument on motion to strike testimony of David Albin in its entirety; review of court's jury charge and verdict form and attendance at charge conference; legal research for jury charge | Mueller, J | 13.6 |
| 12/11/2012 | Attendance at USDC for trial; review transcript,; review proposed charge and participation in charging conference; attention to draft brief on questions regarding charge | Nolan, J | 11.9 |
| 12/11/2012 | Attend trial and charge conference; prepare e-mail to judge concerning issues raised at charge conference | Sandler, E | 12.0 |
| 12/12/2012 | Continue with review of information relating to the Maryland recourse liability action and the complaint in this matter to continue preparation of the Affidavit of Attorneys' Fees for J. Nolan; review of e-mail from S. Webre regarding the omission of expenses paid to ORIX personnel which will be excluded from the final compilation and conference with lit tech personnel regarding the same as it relates to the documents in summation which will not be produced; attend to the request of L. Simmons to compile a notebook containing the trial transcripts for 12/6, 12/7, 12/10 and 12/11 along with the word indicies and prepare the same | Clancy-Boy, K | 5.4 |
| 12/12/2012 | Preparation for closing arguments and case to go to jury including, meeting with court clerk and defense counsel paralegal to review exhibits to go to jury during deliberation; preparation of power points to be used during closing arguments, assist with transcript pages for closing arguments | Cohun, K | 10.1 |
| 12/12/2012 | Review trial record and assist with preparation of closing argument; update summary of evidence supporting claims and list of trial quotes; prepare summaries of witness testimony; legal research and conference with the court regarding missing witness instruction | Mueller, J | 14.4 |
| 12/12/2012 | Preparation for final arguments; participation in hearing by conference call regarding scope of argument | Nolan, J | 11.4 |
| 12/12/2012 | Assist with preparation of closing argument; review defendant's argument on missing witness argument and prepare response; conference with court to argue | Sandler, E | 10.4 |

WFB-MK639172



Day Pitney LLP

Invoice: 33729492
Page: 9

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | same | | |
| 12/12/2012 | Attention to e-mail from K. Cohun; review transcript from 12/10/12; review transcript from 12/11/12; update word document transcript tracking chart; update excel document transcript tracking chart; e-mail updated chart to K. Cohun; meet with K. Cohun in reference to power point presentation; create power point presentation for closing excerpts from the jury charge; e-mail power point presentation to K. Cohun; review trial transcripts for J. Nolan; create summary of excerpts from trial transcripts in preparation for closing arguments; gather Goman/Konover enterprise testimony; gather and review testimony for J. Nolan and E. Sandler | Spinella, S | 5.3 |
| 12/13/2012 | Preparation for and attendance at trial | Cohun, K | 11.3 |
| 12/13/2012 | Attendance at trial and correspondence with case team regarding trial | Mueller, J | 9.8 |
| 12/13/2012 | Attendance at USDC for trial | Nolan, J | 8.9 |
| 12/13/2012 | Attend closing arguments and jury charge | Sandler, E | 8.7 |
| 12/14/2012 | Attendance at trial and jury verdict | Cohun, K | 7.1 |
| 12/14/2012 | Attendance at trial and correspondence with case team regarding trial | Mueller, J | 7.6 |
| 12/14/2012 | Attention to questions and strategy regarding enforcement; attendance at USDC for verdict | Nolan, J | 5.5 |
| 12/14/2012 | Meet with J. Nolan and J. Joyce regarding post-verdict research issues; ███████████████████████████ | Pohorylo, M | 6.3 |
| 12/14/2012 | Appear in court for jury verdict | Sandler, E | 5.5 |
| 12/14/2012 | Attention to e-mail from K. Cohun; review transcript from 12/13/12; update word document transcript tracking chart; update excel document transcript tracking chart; e-mail updated and final chart to K. Cohun | Spinella, S | 0.8 |

**WFB-MK639173**



| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/16/2012 | Correspondence with case team regarding post-verdict research issues | Mueller, J | 0.8 |

| Summary of Hours | Rank | Hours | Rate | Amount |
|------------------|------|-------|------|--------|
| Robert G Siegel | Partner | 0.3 | $ 595 | $ 178.50 |
| John B Nolan | Partner | 112.2 | 590 | 66,198.00 |
| Allan B Taylor | Partner | 0.8 | 490 | 392.00 |
| Erick M. Sandler | Partner | 113.6 | 390 | 44,304.00 |
| Jeffrey P. Mueller | Associate | 149.8 | 325 | 48,685.00 |
| Michael P. Pohorylo | Associate | 10.8 | 255 | 2,754.00 |
| Karen S Clancy-Boy | Paralegal | 25.7 | 215 | 5,525.50 |
| Kathleen C Cohun | Paralegal | 103.0 | 190 | 19,570.00 |
| Robert W Brierton | Paralegal | 2.3 | 180 | 414.00 |
| Shanelle Spinella | Paralegal | 19.3 | 155 | 2,991.50 |
| Eric R Jones | Library | 0.4 | 195 | 78.00 |
| Patricia Batsie | IS Assistant | 0.5 | 150 | 75.00 |
| Kathleen M Donlin | Project Assistant | 17.2 | 150 | 2,580.00 |
| **Total** | | 555.9 | | $ 193,745.50 |
| | | Matter Fee | | $ 193,745.50 |

**Matter Disbursement Summary**

| | |
|---|---|
| Photocopying - 5,628 copies at 0.15 cents per copy | $ 844.20 |
| Meals | 1,409.84 |
| Telephone | 17.39 |
| Travel | 120.00 |
| Trial Transcripts | 10,846.23 |
| Witness Fees | -54.90 |
| | $ 13,182.76 |
| Matter Disbursements | $ 13,182.76 |

WFB-MK639174



Day Pitney LLP

| | |
|---|---:|
| Total For Professional Services Rendered | 193,745.50 |
| Total Disbursements | 13,182.76 |
| **Total Bill** | $ 206,928.26 |

WFB-MK639175


# DAY PITNEY LLP

MS. BRITTANY GLASSIE MAHER                                    January 18, 2013
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

RE:     195844 - 000000  DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL

Tax Identification No. 06-0317480

## REMITTANCE COPY – PAYABLE UPON RECEIPT

| | |
|---|---:|
| Total For Professional Services Rendered | 106,223.00 |
| Total Disbursements | 3,572.27 |
| **Current Balance Invoice # 33732623** | **$ 109,795.27** |

Amount Enclosed: $ _____

Please return this Remittance Copy with your              Wire Instructions:
check made payable to:                          Please reference Bill # and/or Client/Matter number
**Day Pitney LLP**                             Bank of America, NA  Hartford, CT   ABA#026009593
P.O. Box 416234                                   Day Pitney Account #9409142259
Boston, MA 02241-6234

Questions regarding past due invoices, call: (973) 966-8186

**WFB-MK641673**


# DAY PITNEY LLP

NEW YORK  NEW JERSEY  CONNECTICUT  BOSTON  WASHINGTON, DC  WWW.DAYPITNEY.COM

January 18, 2013
Invoice: 33732623

MS. BRITTANY GLASSIE MAHER
ORIX CAPITAL MARKETS, LLC
1717 MAIN STREET, SUITE 900
DALLAS, TX 75201

Matter Name: Diamond Point Plaza LP
Pool Name: Salomon 2000-C2
Asset #: 190000295

Tax Identification No. 06-0317480

**FOR PROFESSIONAL SERVICES RENDERED** in the below captioned matter(s) for the
period through December 31, 2012, including:

**DIAMOND POINT PLAZA LIMITED PARTNERSHIP, ET AL (195844-000000)**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/13/2012 | Re-review and revise the draft affidavit of attorneys' fees and revise the same with regard to ███████ ████████ ███ review of the research obtained regarding ███████████ attend to the invoices received regarding other costs and those having to do with ███████████████████ | Clancy-Boy, K | 3.5 |
| 12/14/2012 | Attention to break down of equipment at Court, attention creating list of various production ranges | Donlin, K | 4.1 |
| 12/17/2012 | Speak with E. Sandler about case background and current status; attend team conference call about ██████████████████ receive assignment to research ████████████ conduct research on issue | Bachrach, J | 3.9 |
| 12/17/2012 | Read cases about ██████████████ | Bachrach, J | 1.1 |

**WFB-MK641674**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ███████████████ | | |
| 12/17/2012 | Distribute to J. Mueller the draft affidavit of attorneys' fees prepared for this matter; telephone call from S. Webre; access the docket and the in house pleadings index for the ████████████████████████ ████████████ locate and distribute the same to S. Webre; attend to the jury verdict and inquiry if additional information was received from the court other than the verdict form; review of the transcript from 12/14/12 to discern ████████ locate and distribute to S. Webre the breakdown of production received from all parties and produced by WFB in the District Court; receive and review the production summary of S. Webre and compare to our in house list; receive request of S. Webre to assist with cross referencing of the invoice payments made by ORIX and attend to the same; attend the post judgment conference call with team members; continue with attendance of conference with Day Pitney team members following the conclusion of the all team call; receive additional post judgment assignments; locate and distribute to J. Mueller in house forms for ████████████████████████ ███████████████ | Clancy-Boy, K | 7.5 |
| 12/17/2012 | Attention to return of trial materials from court; comparison of final versions of exhibit lists from court and email to S. Smith, Courtroom deputy regarding same; attention to strategy for post judgment issues | Cohun, K | 6.5 |
| 12/17/2012 | Attention to invoices, production bates ranges | Donlin, K | 2.1 |
| 12/17/2012 | Teleconference with case team regarding strategy; legal research regarding ████████████████████ ████████████ draf ████████ review verdict form and judgment | Mueller, J | 9.4 |
| 12/17/2012 | Attention to ████████████████████ telephone calls to and from J Joyce, W Murphy and T Shearin regarding appeal and settlement; participation in team conference call regarding strategy and planning | Nolan, J | 3.7 |
| 12/17/2012 | Meeting with E. Sandler and J. Mueller regarding post-verdict research issues; conference call with J. Joyce, E. Sandler, J. Nolan, A. Taylor, J. Mueller, L. Simmons, G. May and B. Maher to discuss post-verdict assignments; research ████████████ | Pohorylo, M | 6.7 |

WFB-MK641675

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ████████████████ | | |
| 12/17/2012 | Attention to and research on post-verdict issues; conference with case team to discuss post-verdict action plan and strategy | Sandler, E | 4.5 |
| 12/17/2012 | Conference with J. Nolan regarding ███████ | Tancredi, J | 2.5 |
| 12/17/2012 | Review issues relating to entry of ███████ ████████ office conference with E. Sandler, J. Mueller, J. Nolan regarding same; conference call regarding same; attention to entry of judgment and office conference with J. Mueller regarding same | Taylor, A | 3.2 |
| 12/18/2012 | Research whether ██████████████ ███████████ write memo on the issue | Bachrach, J | 6.1 |
| 12/18/2012 | Review invoices and draft chart of hours billed | Brierton, R | 4.6 |
| 12/18/2012 | Receipt of additional invoices to be added to the summary the legal fees and other costs incurred by ORIX and incorporating the same into summation; e-mails with J. Mueller regarding ████████ ███████████████████ continue with assistance to S. Webre for preparation of the summary of legal fees and other support litigation expenses incurred by ORIX; conduct online research ██████████████████ distribute findings to team members; continue with review of the list prepared by S. Webre of legal fee and litigation support invoices ████████; attend to enlisting the assistance of S. Spinella and R. Brierton with the same and ███████████████ █████████ and notify S. Webre of the same; inquire of E. Sandler if █████ | Clancy-Boy, K | 8.0 |

WFB-MK641676

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/18/2012 | Attention to exhibits issues and emails with the court regarding same; organization of exhibits created during trial | Cohun, K | 1.7 |
| 12/18/2012 | Attention to processing documents (invoices) in LAW, export and load into Summation, attention to preparation of documents for production, run production | Donlin, K | 3.6 |
| 12/18/2012 | Draft ███████, ██████████ draft ██████ ████████████review and comment on proposed scheduling order and joint motion to vacate judgment; review documents for production of attorneys' fees invoices | Mueller, J | 11.2 |
| 12/18/2012 | Attention to draft motion papers; telephone calls to and from J Joyce, G May and J Shearin; review trial transcript regarding ██████████████████ ██████████████ | Nolan, J | 5.1 |
| 12/18/2012 | Research ████████████ █████████ ███████████████████████ | Pohorylo, M | 1.3 |
| 12/18/2012 | Tend to and oversee preparation of fee and expense materials; research ████████████████ ████████████████████████review research memo on ████████████ ████████████; prepare expert report for expenses claim; review examples of freezing orders | Sandler, E | 8.3 |
| 12/18/2012 | Review invoices and draft chart for hours billed; several conference calls with S. Webre in reference to billing chart; meeting with K. Clancy-Boy in reference to total of hours column added to the chart created by S. Webre | Spinella, S | 6.8 |
| 12/18/2012 | Research ████████████████████ for E. Sandler | Wellington, C | 0.2 |
| 12/19/2012 | Conduct additional research into ████████████ ███████████████████(1.5); add additional cases to memo about ████████████(1.2) | Bachrach, J | 2.7 |
| 12/19/2012 | Review invoices and draft chart of hours billed | Brierton, R | 1.9 |
| 12/19/2012 | Attend to request of team members regarding ████████ | Clancy-Boy, K | 8.0 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ██████████████ review and respond to e-mail inquiry of E. Sandler regarding the invoice summaries and quality control reviews of the same; attend to stray JMM invoice from 8/10/09 which was not included in the invoices received from or incorporated into summation for this particular set and the technical problem created by the fact that a production set was burned for production; attend to continued preparation of the bill of costs in this matter and locating the invoices for payments to the court reporter for the trial transcripts; in depth review of the same to ensure all are present and requested in the bill of costs | | |
| 12/19/2012 | Attention to organization of trial materials; attention to shipping materials to G. May in Dallas and trial team in Houston; preparation of spreadsheet regarding legal fees with amounts broken down by quarters for expert; assist with preparation of Bill of Costs | Cohun, K | 6.6 |
| 12/19/2012 | Attention to burning production set to DVDs | Donlin, K | 0.6 |
| 12/19/2012 | Draft ███████████████ revise consent order regarding asset transfers; provide comments on proposed scheduling order and joint motion to vacate judgment; correspondence regarding attorneys' fees and bill of costs | Mueller, J | 10.2 |
| 12/19/2012 | Attention to issues regarding fee application; participation in meeting with A Fitzgerald, E Sandler and J Joyce regarding planning, strategy and scheduling of fee applications and expert report; review draft memo and cases ███████ attention to draft motions regarding opening judgment, standstill order and scheduling stipulation; telephone calls to and from T Shearin, and J Joyce regarding motions and questions regarding possible settlement | Nolan, J | 6.1 |
| 12/19/2012 | Review all invoices submitted in this matter by counsel for the plaintiff and draft summary for each yearly quarter | Pohorylo, M | 11.5 |
| 12/19/2012 | Oversee and work on various projects and research relating to attorney's fees claim; review on comment ███████████, provide comments on draft standstill order; provide comments on draft scheduling order | Sandler, E | 6.8 |
| 12/19/2012 | Review invoices; update chart for S. Webre and J. Joyce; conference call with S. Webre and B. Brierton; telephone call from K. Clancy-Boy in reference to | Spinella, S | 3.4 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | August 2009 invoice; draft e-mail and send updated chart to S. Webre and E. Sandler; telephone call from S. Webre in reference to billing chart for J. Joyce; review McFarland and McFarland bills; meet with K. Cohun in reference to invoice chart | | |
| 12/19/2012 | Review emails and proposed orders; office conference with J. Nolan regarding same | Taylor, A | 0.2 |
| 12/19/2012 | Search for ███████████████████ or E. Sandler | Wellington, C | 1.0 |
| 12/20/2012 | Research ████████████████████ ███████████████████████ (.5 hours); research ██████████████ ███████████████████ (3.5 hours); research ██████████ ████████████████████████ and write memo summarizing cases (2.2 hours); attend conference call about ████████ ████████████ | Bachrach, J | 7.4 |
| 12/20/2012 | Attend to review of the Expert Report of E. Sandler and e-mail regarding the same ████████ ████████████████ attend to request of E. Sandler to prepare a binder of the Proctor & McKee invoices; telephone call from K. Donlin regarding the CDs prepared containing the redacted invoices and a possible problem with the redactions; e-mails with E. Sandler regarding the same and the determination to create corrected CDs; download and distribute the current Empirical invoice along with the 8/10/09 JMM invoice to S. Webre; attend to online research ████████████ █████████████████████████████ for purposes of downloading the same for E. Sandler to review; download and distributed findings; confirm e-mail inquiry of S. Webre for the production number breakdown for all legal fee invoices and other litigation support cost invoices; review e-mail inquiry of S. Webre to determine if we have any of the production which emanated in the Maryland action; access and review materials in summation to confirm a response to that e-mail; locate and distribute to S. Webre a list of all DP timekeepers and their respective billing rates from the inception of this matter; prepare draft ████ ████████████████████ | Clancy-Boy, K | 8.3 |

WFB-MK641679

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/20/2012 | Preparation of chart regarding breakdown of Day Pitney legal bills by timekeeper, rate and hours | Cohun, K | 4.1 |
| 12/20/2012 | Attention to processing documents in LAW, export and load into Summation | Donlin, K | 0.8 |
| 12/20/2012 | Teleconference with case team regarding ███████ revise ███████████ review memorandum on ███████████ correspondence regarding standstill order | Mueller, J | 9.6 |
| 12/20/2012 | Attention to questions regarding fee claim; review cases concerning ██████ attention to standstill agreement and telephone calls to and from T. Shearin, G. May and J. Joyce; participation in conference call with team | Nolan, J | 4.5 |
| 12/20/2012 | Review all invoices submitted in this matter by counsel for the plaintiff and draft summary for each yearly quarter; team conference call regarding ███████ ████ | Pohorylo, M | 7.6 |
| 12/20/2012 | Oversee and work on various projects relating to attorney's fees claim; conference with case team regarding ████ review attorney invoices ████████ ████████ work on negotiations of standstill order, including conferences with T. Shearing | Sandler, E | 8.0 |
| 12/21/2012 | Review emails about ███████████████ organize notes/case file | Bachrach, J | 0.2 |
| 12/21/2012 | Review and reply to e-mail of E. Sandler regarding the invoice production set generated for this matter; confer with K. Donlin regarding the same and further attend to ████ effect duplicate redactions to specific invoices to allow the production set to run again; numerous e-mails with E. Sandler and K. Donlin regarding the same; attend to expenses incurred by Day Pitney ████████████████████ secure backup documents to particular expenses and generate the same to parties incurring the costs to obtain confirmation of the purpose of the expense; attend to continued preparation of ████████ ████████████ | Clancy-Boy, K | 4.4 |
| 12/21/2012 | Assist with preparation of Bill of Costs and invoices to be used as back-up; assist with preparation of | Cohun, K | 0.8 |

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | spreadsheet with yearly breakdown by timekeeper of the Joyce, McFarland & McFarland invoices | | |
| 12/21/2012 | Attention to production of invoices | Donlin, K | 2.7 |
| 12/21/2012 | Draft and revise ██████████████ requests for production of documents; teleconference and correspondence with case team regarding ██████████ review standstill order and scheduling order entered by the court; correspondence with case team regarding ██████████ review summary of attorneys' fees and expenses | Mueller, J | 9.2 |
| 12/21/2012 | Attention to drafting and finalizing Standstill Agreement; participation in discussions with team and T. Shearin; attention to questions regarding fee claim | Nolan, J | 2.9 |
| 12/21/2012 | Revise quarterly summaries of invoices submitted in this matter by counsel for the plaintiff; research case law to determine whether ██████████████████ | Pohorylo, M | 5.4 |
| 12/21/2012 | Review Day Pitney invoices ██████████ conferences with case team and correspondence with opposing counsel regarding standstill order; conference with T. Fitzgerald regarding attorney's fees issues; oversee filing of standstill order and motion to vacate judgment; send e-mail to judge's clerk concerning proposed scheduling order | Sandler, E | 5.5 |
| 12/22/2012 | Attend to the bill of costs and ██████████████████████████████; numerous e-mails with J. Mueller, E. Sander, K. Cohun and K. Donlin regarding the same; additional telephone call to K. Donlin to confirm the involvement of summation | Clancy-Boy, K | 1.5 |
| 12/22/2012 | Assist with preparation of Bill of Costs and issue of copying expenses | Cohun, K | 0.8 |
| 12/22/2012 | Attention to production of invoices | Donlin, K | 2.5 |
| 12/22/2012 | Review Day Pitney invoices ██████████ | Sandler, E | 2.0 |
| 12/24/2012 | Review JMM invoices ██████████ | Brierton, R | 1.0 |
| 12/24/2012 | Attention to cases regarding ██████ | Nolan, J | 0.4 |

**WFB-MK641681**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/24/2012 | Call from E. Sandler in reference to billing chart prepared by S. Webre; review and revise chart; e-mail charts to E. Sandler; draft e-mail to K. Clancy-Boy and K. Donlin in reference to document production CDs; telephone call to E. Sander in reference to production documents; verify documents on CDs from P. Batsie | Spinella, S | 3.3 |
| 12/26/2012 | Draft chart of billed hours for JMM invoices | Brierton, R | 5.4 |
| 12/26/2012 | Attend to review of the chart designating all legal fees and other litigation support costs incurred by ORIX for production ███████; numerous phone calls with S. Spinella and E. Sandler regarding the same; determined the ████████distribute to immediate team members for review; attend to locating all recently received invoices on the s: drive for access by all team members including all redacted and unredacted invoices | Clancy-Boy, K | 5.5 |
| 12/26/2012 | Legal research ████████and correspondence regarding same; correspondence regarding bill of costs | Mueller, J | 2.4 |
| 12/26/2012 | Attention to e-mails and review cases regarding issues on fees | Nolan, J | 0.8 |
| 12/26/2012 | Research case law to determine ████████ | Pohorylo, M | 3.1 |
| 12/26/2012 | Attention to e-mail from E. Sandler in reference to production binders; attention to e-mail from K. Clancy-Boy in reference to preparation of production materials; review revised billing chart | Spinella, S | 1.1 |
| 12/26/2012 | Attention to revising billing chart | Spinella, S | 1.8 |
| 12/27/2012 | Load raw data to Law, process and export to Summation; import data to Summation for case | Bierwirth, D | 0.5 |
| 12/27/2012 | Respond to e-mail from S. Spinella, re-process and re-export files in Law to Summation and export and e-mail PDF versions to S. Spinella and E. Sandler | Bierwirth, D | 0.5 |
| 12/27/2012 | Draft chart of billed hours for Winstead invoices | Brierton, R | 5.1 |
| 12/27/2012 | Access plaintiff's trial exhibit set in summation for purposes ████████ | Clancy-Boy, K | 4.4 |

WFB-MK641682

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| | ██████████████████████ numerous e-mails with lit tech personnel regarding the same; prepare disposition e-mail as to discrepancies; begin review of defendants' trial exhibit set in summation for the same purpose | | |
| 12/27/2012 | Legal research and correspondence regarding ████ █████ claim; legal research regarding ████████████████████ legal research regarding ████ ███ ███████████████████ review correspondence regarding status of attorneys' fees projects; review memorandum on ████████ | Mueller, J | 8.2 |
| 12/27/2012 | Attention to additional questions regarding ████████ ████ review initial tables and presentation materials and discussions with E Sandler; telephone calls to and from J Joyce regarding questions on ███ ██████ | Nolan, J | 1.8 |
| 12/27/2012 | Research case law to determine whether ██████ █████████████████████████ draft memorandum summarizing said research | Pohorylo, M | 1.9 |
| 12/27/2012 | Prepare punitive damages claim backup and summary materials for production; attention to providing information to T. Fitzgerald; prepare ████████ ███████████ prepare complete status report of ███ for case team | Sandler, E | 6.6 |
| 12/27/2012 | Create punitive damage billing spreadsheets; attention to billing charts; prepare billing charts for production; meet with E. Sandler in reference to the same; attention to Konover production; meet with B. Brierton in reference to billing charts | Spinella, S | 4.3 |
| 12/28/2012 | Draft chart of billed hours for Winstead invoices; draft chart of invoice entries ████████ | Brierton, R | 3.9 |
| 12/28/2012 | Continue with and finalize review of the defendants' trial exhibit set for ████████████████ ███████████████████████████████████ ██████████ numerous e-mails and telephone calls with lit tech personnel regarding the same; prepare disposition e-mail regarding discrepancies | Clancy-Boy, K | 5.2 |
| 12/28/2012 | Assist with preparation of Bill of Costs; attention to emails | Cohun, K | 0.6 |

WFB-MK641683

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 12/28/2012 | Correspondence regarding claim for fees ██████ ████████████████████████ and claim for fees ████████████████████████████████ prepare requests for production of documents regarding Konover's fees and expenses and correspondence with opposing counsel regarding same; review correspondence regarding ████████████████ review correspondence regarding ████████████████ ████████████ review correspondence on ████████████ | Mueller, J | 9.8 |
| 12/28/2012 | Review and analysis of ████████████████ ████████████ telephone calls to and from J. Joyce regarding production and planning for review; attention to additional memos and cases ████████ | Nolan, J | 2.9 |
| 12/28/2012 | Research whether ████████████████████ ████████████████████████ | Pohorylo, M | 1.3 |
| 12/28/2012 | Work on various tasks relating to attorney's fees claim, including ████████████████████████████ ████████████ review of discovery requests to serve on Konover, and conference with K. Clancy; review financial statements produced by Konover | Sandler, E | 3.0 |
| 12/28/2012 | Attention to e-mail from E. Sandler in reference to production documents; attention to Windstead breakdown chart, DP/DBH breakdown chart, and JMM breakdown chart; attention to litigation tables; meet with R. Brierton in reference ████████████████ | Spinella, S | 1.9 |
| 12/29/2012 | Review and code attorney invoices ████████████ | Sandler, E | 2.0 |
| 12/31/2012 | Research regarding trial transcript invoices on November and December bills; attention to emails | Cohun, K | 0.3 |
| 12/31/2012 | Conference call with case team regarding ████████ | Mueller, J | 0.8 |
| 12/31/2012 | Review and code attorney invoices ████████ ████████████████████████████████ [4.0]; call with case team regarding ████████████████ ████████████ [.7]; circulate attorney's fees related summaries and charts to opposing counsel [.5] | Sandler, E | 5.2 |

WFB-MK641684

| Date | Description | | Name | Hours |
|------|-------------|--|------|-------|

### Summary of Hours

| | Rank | Hours | Rate | Amount |
|---|------|-------|------|--------|
| John B Nolan | Partner | 28.2 | $ 590 | $ 16,638.00 |
| James J Tancredi | Partner | 2.5 | 575 | 1,437.50 |
| Allan B Taylor | Partner | 3.4 | 490 | 1,666.00 |
| Erick M. Sandler | Partner | 51.9 | 390 | 20,241.00 |
| Jaime Bachrach | Associate | 21.4 | 325 | 6,955.00 |
| Jeffrey P. Mueller | Associate | 70.8 | 325 | 23,010.00 |
| Michael P. Pohorylo | Associate | 38.8 | 255 | 9,894.00 |
| Karen S Clancy-Boy | Paralegal | 56.3 | 215 | 12,104.50 |
| Kathleen C Cohun | Paralegal | 21.4 | 190 | 4,066.00 |
| Robert W Brierton | Paralegal | 21.9 | 180 | 3,942.00 |
| Shanelle Spinella | Paralegal | 22.6 | 155 | 3,503.00 |
| Carol S Wellington | Library | 1.2 | 130 | 156.00 |
| David C. Bierwirth | IS Assistant | 1.0 | 150 | 150.00 |
| Kathleen M Donlin | Project Assistant | 16.4 | 150 | 2,460.00 |
| **Total** | | 357.8 | | $ 106,223.00 |
| | | | Matter Fee | $ 106,223.00 |

### Matter Disbursement Summary

| | |
|---|---|
| Automated Document Preparation | $ 30.80 |
| Photocopying - 197 copies at 0.15 cents per copy | 29.55 |
| Courier | 85.50 |
| Digital Media | 15.00 |
| Impressions | 796.80 |
| Meals | 294.74 |
| Photocopying - Outside Vendor | 768.38 |
| Reprographics | 22.48 |
| Computer Legal Research | 24.99 |
| Scan | 287.10 |
| Sheriff's Fees | 50.80 |
| Telephone | 7.08 |
| Travel | 100.00 |
| UCC Filings/Searches | 81.90 |
| United Parcel Service | 977.15 |
| | $ 3,572.27 |
| Matter Disbursements | $ 3,572.27 |

WFB-MK641685

| | |
|---|---|
| Total For Professional Services Rendered | 106,223.00 |
| Total Disbursements | 3,572.27 |
| **Total Bill** | $ 109,795.27 |

WFB-MK641686